**FILED**

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

APR -5 2011

EUGENE R. WEDOFF,
BANKRUPTCY JUDGE

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| | ) | Case No. 09 B 44943 |
| CANOPY FINANCIAL, INC. | ) | |
| | ) | |
| | ) | Chapter 7 |
| | ) | |
| Debtor. | ) | |
| | ) | |

## FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF ORDER AWARDING TO JENNER & BLOCK LLP, SPECIAL COUNSEL TO THE TRUSTEE FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES

| | | | | |
|---|---|---|---|---|
| TOTAL FEES REQUESTED: | $629,225.00 | | TOTAL COSTS REQUESTED: | $19,219.13 |
| TOTAL FEES REDUCED: | $6,120.00 | | TOTAL COSTS REDUCED: | $6,921.41 |
| TOTAL FEES ALLOWED: | $623,105.00 | | TOTAL COSTS ALLOWED: | $12,297.72 |

### TOTAL FEES AND COSTS ALLOWED: $635,402.72

The attached time and expense entries have been underlined to reflect disallowance in whole or in part. The basis for each disallowance is reflected by numerical notations that appear on the left of each underlined entry. The numerical notations correspond to the enumerated paragraphs below.

**(4)    Insufficient Description**
The Court denies the allowance of compensation for the following task since the description of the time entry fails to identify in a reasonable manner the service rendered. *In re Pettibone*, 74 B.R. 293, 301 (Bankr. N.D. Ill. 1987) ("A proper fee application must list each activity, its date, the attorney who performed the work, a description of the nature and substance of the work performed, and the time spent on the work. [Citation omitted] Records which give no explanation of the activities performed are not compensable."); *In re Wildman*, 72 B.R. 700, 708-9 (Bankr. N.D. Ill. 1987) (same).

**(6)    Meal Expenses**
The Court denies the allowance of reimbursement of this meal expense. *In re Covent Guardian Corp.*, 103 B.R. 937, 942 (Bankr. N.D. Ill. 1989) ("[I]t is highly unlikely that counsel could prove that the meal expenses were reasonably necessary for the proper representation of the debtor . . . If the attorney were not working on the case, he would still have to eat. Accordingly, the Court finds that, except in very limited circumstances, local meals are not reasonably necessary for the proper representation of the client.").

**(11)    Overhead Costs are Non-Compensable**
The Court denies reimbursement for fees or expenses that are overhead costs. Expenses which are overhead are not compensable because they are built into the hourly rate. *See In re Wildman*, 72 B.R. 700, 731 (Bankr. N.D. Ill. 1987). Overhead, for bankruptcy purposes, includes "all continuous administrative or general costs or expenses incident to the operation of the firm which cannot be attributed to a particular client or cost." *In re Convent Guardian Corp.*, 103 B.R. 937, 939-40 (Bankr. N.D. Ill. 1989) (quoting *In re Thacker*, 48 B.R. 161, 164 (Bankr. N.D. Ill. 1985)).

Dated: April 5, 2011

Eugene R. Wedoff
United States Bankruptcy Judge

1

| Description | Amount |
|---|---|
| Business Meals | 57.86 |
| Conference Call Services | 708.01 |
| Court Reporter Charge | 2,300.66 |
| Court/Filing Fees | 2,000.00 |
| In-City Transportation | 538.40 |
| Lexis Research | 14.77 |
| Lien Search | 44.99 |
| Network Printing | 1,582.50 |
| Network Printing (Color) | 1.60 |
| Pacer Charges | 160.96 |
| Out of Town Travel | 911.74 |
| Photocopy | 2,617.57 |
| Postage | 867.17 |
| Service of Process | 450.00 |
| Special Messenger Service | 90.28 |
| UPS | 23.84 |
| Westlaw Research | 6,848.78 |
| TOTAL | 19,219.13 |

6 — $57.86

11 — $14.77

11 — $6,848.78

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLAIMS AGAINST INSIDERS                                MATTER NUMBER- 10032

| Date | Initials | Hours | Description | | Amount | |
|---|---|---|---|---|---|---|
| 9/1/2010 | VEL | 0.20 | Reviewed final JB citation and email re scheduling and T. Campbell cooperation | ④ | 150.00 | -$75 |
| 9/1/2010 | PSJ | 0.40 | Email correspondence with V. Lazar re Citation to Discover Assets to Jeremy Blackburn (.2); revised Citation to Discover Assets (.2). | | 130.00 | |
| 9/1/2010 | MRP | 0.20 | Reviewed and revised J. Blackburn citation. | | 109.00 | |
| 9/2/2010 | VEL | 0.20 | Reviewed and commented on proposed foreclosure orders. | | 150.00 | |
| 9/2/2010 | VEL | 0.40 | Telephone conferences with C. Robertson and A. Banas re IL pre-judgment attachment statute and reaching out to Spectrum counsel re Vik proposal. | | 300.00 | |
| 9/2/2010 | PSJ | 0.50 | Email correspondence with V. Lazar re Citation to Discover Assets to Jeremy Blackburn (.2); conferred with T. Campbell, D. Simons, and M. Pinciak-Madden re Citation to Discover Assets to Jeremy Blackburn and recovery of vehicles (.3). | | 162.50 | |
| 9/2/2010 | MRP | 0.60 | Reviewed emails from A. Cotter regarding further revisions to motion to modify freeze order (.2); reviewed revised motion to modify and drafted email to A. Cotter regarding the same (.2); reviewed email from A. Cotter to counsel for Blackburn regarding motion to modify (.1); office conference with P. Jacobs regarding J. Blackburn citation (.1). | | 327.00 | |
| 9/3/2010 | PSJ | 0.30 | Email correspondence with M. Pinciak-Madden re Citation to Discover Assets to J. Blackburn (.2); sent email to T. Campbell re Citation to Discover Assets to Jeremy Blackburn (.1). | | 97.50 | |
| 9/3/2010 | MRP | 0.10 | Drafted email to P. Jacobs regarding citation to discover assets. | | 54.50 | |
| 9/6/2010 | PSJ | 2.80 | Drafted turnover orders for Wells Fargo Bank, E*Trade Financial Corporation, Bank of America, and JPMorgan Chase (2.7); sent email to M. Pinciak-Madden re Turnover orders (.1). | | 910.00 | |
| 9/6/2010 | MRP | 0.10 | Reviewed email from P. Jacobs regarding motion for turnover against B of A, Ameritrade et al. | | 54.50 | |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Init. | Hours | Description | Amount |
|---|---|---|---|---|
| 9/7/2010 | VEL | 0.20 | Emails with G. Paloian re Banas plea deal. | 150.00 |
| 9/7/2010 | VEL | 0.20 | Emails re asset sales and California furniture. | 150.00 −$150 |
| 9/7/2010 | VEL | 0.20 | Email with P. Jacobs re service of citation of T. Campbell and issues with 5th Amendment. | 150.00 |
| 9/7/2010 | PSJ | 0.40 | Email correspondence with V. Lazar and M. Pinciak-Madden re turnover orders (.2); email correspondence with V. Lazar re Citation to Discover Assets to Jeremy Blackburn (.2). | 130.00 |
| 9/7/2010 | MRP | 0.20 | Drafted email to V. Lazar regarding A. Banas plea hearing (.1); drafted email to P. Jacobs and V. Lazar regarding motion to modify freeze order (.1). | 109.00 |
| 9/8/2010 | VEL | 0.20 | Telephone conference with C. Robertson re initial description of hearing. | 150.00 |
| 9/8/2010 | VEL | 0.20 | Telephone conference with P. Jacobs re final version, turnover motions. | 150.00 |
| 9/8/2010 | PSJ | 1.90 | Email correspondence with M. Pinciak-Madden re A. Banas Plea (.3); email correspondence with M. Pinciak-Madden, V. Lazar, and D. Simons re modification of asset freeze order (.6); email correspondence with M. Pinciak-Madden and V. Lazar re Citation to Discover Assets to J. Blackburn (.2); conferred with M. Pinciak-Madden re Citation to Discover Assets to J. Blackburn (.1); revised Motions for turnover of property (.6); email correspondence with C. Fernandez re adversary complaints (.1). | 617.50 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 9/15/2010 | MRP | 0.70 | Drafted email to P. Jacobs regarding order lifting freeze (.1); reviewed letter from K. Blackburn's counsel regarding request to modify freeze order (.1); reviewed demand letter sent to K. Blackburn (.1); drafted email to V. Lazar regarding order lifting freeze and notice to Judge Wedoff (.1); reviewed email from V. Lazar regarding A. Banas affidavit for use in adversary proceedings (.1); reviewed order lifting freeze (.1); reviewed email from V. Lazar regarding turnover of assets by J. Blackburn (.1). | 381.50 |
| 9/15/2010 | VEL | 0.30 | Reviewed Manning order, as entered, and email with M. Pinciak re JB cars, Olga cars and jewelry. | 225.00 |
| 9/15/2010 | VEL | 1.00 | Prepared for Manning hearing and reviewed K. Blackburn motion (20k issue). | 750.00 |
| 9/16/2010 | VEL | 0.40 | Conference call with G. Paloian and C. Robertson re analysis of Vik fraud claims, potential attachment and consideration of IL pre-judgment attachment statute. | 300.00 |
| 9/16/2010 | VEL | 0.20 | Emails re JB Ameritrade account and citation.  ④ | 150.00  -$150 |
| 9/16/2010 | VEL | 0.20 | Commented on Ameritrade citation form and email re social security number redactions.  ④ | 150.00 -$75 |
| 9/16/2010 | MRP | 0.70 | Drafted email to A. Cotter regarding Blackburn judgment and freeze order (.3); drafted email to P. Jacobs regarding the same (.1); drafted email to G. Paloian regarding J. Blackburn turnover of property (.2); drafted email to V. Lazar and P. Jacobs regarding Blackburn Ameritrade account (.1). | 381.50 |
| 9/16/2010 | PSJ | 1.10 | Email correspondence with V. Lazar and M. Pinciak-Madden re turnover of J. Blackburn's assets (.2); called T. Campbell re turnover of J. Blackburn's assets (.2); email correspondence with M. Pinciak-Madden re modification of asset freeze order (.3); email correspondence with V. Lazar and M. Pinciak-Madden re AmeriTrade (.4). | 357.50 |
| 9/16/2010 | PSJ | 1.70 | Drafted and revised AmeriTrade Citation to Discover Assets (1.1); drafted Citation to Discover Assets to ▇▇▇▇▇ (.5); sent email to V. Lazar and M. Pinciak-Madden re ▇▇▇▇▇ (.1). | 552.50 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | | | | |
|---|---|---|---|---|
| 9/17/2010 | MRP | 0.40 | Drafted various emails to email to P. Jacobs regarding citation to discover assets--Ameritrade (.2); drafted emails to docketing regarding issues with filing of Ameritrade citation (.2). | 218.00 |
| 9/17/2010 | PSJ | 0.90 | Email correspondence re Citation to Discover Assets to AmeriTrade (.6); conferred with D. Simons re Citation to AmeriTrade (.2); sent emails to Docketing, V. Lazar, and M. Pinciak-Madden re filing of Citation (.1). | 292.50 ④ −$195 |
| 9/17/2010 | VEL | 0.20 | Reviewed ███████ citation and email re ④ | 150.00 −$75 |
| 9/17/2010 | MRP | 0.10 | Reviewed emails from V. Lazar and P. Jacobs regarding citation to discover assets-███████. | 54.50 |
| 9/17/2010 | PSJ | 0.20 | Email correspondence with V. Lazar re Citation to ███████. | 65.00 |
| 9/18/2010 | MRP | 0.10 | Reviewed email from V. Lazar regarding Banas consent judgment and drafted email to V. Lazar regarding the same (.1). | 54.50 |
| 9/19/2010 | VEL | 0.20 | Emails with M. Pinciak re status of Banas lawsuit and potential consent judgment. | 150.00 |
| 9/19/2010 | MRP | 0.10 | Reviewed further email from V. Lazar regarding draft consent judgment against Banas. | 54.50 |
| 9/20/2010 | PSJ | 2.20 | Email correspondence with V. Lazar re Citation to Discover Assets to AmeriTrade, Ruth's Chris, and recovery of J. Blackburn's assets (.5); email correspondence with M. Matlock re Citation to Discover Assets to AmeriTrade (.2); conferred with M. Matlock re AmeriTrade Citations (.1); reviewed email from M. Pinciak-Madden re modification of asset freeze order (.1); conferred with V. Lazar re J. Blackburn's 5th Amendment rights in a Citation Hearing (.1); conducted research re same (.8); reviewed email from T. Campbell re J. Blackburn's assets (.1); reviewed emails from M. Pinciak-Madden and V. Lazar re consent judgment for A. Banas (.3). | 715.00 |
| 9/20/2010 | VEL | 0.20 | Emails with M. Pinciak re consent judgment (Banas). | 150.00 |

Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/23/2010 | MRP | 3.60 | Reviewed and revised draft motion for entry of consent judgment against Banas (3.2); drafted email to V. Lazar regarding A. Banas affidavit to be used in pending adversary proceedings (.1); drafted various emails to V. Lazar regarding motion for entry of consent judgment (.2); drafted email to P. Jacobs regarding Banas plea hearing transcript (.1). | 1,962.00 |
| 9/24/2010 | VEL | 0.20 | Commented on Banas revised default order. | 150.00 |
| 9/24/2010 | PSJ | 1.40 | Email correspondence with V. Lazar and M. Pinciak-Madden re consent judgment for A. Banas (.5); revised same (.9). | 455.00 |
| 9/24/2010 | MRP | 0.60 | Reviewed and revised draft motion for entry of consent judgment against Banas (.4); drafted emails to V. Lazar and P. Jacobs regarding same (.1); drafted email to Mason Floyd regarding consent judgment motion (.1). | 327.00 |
| 9/26/2010 | MRP | 0.10 | Reviewed email from T. Campbell regarding J. Blackburn turnover of assets. | 54.50 |
| 9/27/2010 | MRP | 0.10 | Drafted email to P. Jacobs regarding Ameritrade subpoena. | 54.50 |
| 9/27/2010 | VEL | 0.20 | Reviewed Ameritrade response and email re same〉④ | 150.00  –$75 |
| 9/27/2010 | PSJ | 2.00 | Reviewed answer from AmeriTrade (.1); email correspondence with M. Pinciak-Madden re AmeriTrade (.2); drafted motion for turnover re AmeriTrade (.4); conducted research re J. Blackburn's Fifth Amendment rights (1.3). | 650.00 |
| 9/28/2010 | MRP | 0.70 | Reviewed and revised motion for turnover against Ameritrade (.6); drafted various emails to P. Jacobs regarding the same (.1). | 381.50 |
| 9/28/2010 | VEL | 0.40 | Reviewed memorandum re 5th Amendment standards in citation proceeding and follow-up questions re same. | 300.00 |
| 9/28/2010 | VEL | 0.20 | Edited Ameritrade proposed order. | 150.00 |
| 9/28/2010 | VEL | 0.20 | Email with T. Campbell re cars and citation proceeding. | 150.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES

## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 9/28/2010 | PSJ | 1.20 | Attended hearing re Citation to Discover Assets to AmeriTrade (.4); email correspondence with V. Lazar re Fifth Amendment Privilege (.4); email correspondence with V. Lazar and M. Pinciak-Madden re AmeriTrade (.3); revised Motion for Turnover for AmeriTrade (.1). | 390.00 |
| 9/29/2010 | MRP | 0.20 | Drafted email to P. Jacobs regarding turnover motion (.1); drafted email to A. Cotter regarding turnover motion (.1). | 109.00 |
| 9/29/2010 | VEL | 0.20 | Emails with T. Campbell re four cars. | 150.00 |
| 9/29/2010 | VEL | 0.30 | Reviewed materials re preparation for citation hearing. | 225.00 |
| 9/29/2010 | PSJ | 0.50 | Email correspondence with V. Lazar re turnover of vehicles (.2); email correspondence with M. Matlock re filing of turnover motion (.1); sent emails to A. Cotter, M. Pinciak-Madden, J. Lundquist, and T. Campbell re turnover motion (.2). | 162.50 |
| 9/29/2010 | MHM | 1.10 | Reviewed and prepared motion and exhibits for e-filing re motion for turnover to TD Ameritrade (.9); worked on service of same (.2). | 302.50 |
| 9/30/2010 | MRP | 0.20 | Reviewed email from L. Roadman regarding Banas consent judgment (.1); drafted P. Jacobs regarding filing of motion for consent judgment against Banas (.1). | 109.00 |
| 9/30/2010 | VEL | 0.30 | Emails with T. Campbell and G. Paloian re jewelry turnover logistics, and telephone conference with jeweler re same. | 225.00 |
| 9/30/2010 | VEL | 0.20 | Email re JB guilty plea and filing same. ④ | 150.00  -$75 |
| 10/1/2010 | VEL | 0.30 | Reviewed case law re 5th Amendment assertions (citation). | 225.00 |
| 10/4/2010 | VEL | 0.20 | Office conference with P. Jacobs re preparation for JB examination and Bartlett deposition. | 150.00 |
| 10/4/2010 | VEL | 0.40 | Emails and telephone conferences with T. Campbell re JB citation, resolution of 5th amendment issues, etc. | 300.00 |
| 10/4/2010 | VEL | 0.20 | Telephone conference with P. Jacobs re proceeding with consent judgment. | 150.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

Page 22

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/23/2010 | PSJ | 0.20 | Drafted summary of J. Blackburn's potential assets re J. Bartlett's deposition transcript. | 65.00 | |
| 10/26/2010 | VEL | 0.20 | Reviewed title documents and email re two ④ remaining Tony vehicles. | 150.00 | -$75 |
| 10/26/2010 | PSJ | 0.10 | Reviewed mail from E*Trade Financial re J. Blackburn's assets. | 32.50 | |
| 10/27/2010 | PSJ | 0.10 | Email correspondence with J. McManus re Canopy garnishment checks for deposit. | 32.50 | |
| 10/29/2010 | VEL | 0.20 | Message for T. Campbell re JB citation. | 150.00 | |
| 10/29/2010 | VEL | 0.30 | Follow-up re Tony motorcycle, researched VIN and responded to CA issue. | 225.00 | |
| 10/29/2010 | PSJ | 0.80 | Email correspondence with V. Lazar, M. Pinciak-Madden, and G. Paloian re A. Banas motorcycle (.4); conferred with B. Bosco re A. Banas motorcycle (.1); reviewed message from V. Lazar re A. Banas Cadillac (.1); sent email to G. Paloian re Blackburn vehicles (.2). | 260.00 | |
| 10/29/2010 | MRP | 0.20 | Drafted email to V. Lazar and P. Jacobs regarding turnover of T. Banas motorcycle (.1); reviewed emails from V. Lazar, G. Paloian regarding the same (.1). | 109.00 | |
| 11/2/2010 | VEL | 0.30 | Follow-up with T. Campbell re JB citation proceeding. | 225.00 | |
| 11/2/2010 | VEL | 0.30 | Telephone conference and emails with L. Roadman re bike, Escalade equity and potential affidavits. | 225.00 | |
| 11/3/2010 | PSJ | 0.30 | Email correspondence with V. Lazar and S. Travis re KPMG and J. Blackburn depositions (.2); called Esquire Court Reporting re same (.1). | 97.50 | |
| 11/9/2010 | PSJ | 0.10 | Email correspondence with T. Campbell re recovery of J. Blackburn's truck. | 32.50 | |
| 11/10/2010 | PSJ | 0.50 | Email correspondence with T, Campbell re recovery of Ford truck (.1); worked on draft of notes on J. Bartlett deposition (.3); sent email to V. Lazar re same (.1). | 162.50 | |
| 11/12/2010 | VEL | 2.00 | Prepared for and conducted Blackburn examination. | 1,500.00 | |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/6/2010 | VEL | 0.30 | Reviewed Ruth Chris' response and email re additional potential target. ④ | 225.00  -$112.5 |
| 10/6/2010 | PSJ | 0.40 | Email correspondence with S. Bartley re Ruth's Chris response to subpoena (.2); email correspondence with V. Lazar re Ruth's Chris response to the subpoena (.2). | 130.00 |
| 10/7/2010 | PSJ | 0.20 | Email correspondence with V. Lazar re Ruth's Chris (.1); email correspondence with V. Lazar re claim against Howard Orloff Imports (.1). | 65.00 |
| 10/8/2010 | PSJ | 0.30 | Email correspondence with P. McGrath re transfers to Third Parties (.1); email correspondence with A. Banas and V. Lazar re Rule 26 Disclosures (.2). | 97.50 |
| 10/13/2010 | PSJ | 0.70 | Reviewed email from P. McGrath re American Express and Fifth Third Bank (.2); revised Fifth Third Bank subpoena and rider (.4); sent email to M. Pinciak-Madden re Fifth Third Bank subpoena (.1). | 227.50 |
| 10/20/2010 | VEL | 0.30 | Telephone conference with T. Campbell re two fact questions for trustee's investigation. | 225.00 |
| 10/21/2010 | MRP | 0.20 | Reviewed Fifth Third subpoena. | 109.00 |
| 10/21/2010 | PSJ | 0.20 | Email correspondence with M. Pinciak-Madden re Fifth Third Bank subpoena and Lakeshore discovery (.1); revised subpoena re Fifth Third Bank (.1). | 65.00 |
| 10/22/2010 | VEL | 0.40 | Commented and updated 5/3 subpoena and rider. | 300.00 |
| 10/22/2010 | PSJ | 0.80 | Email correspondence with V. Lazar, P. McGrath, and M. Pinciak-Madden re Fifth Third Bank subpoena (.4); revised Fifth Third Bank subpoena (.3); sent email to T. Dickinson re Fifth Third Bank subpoena (.1). | 260.00 |
| 10/26/2010 | VEL | 0.20 | Email with P. Jacobs re Drucker and scope of 5/3 subpoena. | 150.00 |

Federal Identification No. 36-2192554

LAW OFFICES

## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 11/16/2010 | PSJ | 0.90 | Email correspondence with P. McGrath and T. Dickinson re Fifth Third Bank Subpoena documents (.3); email correspondence with V. Lazar and M. Pinciak-Madden re K. Blackburn (.4); conferred with B. Roche re default judgment motions (.1); sent email to B. Roche re same (.1). | 292.50 |
| 11/17/2010 | VEL | 0.20 | Emails re 2004 supplemental motion.  ④ | 150.00  −$150 |
| 11/19/2010 | PSJ | 0.30 | Reviewed message re Bank of America subpoena documents (.1); reviewed message from P. McGrath re discovery (.1); email correspondence with P. McGrath re Fifth Third Bank (.1). | 97.50 |
| 11/19/2010 | LSR | 0.30 | Drafted supplemental 2004 motion. | 111.00 |
| 11/20/2010 | LSR | 0.30 | Continued drafting supplemental 2004 motion. | 111.00 |
| 11/22/2010 | VEL | 0.20 | Telephone conference with A. Banas re additional 2004 parties. | 150.00 |
| 12/1/2010 | VEL | 0.20 | Telephone conference with a. Banas re additional Rule 2004 requests. | 150.00 |
| 12/2/2010 | VEL | 0.20 | Reviewed additional 2004 list. | 150.00 |
| 12/2/2010 | PSJ | 0.60 | Conferred with P. McGrath and T. Dickinson re Fifth Third 2007 and 2008 requests (.4); email correspondence with P. McGrath and T. Dickinson re same (.2). | 195.00 |
| 12/3/2010 | PSJ | 0.10 | Reviewed message from P. McGrath re Fifth Third Bank subpoena documents. | 32.50 |
| 12/7/2010 | PSJ | 0.50 | Reviewed email correspondence from V. Lazar and S. Knight re continuing production of Canopy bank statements (.2); conferred with P. McGrath re Fifth Third Bank subpoena documents, Emily's apartments, and transfers to American Express and Fifth Third Bank (.3). | 162.50 |
| 12/8/2010 | PSJ | 0.70 | Conferred with P. McGrath and reviewed emails from P. McGrath re new Fifth Third Bank subpoena and custodial transfers (.4); drafted Fifth Third Bank Subpoena (.3). | 227.50 |
| 12/9/2010 | VEL | 0.30 | Reviewed 2007 statement rider for 5/3 subpoena and telephone conference with P. Jacobs re refining same. | 225.00 |

Federal Identification No. 36-2192554

LAW OFFICES

## JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/9/2010 | PSJ | 0.80 | Email correspondence and with P. McGrath re Fifth Third Bank subpoena (.3); conferred with P. McGrath re Fifth Third Bank subpoena (.2); revised Fifth Third Bank rider (.2); conferred with V. Lazar re same (.1). | 260.00 |
| 12/10/2010 | VEL | 0.20 | Approved updated letter for 5/3 re 2007 transactions. | 150.00 |
| 12/10/2010 | PSJ | 0.50 | Email correspondence with V. Lazar re Fifth Third Bank subpoena (.2); drafted letter to Fifth Third Bank re new subpoena (.2); sent email to T. Dickinson re Fifth Third Bank subpoena (.1). | 162.50 |
| 12/14/2010 | VEL | 0.20 | Reviewed, edited and approved for filing Rule 2004 motion. | 150.00 |
| 12/14/2010 | LSR | 0.30 | Prepared 2004 motion for filing. | 111.00 |
| 12/15/2010 | MHM | 2.00 | Prepared motion for 2004 examinations for filing (.7); prepared service of same (1.1); e-filed and verified docket entry of same (.2) | 550.00 |
| 12/15/2010 | PSJ | 0.30 | Conferred with P. McGrath re Canopy bank statements (.2); reviewed emails from P. McGrath re same (.1). | 97.50 |
| 12/16/2010 | PSJ | 0.30 | Conferred with V. Lazar re subpoena documents from Fifth Third Bank (.1); email correspondence with V. Lazar and T. Dickinson re same (.2). | 97.50 |
| 12/16/2010 | VEL | 0.20 | Email with P. Jacobs re 5/3 discovery delay. | 150.00 |
| 12/17/2010 | PSJ | 0.10 | Reviewed email re Sharepoint site for Canopy cases. ④ | 32.50  -$32.5 |
| 12/23/2010 | PSJ | 0.10 | Reviewed emails from T. Dickinson re subpoena issued on 12/10/10 and meeting with Fifth Third representative. | 32.50 |
| 12/27/2010 | MHM | 0.50 | Reviewed and updated notices of subpoenas (.3); corresponded with P. Jacobs re no filing of discovery (.1); office conference with V. Lazar re same (.1). | 137.50 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/28/2010 | PSJ | 0.60 | Email correspondence with V. Lazar and T. Dickinson re meeting with Fifth Third Bank representative (.2); email correspondence with P. McGrath re summary of 2007 Fifth Third Bank subpoena documents and Fifth Third Bank subpoena documents (.2); conferred with P. McGrath re same (.1); reviewed Fifth Third Bank subpoena documents (.1). | 195.00 |
| 1/3/2011 | VEL | 0.20 | Reviewed draft agenda and email re 2004 motion. ④ | 160.00  -$80 |
| 1/3/2011 | PSJ | 0.30 | Reviewed email from T. Dickinson re additional information for Fifth Third bank statements (.1); reviewed emails from V. Lazar and A. Banas re Jenner Rule 2004 subpoenas (.2). | 111.00 |
| 1/4/2011 | PSJ | 0.10 | Email correspondence with V. Lazar re 2004 motion. | 37.00 |
| 1/6/2011 | PSJ | 0.60 | Reviewed email from A. Banas re 2004 subpoenas (.1); conferred with A. Banas re same (.1); email correspondence with V. Lazar re 2004 subpoenas (.1); conferred with V. Lazar re same (.1); reviewed letter from T. Dickinson re Fifth Third Bank subpoena (.2). | 222.00 |
| 1/6/2011 | VEL | 0.30 | Reviewed 2004 schedule and telephone conference with A. Banas re limiting subpoena. | 240.00 |
| 1/7/2011 | VEL | 0.20 | Follow-up with A. Banas re limited 2004 re income. | 160.00 |
| 1/7/2011 | PSJ | 0.20 | Reviewed emails from V. Lazar re 2004 Subpoenas. | 74.00 |
| 1/11/2011 | PSJ | 0.10 | Reviewed email from A. Banas re documents needed with 2004 motion. | 37.00 |
| 1/13/2011 | PSJ | 0.90 | Reviewed email from R. Pinkston re insolvency analysis (.1); conferred with V. Lazar and P. McGrath re production of American Express Transfers (.2);  email correspondence with P. McGrath and V. Lazar re same (.3); conferred with A. Banas re Fifth Third Bank subpoena documents (.1); sent emails to A. Banas and J. Priebe re same (.2). | 333.00 |
| 1/14/2011 | PSJ | 0.20 | Conferred with L. Raiford re riders and subpoenas for new 2004 targets (.1); sent emails to L. Raiford re same (.1). | 74.00 |

Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

MATTER NUMBER- 10083

SEC/DOJ

| | | | | |
|---|---|---|---|---|
| 9/8/2010 | VEL | 0.30 | Reviewed and commented on SEC agreed motion/order and emails re negotiation of same. | 225.00 |
| 9/13/2010 | VEL | 1.10 | Drafted letter response to Judge Manning order (.8); emails re comments (.3). ④ | 825.00  −$225 |
| 9/13/2010 | VEL | 0.30 | Reviewed address list from U.S. Attorney's office ④ and emails re questions about same. | 225.00 −$112.5 |
| 9/13/2010 | MHM | 0.80 | Reviewed case information, drafted and e-filed appearance for M. Pinciak-Madden in SEC case. | 220.00 |
| 9/13/2010 | MHM | 0.20 | Worked on e-filing letter to Judge Manning re SEC case and objection. | 55.00 |
| 9/13/2010 | MRP | 1.00 | Teleconference with S. Zimdahl regarding spreadsheet of custodial accounts (.1); reviewed spreadsheets to answer questions of S. Zimdahl (.4); drafted emails to V. Lazar regarding the same (.2); drafted email to S. Zimdahl regarding custodial account spreadsheet (.3). | 545.00 |
| 11/11/2010 | MRP | 0.20 | Called AUSA S. Zimdahl regarding shareholder redemptions (.1); drafted email to S. Zimdahl regarding the same (.1). | 109.00 |
| 11/12/2010 | VEL | 0.20 | Email re M. Shah request for information re redemptions. | 150.00 |
| 11/12/2010 | MRP | 0.90 | Teleconference with AUSA M. Shah regarding Series D transaction (.2); drafted email to V. Lazar and P. Jacobs regarding the same (.1); drafted email to C. Robertson at Seyfarth regarding Series D Financing issues raised by AUSA Shah (.2); reviewed spreadsheet forwarded by C. Robertson (.2); drafted various follow-up emails to M. Shah regarding Series D transaction (.2). | 490.50 |
| 11/29/2010 | VEL | 0.20 | Prepared email and letter re State Farm check (SEC ④ fee reimbursement). | 150.00 −$150 |
| | | 5.20 | PROFESSIONAL SERVICES | $2,994.50 |
| | | | | $2,994.50 |

MATTER 10083 TOTAL

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

LAW OFFICES

## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

AVOIDANCE ACTIONS

MATTER NUMBER- 10121

| Date | | | | |
|---|---|---|---|---|
| 9/1/2010 | VEL | 0.20 | Emails to Seyfarth team re further general language comments. | 150.00 |
| 9/1/2010 | VEL | 0.30 | Reviewed final background and telephone conference with P. Jacobs re incorporating same into complaints, fact questions and finalizing same. | 225.00 |
| 9/1/2010 | VEL | 0.20 | Emails re two Symbolic complaints.  ④ | 150.00    –$150 |
| 9/1/2010 | MRP | 1.90 | Drafted various emails to and reviewed emails from L. Roadman regarding revisions to settlement agreement (.3); reviewed and revised settlement agreement with Martin Brown (.8); drafted various emails to A. Banas at Seyfarth regarding revisions to settlement agreement with Martin Brown (.2); further reviewed and revised background section for adversary complaints (.3); drafted various emails to P. Jacobs and V. Lazar regarding letter from Symbolic of Nevada (.2); reviewed email from P. Jacobs regarding draft adversary complaints (.1). | 1,035.50 |
| 9/1/2010 | PSJ | 1.10 | Email correspondence with V. Lazar re fact section for new complaints (.3); reviewed and revised new fact section for complaints (.3); email correspondence with V. Lazar and M. Pinciak-Madden re transfer to Symbolic of Nevada (.5). | 357.50 |
| 9/2/2010 | VEL | 0.30 | Reviewed ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆ | 225.00 |
| 9/2/2010 | VEL | 1.50 | Reviewed, prepared final comments to and approved for filing NetJets, O'Gara, Symbolic, Elgin, Dali, All Points and Putnam complaints. | 1,125.00 |
| 9/2/2010 | LSR | 2.30 | Drafted memo summarizing research on avoidance action legal issues (1.6); continued legal research re same (.7). | 851.00 |
| 9/2/2010 | MRP | 0.50 | Drafted email to P. Jacobs regarding new adversary complaints (.1); drafted email to P. Jacobs and V. Lazar regarding ▆▆▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆ (.1); reviewed Seventh Circuit case regarding ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆ (.3). | 272.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

Page 43

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 9/3/2010 | VEL | 0.20 | Telephone conference and emails with P. Jacobs re service, etc. | 150.00 |
| 9/3/2010 | MHM | 1.60 | Reviewed and prepared six adversary complaints for e-filing. | 440.00 |
| 9/3/2010 | MHM | 2.30 | Worked on e-filing six adversary complaints. ⑫ | 632.50  − $137.50 |
| 9/3/2010 | MHM | 1.10 | Worked on service of summons for adversary complaints. | 302.50 |
| 9/3/2010 | LSR | 3.90 | Continued research re legal theories affecting whether trustee may bring avoidance action claims against various parties, and drafted summary of same. | 1,443.00 |
| 9/3/2010 | MXP | 0.40 | Worked on service of avoidance complaints. | 68.00 |
| 9/3/2010 | PSJ | 3.80 | Email correspondence with V. Lazar, M. Matlock, and M. Pinciak-Madden re adversary complaints (1.2); revised adversary complaint (2.4); conferred with A. Banas re transfers to J. Bartlett (.1); sent email to A. Banas re transfers to J. Bartlett (.1). | 1,235.00 |
| 9/7/2010 | MHM | 1.10 | Prepared certificates of service for summons served on parties for seven adversary cases. | 302.50 |
| 9/7/2010 | MHM | 0.90 | Prepared summons services executed for e-filing and worked on e-filing same. | 247.50 |
| 9/7/2010 | VEL | 0.30 | Telephone conference with J. Szafran et al. re request for information on solvency analysis methodology. | 225.00 |
| 9/7/2010 | VEL | 0.20 | Emails with M. Pinciak re Rule 26 conferences and initial disclosures. | 150.00 |
| 9/7/2010 | LSR | 2.90 | Drafted summary of avoidance action research re ▮▮▮▮▮▮▮ (.5); edited same (2.4). | 1,073.00 |
| 9/7/2010 | PSJ | 0.20 | Sent email to T. Campbell re recovery of vehicles (.1); conferred with B. Wilke re turnover of vehicles in the possession of O. Emfinger (.1). | 65.00 |
| 9/8/2010 | VEL | 2.50 | Prepared for and attended meeting with C. Robertson et al re initial disclosures, Banas plea, evidence for avoidance actions, potential witnesses and related preparations. | 1,875.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount | |
|---|---|---|---|---|---|
| 9/9/2010 | MRP | 1.20 | Office conference with V. Lazar and P. Jacobs regarding discovery plan for pending cases (.9); drafted email to V. Lazar regarding meeting to discuss discovery issues (.1); teleconference with V. Lazar regarding initial disclosures and discovery conference (.1); drafted email to P. Jacobs regarding the same (.1). | 654.00 | |
| 9/9/2010 | PSJ | 1.70 | Email correspondence with L. Raiford re value given to debtor under 548 and 550 (.3); conferred with L. Raiford re same (.1); conducted research on same (1.3). | 552.50 | |
| 9/9/2010 | PSJ | 0.90 | Email correspondence with V. Lazar and M. Pinciak-Madden re initial disclosures and status of lawsuits (.2); met with V. Lazar and M. Pinciak-Madden re initial disclosures and status of lawsuits (.7). | 292.50 | |
| 9/10/2010 | VEL | 0.20 | Emails re J. Bartlett Range Rover. Ⓐ | 150.00 | -$150 |
| 9/10/2010 | PSJ | 0.90 | Email correspondence with M. Pinciak-Madden re initial disclosures (.3); email correspondence with M. Pinciak-Madden re recovery of vehicles from J. Bartlett and O. Emfinger (.2); reviewed email from G. Paloian re J. Bartlett (.1); reviewed emails from V. Lazar and P. McGrath re Canopy's corporate card statements (.2); reviewed emails from V. Lazar and M. Pinciak-Madden re discovery for cases (.1). | 292.50 | |
| 9/10/2010 | LSR | 1.00 | Continued editing summary of avoidance action research re ▇▇▇▇▇▇▇▇ | 370.00 | |
| 9/13/2010 | VEL | 0.20 | Emails re Banas plea agreement and use in trials. | 150.00 | |
| 9/13/2010 | VEL | 0.20 | Email with client re use of Banas consent judgment. | 150.00 | |
| 9/13/2010 | VEL | 0.70 | Prepared comments to first draft Rule 26 disclosures. | 525.00 | |
| 9/13/2010 | VEL | 0.20 | Email to P. Jacobs re JB cars in Jennifer possession and turnover of Olga cars. | 150.00 | |
| 9/13/2010 | MRP | 1.10 | Reviewed and revised initial disclosures (1.0); drafted email to P. Jacobs regarding the same (.1). | 599.50 | |
| 9/13/2010 | PSJ | 0.30 | Email correspondence with V. Lazar and M. Pinciak-Madden re recovery of vehicles. | 97.50 | |

Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/13/2010 | PSJ | 3.80 | Email correspondence with V. Lazar and M. Pinciak-Madden re Rule 26(a) Initial Disclosures (.5); sent email to Seyfarth re same (.1); drafted and revised same (2.6); email correspondence with P. McGrath, V. Lazar, and M. Pinciak-Madden re Canopy's custodial accounts (.6). | 1,235.00 |
| 9/14/2010 | VEL | 0.20 | Email with M. Pinciak re procedure for sheriff seizure of vehicle. | 150.00 |
| 9/14/2010 | VEL | 0.80 | Conference call with Seyfarth and Jenner teams re coordination and content of Rule 26(a) initial disclosures for all adversaries, and follow-up re same. | 600.00 |
| 9/14/2010 | VEL | 0.20 | Emails with P. Jacobs re J. Bartlett citation and potential action against Olga. | 150.00 |
| 9/14/2010 | PSJ | 0.50 | Email correspondence with V. Lazar and M. Pinciak-Madden re Citation to Discover Assets to J. Bartlett. | 162.50 |
| 9/14/2010 | PSJ | 2.60 | Email correspondence with M. Pinciak-Madden re Status Hearing on 9/15/10 (.2); email correspondence with B. Roche re J. Bartlett (.3); email correspondence with V. Lazar and M. Pinciak-Madden re T. Weideman's answer to complaint (.3); conferred with B. Roche re Weideman & Bartlett testimony (.3); reviewed email from M. Pinciak-Madden re Initial Disclosures (.2); conference call with Seyfarth Shaw and Jenner & Block re initial disclosures (1.1); prepared for status hearing on 9/15/10 (.2). | 845.00 |
| 9/14/2010 | MRP | 1.60 | Drafted email to P. Jacobs regarding transfers to 110 Management (.1); office conference with V. Lazar regarding initial disclosures and conference call with Seyfarth team regarding initial disclosures (1.3); office conference with V. Lazar and P. Jacobs regarding cases up for status tomorrow (.2). | 872.00 |
| 9/15/2010 | VEL | 0.20 | Reviewed solvency analysis proposal from A&M. | 150.00 |
| 9/15/2010 | VEL | 0.20 | Emails with G. Paloian re collection counsel for smaller default judgments. | 150.00 |
| 9/15/2010 | VEL | 0.20 | Email re strategy for Banas deposition. ④ | 150.00 − $150 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 11/2/2010 | PSJ | 1.40 | Reviewed emails from L. Roadman and V. Lazar re A. Banas assets (.1); reviewed revised A. Banas Affidavit (.3); attended meeting re A. Banas Declaration (1.0). Ⓐ  -$325 | 455.00 |
| 11/2/2010 | PSJ | 0.20 | Email correspondence with V. Lazar re A. Banas and J. Blackburn's compensation (.1); sent email to T. Campbell re recovery of J. Blackburn's vehicle (.1). | 65.00 |
| 11/2/2010 | PSJ | 0.60 | Email correspondence and conferred with V. Lazar and M. Litvak re Rule 26(f) conference for T. Weideman (.3); reviewed email from M. Phillips re Just Great Seats settlement negotiations (.1); sent email to G. Paloian re Symbolic of Nevada (.2). | 195.00 |
| 11/2/2010 | PSJ | 0.90 | Reviewed letter from T. Dickinson re Fifth Third Bank (.1); email correspondence with V. Lazar re transfers to American Express (.3); sent email to V. Lazar re non-business transfers (.1); reviewed Canopy's Board minutes, compensation presentation, and employment agreements (.4). | 292.50 |
| 11/3/2010 | VEL | 1.40 | Office conference with G. Paloian and P. Jacobs re review of all matters being handled by Jenner, settlement recommendations and authorizations and trial strategies. | 1,050.00 |
| 11/3/2010 | VEL | 0.20 | Coordinated initial conferences with P. Jacobs. | 150.00 |
| 11/3/2010 | VEL | 0.20 | Email with A. Banas re ▮▮▮▮▮▮▮▮▮ | 150.00 |
| 11/3/2010 | VEL | 0.30 | Email to G. Paloian with explanation of 110 Management situation. | 225.00 |
| 11/3/2010 | VEL | 0.40 | Edited Banas affidavit re employment sections. | 300.00 |
| 11/3/2010 | VEL | 0.80 | Reviewed emails and files re non-bates documents responsive to document requests. | 600.00 |
| 11/3/2010 | PSJ | 0.20 | Email correspondence with V. Lazar re J. Blackburn and A. Banas compensation (.1); sent email to S. Knight re A. Banas and J. Blackburn W2s (.1). | 65.00 |
| 11/3/2010 | VEL | 0.40 | Researched K. Blackburn title issue and emails with G. Paloian re potential replevin options. | 300.00 |

Federal Identification No. 36-2192554

Page 57

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 11/3/2010 | PSJ | 0.20 | Reviewed email from V. Lazar and T. Campbell re J. Blackburn's deposition (.1); reviewed email from T. Campbell re recovery of J. Blackburn's vehicle (.1). | 65.00 |
| 11/3/2010 | PSJ | 0.80 | Email correspondence with G. Paloian and V. Lazar re K. Blackburn's vehicle (.3); conferred with P. McGrath (.2); sent email to G. Paloian and V. Lazar re Executive Jet Management (.3). | 260.00   ④ – $65 |
| 11/3/2010 | PSJ | 2.20 | Conferred with G. Paloian re status hearing on 11/3/10 (.1); attended status hearing on 11/3/10 (.6); attended meeting with V. Lazar and G. Paloian re status of adversary proceedings (1.5). | 715.00 |
| 11/4/2010 | VEL | 0.20 | Follow-up with P. Jacobs re additional Rule 26 conferences and materials for same. | 150.00 |
| 11/4/2010 | VEL | 0.20 | Email with P. Jacobs re descriptions for document request responses. | 150.00 |
| 11/4/2010 | VEL | 0.50 | Attended call with P. McGrath and Seyfarth team re Amex tracking. | 375.00 |
| 11/4/2010 | VEL | 0.20 | Emails re Kashyap transcript.  ④ | 150.00 –$150 |
| 11/4/2010 | VEL | 0.20 | Follow-up with trustee re recommendation for Minnesota vehicle seizure. | 150.00 |
| 11/4/2010 | PSJ | 0.80 | Reviewed emails from V. Lazar and G. Paloian re recovery of K. Blackburn's vehicle (.1); reviewed message and emails from Esquire Court Reporting re depositions next week (.1); sent email to V. Lazar re update on adversary proceedings (.2); conferred with and sent email to L. Raiford re adversary complaints (.4). | 260.00 |
| 11/4/2010 | PSJ | 0.20 | Conferred with V. Lazar and G. Paloian re Symbolic of Nevada Default Judgment Motion (.1); sent email to G. Paloian re same (.1). | 65.00 |
| 11/5/2010 | PSJ | 0.40 | Email correspondence with G. Paloian re J. Blackburn vehicles (.1); revised J. Blackburn car spreadsheet (.3). | 130.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

Page 69

LAW OFFICES

## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| 12/16/2010 | VEL | 0.20 | Follow-up email to JB and TB counsel re scheduling depositions. | 150.00 |
| 12/16/2010 | VEL | 0.30 | Emails with Seyfarth team re potential 5th A issue and reviewed case re same. | 225.00 |
| 12/16/2010 | VEL | 0.30 | Telephone conference with P. Jacobs re discovery schedule and production during holiday weeks. | 225.00 |
| 12/16/2010 | VEL | 0.30 | Telephone conference with J. DeJonker re solvency analysis and witness preparation. | 225.00 |
| 12/16/2010 | VEL | 0.20 | Email with Seyfarth team re update on solvency analysis. | 150.00 |
| 12/16/2010 | VEL | 0.40 | Reviewed Banas draft re conforming affidavit for Blackburn. | 300.00 |
| 12/16/2010 | PSJ | 0.50 | Reviewed email correspondence re J. Blackburn, V. Kashyap, and A. Banas depositions and the Fifth Amendment. | 162.50 |
| 12/16/2010 | PSJ | 0.30 | Email correspondence with V. Lazar re discovery letter to J. Brodsky, settlement motion and agreement for E. Chalayan, NetJets Requests to Admit, and Putnam Leasing discovery responses. | 97.50 |
| 12/20/2010 | PSJ | 0.10 | Email correspondence with A. Banas re all Canopy litigation. | 32.50 |
| 12/21/2010 | VEL | 0.30 | Telephone conference with G. Paloian re expert interview and experience issues, skimmed CV re same. | 225.00 |
| 12/21/2010 | VEL | 0.70 | Telephone conference with L. Roadman re Banas cooperation, coordinated depositions and preparation, and prepared email to litigation teams re proposed scheduling. | 525.00 |
| 12/21/2010 | VEL | 0.20 | Reviewed email re 5th amendment cases and potential privilege issue.  ④ | 150.00 -$150 |
| 12/21/2010 | VEL | 0.20 | Email with G. Paloian re results of solvency expert meeting. | 150.00 |
| 12/21/2010 | PSJ | 0.40 | Email correspondence with A. Banas re all Canopy litigation (.3); email correspondence with S. Knight re Canopy document production in all adversary cases (.1). | 130.00 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 1/14/2011 | PSJ | 2.00 | Email correspondence with E. Noel re subpoenas and notices of subpoenas for all adversary cases, and Putnam discovery responses (.2); reviewed and revised same (.7); email correspondence with V. Lazar and NetJets re depositions of J. Blackburn and A. Banas in all adversary cases (.4); sent subpoenas and notices of subpoenas to opposing counsel in all adversary cases re V. Kashyap (.7). | 740.00 |
| 1/17/2011 | PSJ | 0.60 | Scheduled court reporters for J. Blackburn and A. Banas deposition (.2); reviewed emails from Esquire court reporting re same (.1); reviewed message from F. Carpenter re logistics of depositions of J. Blackburn and A. Banas (.1); email correspondence with V. Lazar re cancellation of J. Blackburn deposition (.2). | 222.00 |
| 1/17/2011 | VEL | 0.20 | Emails re JB mental condition and postponing deposition. ④ | 160.00 −$160 |
| 1/17/2011 | PSJ | 0.10 | Reviewed email from R. Pinkston re insolvency analysis. | 37.00 |
| 1/18/2011 | MHM | 0.30 | Reviewed docket for hearings on matters and updated V. Lazar hearing materials re same. | 84.00 |
| 1/18/2011 | VEL | 2.50 | Attended expert preparation meeting at Seyfarth. | 2,000.00 |
| 1/18/2011 | VEL | 0.30 | Telephone conference with t. Campbell and J. DeJonker re Blackburn mental condition, competency and related issues. | 240.00 |
| 1/18/2011 | VEL | 0.30 | Prepared emails to defendants re Blackburn competency and deposition delay. | 240.00 |
| 1/18/2011 | VEL | 0.30 | Edited form of expert disclosure for all cases. | 240.00 |
| 1/18/2011 | VEL | 0.20 | Email with D. Stevenson re assistance on debt structure. | 160.00 |
| 1/18/2011 | VEL | 0.60 | Obtained and transmitted documents for experts to review. | 480.00 |

Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Atty | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 1/27/2011 | VEL | 0.30 | Office conference with P. Jacobs re 541 motion, JR subpoena, unavailability of witness issue and 5/3 Bank update. | 240.00 |
| 1/27/2011 | VEL | 0.30 | Telephone conference with G. Paloian re recommendation on ███████████ | 240.00 |
| 1/27/2011 | VEL | 0.20 | Emails re 541 motion exhibits and replacing same. ④ | 160.00 −$160 |
| 1/27/2011 | VEL | 0.20 | Telephone conference with L. Roadman re follow-up interview of T. Banas. | 160.00 |
| 1/27/2011 | VEL | 0.50 | Follow-up telephone conferences with Seyfarth and Jenner teams re results of T. Banas deposition and follow-up areas of investigation. | 400.00 |
| 1/27/2011 | PSJ | 1.70 | Email correspondence with V. Lazar re meeting to discuss 541 Motion, research issues, and Fifth Third Bank (.2); met with V. Lazar re same (.4); email correspondence with court reporter, G. Paloian, A. Banas, and V. Lazar re copies of A. Banas deposition transcript (.5); conferred with A. Banas re same (.1); email correspondence with V. Lazar re J. Ingram, J. Blackburn, and V. Kashyap depositions (.3); sent emails to all opposing counsel in adversary cases, V. Lazar, and A. Banas re withdrawal of notice for J. Blackburn deposition (.2). | 629.00 |
| 1/27/2011 | PSJ | 0.10 | Reviewed email from A. Banas re additional cars purchased by J. Blackburn. | 37.00 |
| 1/27/2011 | VEL | 0.40 | Conference call with M. Siegel re JR Ingram deposition and potential cooperation with trustee. | 320.00 |
| 1/28/2011 | VEL | 0.30 | Telephone conference with 5/3 attorney re 5/3 trial testimony. | 240.00 |
| 1/28/2011 | VEL | 0.40 | Reviewed rough draft deposition re highlighted items. | 320.00 |
| 1/28/2011 | VEL | 0.20 | Reviewed calendar re trial schedule. | 160.00 |
| 1/28/2011 | VEL | 0.20 | Telephone conference with J. DeJonker re expert meeting. | 160.00 |
| 1/28/2011 | PSJ | 0.10 | Sent email to V. Lazar and Seyfarth re A. Banas deposition transcript. | 37.00 |

Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 9/29/2010 | VEL | 0.30 | Skimmed documents and final binder produced by Twin City. | 225.00 |
| 10/11/2010 | VEL | 0.30 | Follow-up emails re meeting with insurer and ④ potential strategy. | 225.00 −$225 |
| 10/11/2010 | VEL | 0.30 | Telephone conferences and emails with Seyfarth re Vik settlement and insurance impact. | 225.00 |
| 10/11/2010 | MLJ | 0.40 | Reviewed incoming emails from V. Lazar re prep for October 20 meeting (.2); reviewed materials in notebook from D. Greenwald for October 20 meeting (.2). | 290.00 |
| 10/12/2010 | DMG | 0.40 | Reviewed correspondence from Wiley Rein re October 20 meeting. | 250.00 |
| 10/12/2010 | MLJ | 0.40 | Reviewed and responded to email from V. Lazar re schedule for next week's visits to Chicago (.2); briefly reviewed incoming letters from D. Standish of Twin City re D&O and Crime policies prior to meeting (.2). | 290.00 |
| 10/14/2010 | VEL | 0.20 | Emails with M. Jacobs re Vik insurer communications and meeting preparation. | 150.00 |
| 10/18/2010 | MLJ | 5.50 | Continued review of notebook of Chris Dickinson materials from D. Greenwald in preparation for meeting in Chicago on October 20 with Wiley Rein and lawyers representing Ds and Os to help resolve estate claims (5.0); telephone conference with V. Lazar re same and issues re same (.5). | 3,987.50 |
| 10/19/2010 | VEL | 1.50 | Reviewed insurance materials and correspondence re preparation for meeting with insurers. | 1,125.00 |
| 10/19/2010 | VEL | 0.40 | Telephone conference with M. Jacobs re trustee position and support for same. | 300.00 |
| 10/19/2010 | JXS | 5.40 | Searched ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1,998.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 11/4/2010 | MLJ | 0.30 | Briefly reviewed email from J. Sellers with comments re various cases and miscellaneous issues prior to final review and transmission to Lazar and D. Greenwald. | 217.50 |
| 11/11/2010 | JXS | 1.00 | Read 11/11/2010 letter from Twin City re coverage for employee theft (.6); compared letter to my earlier memorandum and summarized for M. Jacobs (.4). | 370.00 |
| 11/11/2010 | VEL | 0.40 | Reviewed letter from insurer and research memorandum and emails with insurance team re follow-up research items. | 300.00 |
| 11/11/2010 | MLJ | 0.30 | Reviewed emails from J. Sellers in response to Rindner letter re non-imputation clause in Crime policy (.2); email to V. Lazar and D. Greenwald re same (.1). | 217.50 |
| 11/12/2010 | MLJ | 0.80 | Reviewed J. Sellers memorandum and email from V. Lazar (.2); discussed with J. Sellers ███ (.3); briefly reviewed notes from October 20 meeting in Chicago (.3). | 580.00 |
| 11/17/2010 | JXS | 10.10 | Revised memorandum on ███ (2.0); researched insurance cases addressing ███ (8.1). | 3,737.00 |
| 11/18/2010 | JXS | 7.10 | Revised memorandum on ███ (1.0); researched insurance cases addressing ███ (6.1). | 2,627.00 |
| 11/19/2010 | VEL | 0.40 | Reviewed insurance memorandum and email to M. Jacobs re interpretation question. | 300.00 |
| 11/19/2010 | MLJ | 1.10 | Reviewed and revised J. Sellers memorandum on ███ and respond to questions from V. Lazar re same (.8); email exchange with J. Sellers re follow-up questions (.3). | 797.50 |
| 11/24/2010 | VEL | 0.40 | Reviewed Twin City memorandum and prepared email re analysis of same. | 300.00 - 4150 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 12/27/2010 | MLJ | 0.20 | Reviewed V. Lazar email (.1) drafted and sent email to D. Standish of Wiley Rein requesting response to letter (.1).  Ⓐ | 145.00 −$72.50 |
| 12/28/2010 | MLJ | 0.20 | Reviewed from D. Standish, Hartford counsel at Wiley Rein, and responded to same re status of response from Hartford on crime policy. | 145.00 |
| 12/28/2010 | VEL | 0.20 | Emails with M. Jacobs re insurance company response and potential DJ. | 150.00 |
| 12/30/2010 | VEL | 0.20 | Emails with team re Hartford DJ action deadline and strategy. | 150.00 |
| 1/3/2011 | KKH | 0.70 | Conferred with V. Lazar and D. Greenwald re background to matter and assignment re drafting complaint. | 297.50 |
| 1/3/2011 | DMG | 2.70 | Worked on insurance coverage matter re Hartford including prepared for and office conference with V. Lazar and K. Hupila (1.0); reviewed file materials re preparation of complaint (1.0); telephone conference with K. Hupila re case background (.25); reviewed form coverage pleadings for transmittal to K. Hupila (.5). | 1,714.50 |
| 1/3/2011 | VEL | 0.50 | Office conference with K. Hupila and D. Greenwald re preparation of declaratory action, plea agreement and legal theories. | 400.00 |
| 1/4/2011 | KKH | 3.70 | Reviewed background materials (2.5); drafted complaint against Twin City for breach of contract (1.2). | 1,572.50 |
| 1/5/2011 | KKH | 3.30 | Drafted complaint against Twin City for breach of contract. | 1,402.50 |
| 1/6/2011 | KKH | 4.00 | Drafted complaint against Twin City for breach of contract. | 1,700.00 |
| 1/6/2011 | JXS | 1.00 | Read and outlined ▮▮▮▮▮▮▮ from M. Jacobs. | 435.00 |
| 1/7/2011 | KKH | 2.90 | Drafted and revised complaint against Twin City for breach of contract (2.5); conferred with D. Greenwald re same (.1); prepared exhibits for use in support of same (.3). | 1,232.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/29/2010 | VEL | 0.30 | Emails with J. Brodsky re Dali discovery dispute. | 225.00 |
| 11/30/2010 | VEL | 0.30 | Reviewed Dali disclosure and documents. | 225.00 |
| 11/30/2010 | PSJ | 0.20 | Reviewed initial disclosures for S. Dali (.1); email correspondence with V. Lazar re same (.1). | 65.00 |
| 11/30/2010 | PSJ | 0.20 | Email correspondence with V. Lazar and S. Dali re discovery for S. Dali. | 65.00 |
| 11/30/2010 | PSJ | 0.30 | Email correspondence with V. Lazar re status hearing on 12/1/10 and S. Dali's initial disclosures. | 97.50 |
| 12/1/2010 | VEL | 0.40 | Prepared adversary minute and trial orders. | 300.00 |
| 12/1/2010 | VEL | 0.20 | Emails with J. Brodsky re negotiation of order. | 150.00 |
| 12/3/2010 | VEL | 0.30 | Reviewed Dali documentation re cashiers check and email with L. Raiford re research question. | 225.00 |
| 12/3/2010 | VEL | 0.20 | Reviewed search term hit summary from S. Knight and email re potentially further limiting same. > ④ | 150.00 -$75 |
| 12/5/2010 | VEL | 0.20 | Skimmed Dali discovery request. | 150.00 |
| 12/5/2010 | PSJ | 0.10 | Reviewed discovery requests from J. Brodsky. | 32.50 |
| 12/6/2010 | VEL | 0.20 | Prepared email to S. Knight re refinement of search terms. | 150.00 |
| 12/6/2010 | PSJ | 0.10 | Reviewed S. Dali's response to Trustee's document requests. | 32.50 |
| 12/7/2010 | VEL | 0.80 | Reviewed bank check and related transfer documents and exchanged emails with J. Brodsky re bank statement and offer of stipulation to transfer facts. | 600.00 |
| 12/7/2010 | VEL | 0.20 | Reviewed results of L. Raiford research re ████ ████ | 150.00 |
| 12/7/2010 | PSJ | 0.30 | Email correspondence with J. Brodsky, V. Lazar, and docketing re Fifth Third Bank and S. Dali. | 97.50 |
| 12/8/2010 | VEL | 0.20 | Reviewed email from S. Knight re additional limiters for production searches. | 150.00 |
| 12/8/2010 | VEL | 0.20 | Telephone conference with A. Vail re ████ ████ | 150.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Init. | Hours | Description | Amount |
|---|---|---|---|---|
| 11/22/2010 | VEL | 0.20 | Reviewed NetJets list of documents/witnesses identified in initial disclosures. | 150.00 |
| 11/22/2010 | PSJ | 0.50 | Conference call with NetJets (.3); email correspondence with M. Owens and V. Lazar re conference call with NetJets (.2). | 162.50 |
| 11/23/2010 | VEL | 0.40 | Telephone conference with G. Paloian re NetJets counter-proposal and left message for same. | 300.00 |
| 12/1/2010 | VEL | 0.20 | Email to NetJets re discovery and settlement proposal. | 150.00 |
| 12/1/2010 | VEL | 0.20 | Office conference with M. Hinds re partial MSJ on trust defense. | 150.00 |
| 12/1/2010 | PSJ | 0.40 | Reviewed email correspondence with V. Lazar and M. Owens re NetJets discovery (.2); reviewed NetJets discovery requests (.2). | 130.00 |
| 12/2/2010 | VEL | 0.30 | Reviewed NetJets discovery requests and RFAs and email with Seyfarth search team re scope of same. | 225.00 |
| 12/2/2010 | VEL | 0.20 | Office conference with M. Hinds re drafting partial MSJ motion on NetJets. | 150.00 |
| 12/2/2010 | MMH | 0.80 | Meeting with V. Lazar regarding NetJets summary judgment issue and review of 1031 tax case. | 436.00 |
| 12/3/2010 | PSJ | 0.20 | Reviewed NetJets statements for V. Lazar re transfers from Canopy. | 65.00 |
| 12/5/2010 | MMH | 3.90 | Research constructive trust issue in connection with summary judgment in NetJets case (1.2); work on drafts of summary judgment pleadings, including statement of undisputed facts and summary judgment memorandum (2.7). | 2,125.50 |
| 12/6/2010 | VEL | 0.30 | Reviewed NetJets documents forwarded by P. Jacobs. | 225.00 |
| 12/6/2010 | MMH | 3.50 | Complete draft of memo in support of summary judgment and statement of uncontested facts (2.3); research regarding 1031 case (.7); edit draft and send same to V. Lazar (.5). | 1,907.50 |
| 12/6/2010 | PSJ | 0.20 | Email correspondence with M. Hinds re Partial Summary Judgment against NetJets. | 65.00 |

④
- $97.5

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Init. | Hours | Description | Amount |
|---|---|---|---|---|
| 12/28/2010 | VEL | 0.80 | Telephone conference with G. Paloian re comments to Marquis and NetJets discovery responses and incorporated same. | 600.00 |
| 12/28/2010 | PSJ | 0.40 | Email correspondence with S. Knight and V. Lazar re core and key documents for the NetJets production (.2); conferred with S. Knight and V. Lazar re same (.2). | 130.00 |
| 12/28/2010 | VEL | 0.30 | Telephone conference with J. Priebe and G. Paloian re scope of NetJets requests, costs and privilege review. | 225.00 |
| 12/29/2010 | PSJ | 0.60 | Reviewed email from M. Owens re search terms for NetJets documents production (.1); reviewed NetJets documents for privilege (.5) | 195.00 |
| 12/30/2010 | VEL | 0.70 | Prepared extensive email re search term proposal. ④ | 525.00 – $525 |
| 12/30/2010 | VEL | 0.20 | Reviewed NetJets motion for oversized brief and email with P. Jacobs re covering same. | 150.00 |
| 12/30/2010 | VEL | 0.30 | Reviewed and approved Marquis and NetJets cover letters and search explanations. | 225.00 |
| 12/30/2010 | PSJ | 2.70 | Email correspondence with S. Knight re privilege review of NetJets documents (.3); reviewed NetJets documents for privilege (.5); reviewed emails from V. Lazar re NetJets search terms (.1); email correspondence with V. Lazar re Motion for Partial Summary Judgment hearing (.1); email correspondence with and conferred with S. Knight and V. Lazar re NetJets and Marquis Jet document productions (.6); drafted and revised production letters to Marquis and NetJets (.4); conferred with and email correspondence with C. Fernandez and M. Yokovich re same (.3); drafted letter re discovery search terms to Marquis Jet (.1); sent email to Marquis re same (.1); conferred with and sent email to V. Lazar re transfers to NetJets and search terms for NetJets (.2). | 877.50 |
| 1/3/2011 | PSJ | 0.10 | Review emails from C. Fernandez re discovery for NetJets and Marquis Jet. | 37.00 |
| 1/5/2011 | PSJ | 0.50 | Attended status hearing re NetJets's Motion to extend the page limit and rule 2004 subpoenas. | 185.00 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Init | Hours | Description | Amount |
|---|---|---|---|---|
| 10/14/2010 | PSJ | 0.20 | Email correspondence with M. Matlock re filing of Response to Motion to Dismiss (.1); sent email to V. Lazar and M. Pinciak-Madden re Response to Kauffman's Motion to Dismiss (.1). | 65.00 |
| 10/15/2010 | VEL | 0.20 | Reviewed Chalayan offer and email with G. Paloian re same. | 150.00 |
| 10/15/2010 | PSJ | 0.20 | Email correspondence with E. Chalayan and V. Lazar re settlement agreement. | 65.00 |
| 10/27/2010 | VEL | 0.20 | Reviewed Kauffman response and email with P. Jacobs re potential motion for judgment on the pleadings | 150.00 |
| 10/27/2010 | PSJ | 0.70 | Reviewed email re Defendant C. Kauffman's Motion to Dismiss (.1); reviewed C. Kauffman Response for Motion to Dismiss (.4); sent email to V. Lazar and M. Pinciak-Madden re same (.2). | 227.50 |

④ – $32.5

| | | | | |
|---|---|---|---|---|
| 10/27/2010 | PSJ | 0.20 | Email correspondence with J. Sowka re Default Judgments (.1); conferred with M. Litvak re Answer to Complaint against T. Weideman (.1). | 65.00 |
| 10/28/2010 | PSJ | 0.90 | Reviewed Answer from T. Weideman (.2); sent emails re adversary hearings (.2); email correspondence with M. Litvak and V. Lazar re answer to Complaint against T. Weideman (.3); email correspondence with V. Lazar re constructive trusts (.1); conferred with V. Lazar re Answers to Complaints (.1). | 292.50 |
| 11/2/2010 | PSJ | 0.80 | Reviewed pleadings and prepared argument re C. Kauffman's Motion to Dismiss. | 260.00 |
| 11/3/2010 | PSJ | 0.10 | Conferred with C. Luchetta-Stendel re Motion to Dismiss and Rule 26(f) conference. | 32.50 |
| 11/3/2010 | PSJ | 0.10 | Sent email to V. Lazar re Rule 26(f) conference for T. Weideman. | 32.50 |
| 11/4/2010 | PSJ | 0.10 | Email correspondence with V. Lazar re Rule 26(f) conference for C. Kauffman. | 32.50 |
| 11/4/2010 | PSJ | 0.40 | Drafted settlement agreement re E. Chalayan. | 130.00 |

Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 11/4/2010 | PSJ | 1.60 | Email correspondence with V, Lazar, S. Knight, and B. Bakhtiari re documents for Lakeshore production (.8); revised responses to Lakeshore document responses (.2); prepared supporting documents for Lakeshore production (.2); sent email to S. Knight re same (.1); reviewed email from V. Lazar re Lakeshore interrogatories (.1); conferred with V. Lazar re lakeshore discovery (.1); called and conferred with S. Knight re Lakeshore (.1). | 520.00 |
| 11/5/2010 | PSJ | 0.20 | Email correspondence with V. Lazar re Lakeshore discovery. | 65.00 |
| 11/5/2010 | VEL | 0.30 | Emails and telephone conferences with P. Jacobs re revised Lakeshore requests and potential response. | 225.00 |
| 11/8/2010 | PSJ | 0.20 | Email correspondence with D. Bochneak and S. Knight re Lakeshore spreadsheets and production. | 65.00 |
| 11/9/2010 | PSJ | 0.20 | Reviewed message and conferred with S. Knight re Lakeshore privilege review. | 65.00 |
| 11/10/2010 | VEL | 0.20 | Reviewed 2nd set of IROGs from Lakeshore. | 150.00 |
| 11/10/2010 | VEL | 0.20 | Email with P. Jacobs re scope of Lakeshore document request. | 150.00 |
| 11/10/2010 | PSJ | 1.10 | Conferred with B. Bakhtiari re Lakeshore's second set of interrogatories (.1); email correspondence with B. Bakhtiari and V. Lazar re same (.1); email correspondence with S. Knight and V. Lazar re Lakeshore search terms (.1); revised transaction spreadsheets for Lakeshore (.7); sent email to S. Knight re same (.1). | 357.50 |
| 11/10/2010 | PSJ | 0.50 | Reviewed Lakeshore privilege documents. | 162.50 |
| 11/11/2010 | PSJ | 0.20 | Conferred with B. Bakhtiari re Lakeshore search terms (.1); sent V. Lazar email re same (.1). | 65.00 |
| 11/12/2010 | VEL | 0.20 | Email with P. Jacobs re Lakeshore hits and document production. | 150.00 |
| 11/12/2010 | PSJ | 0.50 | Conferred with S. Knight re Lakeshore document production and Board Minutes (.4); emailed V. Lazar re same (.1). | 162.50 |
| 11/15/2010 | VEL | 0.40 | Updated 1st set of IROG responses (Lake Shore) and emails re fund deposits. | 300.00 — $150 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 11/18/2010 | MRP | 0.50 | Teleconference with counsel for Rigatos/Lakeshore regarding title to K. Blackburn vehicle and turnover to trustee (.2); drafted various emails to V. Lazar regarding call with counsel for Lakeshore and valuation of K. Blackburn vehicle titled in Lakeshore's name (.2); reviewed email from V. Lazar to G. Paloian regarding valuation of K. Blackburn vehicle (.1). | 272.50 |
| 11/18/2010 | PSJ | 1.20 | Email correspondence with V. Lazar and J. Priebe re Lakeshore interrogatories (.4); revised Lakeshore Interrogatories (.4); sent Lakeshore interrogatories to B. Bakhtiari (.1); email correspondence with r. Ballakhan re Lakeshore production (.2); conferred with R. Ballakhan re same (.1). | 390.00 |
| 11/19/2010 | VEL | 0.20 | Emails with P. Jacobs re Lake Shore hard drive and production review. | 150.00 |
| 11/19/2010 | VEL | 0.20 | Email re redaction and cover letter for production. ④ | 150.00 – $150 |
| 11/19/2010 | PSJ | 0.30 | Email correspondence with V. Lazar and B. Bakhtiari re Lakeshore Production. | 97.50 |
| 11/21/2010 | PSJ | 1.20 | Reviewed Lakeshore production documents (1.1); sent V. Lazar email re same (.1). | 390.00 |
| 11/22/2010 | VEL | 0.40 | Emails and telephone conferences with P. Jacobs re Lake Shore production issues, privilege and non-responsiveness issues. | 300.00 |
| 11/22/2010 | VEL | 0.20 | Settlement discussions with Lake Shore counsel. | 150.00 |
| 11/22/2010 | VEL | 0.30 | Telephone conference with G. Paloian re credit for Lake Shore on Kim's car and POE turnover issue. | 225.00 |
| 11/22/2010 | VEL | 0.20 | Telephone conference with P. Jacobs re additional non-responsive documents and hold on production (Lake Shore). | 150.00 |
| 11/22/2010 | MRP | 0.10 | Reviewed email from V. Lazar to G. Paloian regarding K. Blackburn vehicle, and settlement proposal to Lakeshore/Rigatos. | 54.50 |
| 11/22/2010 | PSJ | 0.40 | Email correspondence with V. Lazar re Lakeshore Production. | 130.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 11/23/2010 | DXWX | 0.50 | Conferred with P. Jacobs re production specifications, conferred with V. Lazar re PDF production of tiffed documents and organization of documents on hard drive. | 137.50 |
| 11/23/2010 | VEL | 0.40 | Telephone conference with P. Jacobs re Lake Shore hard drive, mapping and extension of time on production and follow-up emails re same. ④ —$100 | 300.00 |
| 11/23/2010 | VEL | 0.30 | Email to Seyfarth team re load file issue, form of Lake Shore production and privilege review issues. | 225.00 |
| 11/23/2010 | PSJ | 0.80 | Email correspondence with V. Lazar re Lakeshore production (.5); conferred with V. Lazar re Lakeshore production (.3). | 260.00 |
| 11/24/2010 | VEL | 0.20 | Email with M. Pinciak re Lake Shore cooperation issue on Kim vehicle. | 150.00 |
| 11/29/2010 | VEL | 0.20 | Telephone conference with P. Jacobs re loading Lake Shore documents and review. | 150.00 |
| 11/29/2010 | PSJ | 1.30 | Email correspondence with V. Lazar, B. Bakhtiari, S. Knight, and J. Priebe re Lakeshore production (.5); conference call with V. Lazar, J. Priebe, and S. Knight (.5); conferred with V. Lazar, A. Banas, and M. Matlock re Lakeshore production (.2); reviewed emails re Lakeshore production letter (.1). ④ —$162.50 | 422.50 |
| 11/29/2010 | DXWX | 1.00 | Conferred with M. Matlock re production hard drive, reviewed production on hard drive, conferred with DTI and Elijah Technologies re proposal for data hosting and creation of PDF production. | 275.00 |
| 11/30/2010 | VEL | 0.20 | Emails re Kim's car and offer from Rigatos. ④ —$150 | 150.00 |
| 11/30/2010 | VEL | 0.30 | Follow-up with AGI group, P. Jacobs and M. Matlock re Lake Shore production and Concordance load. | 225.00 |
| 11/30/2010 | MRP | 0.20 | Drafted emails to P. Jacobs and V. Lazar regarding proposal from Lakeshore/Rigatos regarding K. Blackburn vehicle turnover (.1); called V. Lazar regarding the same (.1). | 109.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

PUTMAN/MILLER MOTORCAR                                    MATTER NUMBER- 10202

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 9/7/2010 | MRP | 0.50 | Reviewed and revised Putnam complaint. | 272.50 |
| 9/7/2010 | PSJ | 0.10 | Reviewed email from L. Berkoff re Putnam Leasing Complaint. | 32.50 |
| 9/9/2010 | VEL | 0.20 | Email to Putnam Leasing counsel re response deadline. | 150.00 |
| 9/9/2010 | PSJ | 0.10 | Reviewed email from V. Lazar re Putnam Leasing. | 32.50 |
| 9/13/2010 | VEL | 0.40 | Conference call with L. Berkoff, J. Young re Putman negotiations and additional request for time/information. | 300.00 |
| 9/13/2010 | PSJ | 0.20 | Conference call with J. Young, L. Berkoff, and V. Lazar re Putnam Leasing. | 65.00 |
| 9/14/2010 | VEL | 0.20 | Email with Putman counsel re proceeding with complaint. | 150.00 |
| 9/14/2010 | MRP | 0.10 | Reviewed email from V. Lazar to Putnam Leasing regarding filing of complaint. | 54.50 |
| 9/14/2010 | PSJ | 0.10 | Reviewed email from V. Lazar re Putnam Leasing. | 32.50 |
| 9/15/2010 | VEL | 0.20 | Email re updating allegations of Putnam complaint. ④ | 150.00  -$450 |
| 9/15/2010 | MHM | 1.00 | Reviewed and prepared adversary complaint against Putnam Leasing and Miller Motorcars for e-filing with court. | 275.00 |
| 9/15/2010 | MHM | 0.40 | Worked on service of summons for new adversary complaint against Putnam Leasing and Miller Motorcars. | 110.00 |
| 9/15/2010 | MRP | 1.10 | Reviewed email from P. Jacobs regarding status hearing before Judge Wedoff on complaints (.1); reviewed and revised adversary complaint against Putnam (.6); drafted email to P. Jacobs regarding further revisions to Putnam complaint (.2); drafted email to V. Lazar regarding ▓▓▓▓▓▓▓▓ (.2). | 599.50 |

Federal Identification No. 36-2192554

LAW OFFICES

## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 9/15/2010 | PSJ | 2.30 | Email correspondence with V. Lazar, L. Berkoff, M. Matlock, and M. Pinciak-Madden re Putnam Leasing Complaint (.7); attended status hearing on adversary complaints (1.0); email correspondence with V. Lazar re status hearing on 9/15/10 (.3); reviewed and revised Putnam Leasing Complaint (.3). | 747.50 |
| 10/15/2010 | PSJ | 0.10 | Reviewed emails re Putnam filings. ④ | 32.50 -$32.5 |
| 10/21/2010 | PSJ | 0.30 | Reviewed Answer to Putnam Complaint (.2); sent email to V. Lazar and M. Pinciak-Madden re Putnam Leasing (.1). | 97.50 |
| 10/26/2010 | PSJ | 0.70 | Attended status hearing re Putnam Leasing (.4); conferred with J. Young re Putnam Leasing (.1); email correspondence with V. Lazar and J. Young re Rule 26(f) conference with Putnam Leasing (.2). | 227.50 |
| 11/1/2010 | PSJ | 0.10 | Reviewed email from J. Young re rule 26(f) conference with Putnam Leasing. | 32.50 |
| 11/4/2010 | VEL | 0.70 | Prepared for and attended Putman Leasing Rule 26 conference. | 525.00 |
| 11/4/2010 | PSJ | 0.80 | Conference call with Putnam Leasing (.7); email correspondence with V. Lazar re Putnam Leasing (.1). ④ | 260.00 $-227.5 |
| 11/6/2010 | VEL | 0.20 | Reviewed email from P. Jacobs re ██████ | 150.00 |
| 11/8/2010 | PSJ | 0.20 | Email correspondence with V. Lazar re Putnam Leasing. | 65.00 |
| 11/8/2010 | VEL | 0.20 | Email with P. Jacobs re Putnam potential defense. | 150.00 |
| 11/9/2010 | VEL | 0.30 | Email with G. Paloian ██████ | 225.00 |
| 11/9/2010 | VEL | 0.40 | Telephone conference with P. Jacobs re ██████, and reviewed materials re same. | 300.00 |
| 11/10/2010 | LSR | 0.30 | Drafted scheduling order for Putman adversary. | 111.00 |
| 11/10/2010 | PSJ | 0.10 | Reviewed email from L. Raiford re Putnam Leasing. | 32.50 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 11/12/2010 | PSJ | 0.90 | Reviewed documents re Putnam Leasing (.2); drafted email re sale of Putnam vehicle (.6); sent email to V. Lazar re same (.1). ④ | 292.50 −$195 |
| 11/14/2010 | VEL | 0.30 | Prepared comments to ███████ | 225.00 |
| 11/14/2010 | PSJ | 0.10 | Reviewed email from V. Lazar re Putnam Leasing vehicle. | 32.50 |
| 11/15/2010 | PSJ | 0.20 | Sent emails to Putnam Leasing and G. Paloian re Putnam vehicle. | 65.00 |
| 11/16/2010 | VEL | 0.20 | Telephone conference with G. Paloian re ███ | 150.00 |
| 11/16/2010 | LSR | 0.50 | Drafted initial disclosure's in Putman adversary (.3); drafted document request in Putman adversary (.2). | 185.00 |
| 11/16/2010 | PSJ | 0.50 | Reviewed email from L. Raiford re Putnam Leasing documents (.2); worked on draft of Putnam scheduling order (.2); sent emails to V. Lazar re Putnam Scheduling Order, initial disclosures, and document requests (.1). | 162.50 |
| 11/17/2010 | PSJ | 0.30 | Email correspondence with V. Lazar re initial disclosures and document requests (.2); email correspondence with V. Lazar re Putnam discovery plan (.1). | 97.50 |
| 11/17/2010 | VEL | 0.20 | Reviewed draft Putnam order from P. Jacobs and email re discovery plan. | 150.00 |
| 11/19/2010 | PSJ | 0.10 | Reviewed emails re Putnam Leasing discovery. ④ | 32.50 −$32.5 |
| 11/30/2010 | PSJ | 0.70 | Reviewed message from and conferred with J. Young re Putnam Leasing (.3); conferred with V. Lazar re same (.1); email correspondence with V. Lazar re Putnam Leasing (.1); worked on draft of Putnam Leasing discovery plan (.2). | 227.50 |
| 12/3/2010 | PSJ | 0.20 | Conferred with V. Lazar and J. Young re Putnam Leasing. | 65.00 |
| 12/6/2010 | PSJ | 0.20 | Conferred with J. Young re Putnam Leasing discovery schedule (.1); email correspondence with V. Lazar re same (.1). | 65.00 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 11/23/2010 | VEL | 2.00 | Telephone conference with M. Phillips re final proposal and began drafting JGS settlement agreement. | 1,500.00 |
| 11/24/2010 | FKP | 1.40 | Reviewed settlement agreement lien provision (1.1); telephone conference regarding settlement agreement (.3). | 875.00 |

④  –$187.5

| 11/24/2010 | VEL | 0.70 | Revised Hamid form of agreement and telephone conference with F. Patel re security interest perfection concept and language. | 525.00 |
| 11/24/2010 | VEL | 0.20 | Reviewed security interest language. | 150.00 |
| 11/29/2010 | VEL | 0.60 | Edited Hamid settlement agreement, transmitted same and emails with M. Phillips re initial questions. | 450.00 |
| 11/29/2010 | PSJ | 0.20 | Reviewed emails from V. Lazar re settlement with Just Great Seats. | 65.00 |
| 11/30/2010 | VEL | 0.20 | Email with S. Clar re financial disclosure. | 150.00 |
| 11/30/2010 | PSJ | 0.30 | Conferred with V. Lazar re R. Zasiebida (.1); email correspondence with V. Lazar re financial disclosure from R. Zasiebida (.2). | 97.50 |
| 12/9/2010 | VEL | 0.20 | Email with JGS counsel re settlement status. | 150.00 |
| 12/22/2010 | VEL | 0.50 | Conference call with M. Phillips and J. Pollick re negotiation of JSG settlement agreement. | 375.00 |
| 12/22/2010 | VEL | 0.50 | Reviewed and commented on mark-up from JSG counsel. | 375.00 |
| 12/23/2010 | VEL | 0.40 | Telephone conference with J. Pollick re negotiation of claw-back terms for settlement agreement and email re Amex claims. | 300.00 |
| 12/27/2010 | VEL | 0.40 | Conference call with J. Phillips re negotiation of 550(d) point (Amex credit) and message for G. Paloian re same. | 300.00 |
| 12/28/2010 | VEL | 1.00 | Prepared for and attended court re JGS adversary. | 750.00 |
| 12/28/2010 | VEL | 0.30 | Prepared trial order (JGS). | 225.00 |
| 12/28/2010 | PSJ | 0.20 | Email correspondence with V. Lazar re subpoenas and trial for Just Great Seats. | 65.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554