# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In Re                                    )
                                         )
                                         )        Bankruptcy No. _____
                                         )
                       Debtor.           )        Chapter         _____

### COVER SHEET FOR APPLICATION FOR PROFESSIONAL COMPENSATION
### (IN CASES UNDER CHAPTERS 7, 11 AND 12)

Name of Applicant: _____

Authorized to Provide Professional Services to: _____

Date of Order Authorizing Employment: _____

Period for Which Compensation is Sought:
From   _____, _____     through _____, _____

Amount of Fees Sought:     $_____

Amount of Expense Reimbursement Sought:     $_____

This is an:        Interim Application _____          Final Application _____

If this is *not* the first application filed herein by this professional, disclose as to all prior fee applications:

| Date<br>Filed | Period<br>Covered | Total Requested<br>(Fees & Expenses) | Total Allowed<br>(Fees & Expenses) | Fees & Expenses<br>Previously Paid |
|---|---|---|---|---|

Dated:   _____          _____
                                                              (Counsel)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| CANOPY FINANCIAL, INC., | ) | Case No. 09-bk-44943 |
| | ) | |
| Debtor. | ) | Hon. Eugene R. Wedoff |
| | ) | |
| | ) | Hearing Date:  June 3, 2014 |
| | ) | Hearing Time:  10:00 a.m. |
| | ) | |

**NOTICE OF FINAL APPLICATION FOR
COMPENSATION AND EXPENSE REIMBURSEMENT OF
SPERLING & SLATER, P.C. AS SPECIAL COUNSEL TO TRUSTEE**

**PLEASE TAKE NOTICE** that on **May 8, 2014**, Sperling & Slater, P.C. (the "Applicant") filed its **Final Application for Compensation and Reimbursement of Expenses as Special Counsel to Trustee** (the "Application") with the United States Bankruptcy Court for the Northern District of Illinois. In the Application, Applicant seeks compensation in the amount of $1,421,725.00 and reimbursement of expenses in the amount of $3,723.95. Notice of the Application is being served upon: (A) the Office of the United States Trustee; (B) all creditors and parties-in-interest; and (C) all CM/ECF notice recipients. All other entities may obtain a copy of the Application upon request to: Matthew H. Rice, Sperling & Slater, P.C., 55 W. Monroe, Suite 3200, Chicago, Illinois 60603; mrice@sperling-law.com.

**PLEASE TAKE FURTHER NOTICE** that a hearing to consider the Application will be held before the Honorable Eugene R. Wedoff, United States Bankruptcy Judge, in Courtroom 744, 219 South Dearborn Street, Chicago, Illinois, on **June 3, 2014**, at **10:00 a.m.**, or as soon thereafter as the undersigned counsel may be heard.

Dated:  May 8, 2014

Respectfully submitted,

SPERLING & SLATER P.C.

By:   /s/ Matthew H. Rice

Greg Shinall
Adam P. Merrill
Matthew H. Rice
SPERLING & SLATER, P.C.
55 West Monroe Street, Suite 3200
Chicago, Illinois 60603
Tel: (312) 641-3200

## <u>CERTIFICATE OF SERVICE</u>

The undersigned attorney certifies:

1.      On May 8, 2014, a copy of the Final Application of Sperling & Slater P.C. for Compensation and Reimbursement of Expenses as Special Counsel to the Trustee ("Final Application") was served (i) electronically through the Court's Electronic Notice for Registrants on all persons identified as Registrants on the appended Service List; and (ii) by first class United States Mail to those parties identified on the attached Special Service List;

2.      On May 8, 2014, Notice of the Final Application was served electronically on those entities who receive notice through the ECF system and who are listed on the attached Service List; and

3.      On May 7, 2014, Notice of the filing of the Final Application (and the hearing thereon) was served by first class United States Mail to those other parties identified on the attached General Service List.  A corrected Notice (containing a non-material change to the total amount of compensation requested in the Application) will be served on May 9, 2014.

                                        /s/    Matthew H. Rice

**CANOPY FINANCIAL, INC.**
**Case No. 09-44943**

## CM/ECF ELECTRONIC MAIL DISTRIBUTION

| | |
|---|---|
| David A. Agay | dagay@mcdonaldhopkins.com, mbrady@mcdonaldhopkins.com; burrell@mcdonaldhopkins.com |
| George P. Apostolides | gpapostolides@arnstein.com |
| Kimberly A. Backer | kbacher@shawgussis.com; bharrington@shawgussis.com |
| Babak Bakhtiari | babakb@atbankruptcy.com; gus@atbankruptcy.com |
| Terence G. Banich | tbanich@shawgussis.com; kdevries@shawgussis.com |
| Ronald Barliant | ronald.barliant@goldbergkohn.com; kristina.bunker@goldbergkohn.com |
| Kori M. Bazanos | kori@bazanoslaw.com |
| Elizabeth C. Berg | ecberg@ameritech.net |
| Brad Berish | bberish@ag-ltd.com |
| Corey S. Berman | cwcsbl@sbcglobal.net |
| Timothy W. Brink | timothy.brink@dlapiper.com, docketingchicago@dlapiper.com, william.guthrie@dlapiper.com |
| Joel A. Brodsky | joelbrodsky@sbcglobal.net |
| William H. Brownstein | brownsteinlaw.bill@gmail.com |
| Kurt M. Carlson | kcarlson@muchshelist.com, dmyer@muchshelist.com |
| Frederick L. Carpenter | fcarpenter@dfreeland.com |
| Paul Catanese | pcatanese@mcguirewoods.com; docket@mcquirewoods.com |
| Scott R. Clar | sclar@craneheyman.com; mjoberhausen@craneheyman.com; asimon@craneheyman.com |
| Jerome F. Crotty | jcrotty@rieckcrotty.com; bhenry@rieckcrotty.com |
| David L. DePew | depewlaw@megsinet.net |
| Jeffrey W. Deer | jwdeer@aol.com; tonarlopez31@gmail.com |
| Teresa M. Dickinson | tdickinson@statmanharris.com |
| William J. Factor | wfactor@wfactorlaw.com, wfactor@gmail.com, nb@wfactorlaw.com |
| William B. Fecher | wbfecher@statmanharris.com |
| Faye B. Feinstein | faye.feinstein@quarles.com; stella.love@quarles.com; anthony.steinike@quarles.com |
| Marc Ira Fenton | mfenton@statmanharris.com |

| | |
|---|---|
| Robert M. Fishman | rfishman@shawgussis.com |
| Mason N. Floyd | floyd@mbsrhlaw.com; bauer@mbsrhlaw.com |
| Matthew T. Gensburg | gensburgm@gtlaw.com; chidocket@gtlaw.com; chibkydocket@gtlaw.com; greenbergc@gtlaw.com; sullivanka@gtlaw.com |
| Michael L. Gesas | mlgesas@arnstein.com; blsutton@arnstein.com; lcsolomon@arnstein.com; jbmedziak@arnstein.com |
| Douglas C. Giese | dcg@h2law.com; dcgiese@hotmail.com |
| Gordon E. Gouveia | ggouveia@shawgussis.com; mwestbrook@shawgussis.com |
| David M. Greenwald | dgreenwald@jenner.com; mmatlock@jenner.com |
| John T. Gregg | john.gregg@btlaw.com |
| John W. Guzzardo | jguzzardo@shawgussis.com |
| Dean C. Harvalis | USTPRegion11.es.ecf@usdoj.gov, constantine.harvalis@usdoj.gov |
| B. Lane Hasler | lanehasler@blhpc.com |
| Melissa M. Hinds | mhinds@jenner.com; mmatlock@jenner.com |
| Kaija K. Hupila | khupila@jenner.com; dgreenwald@jenner.com |
| Paula K. Jacobi | pjacobi@btlaw.com; jsantana@btlaw.com; ckwilosz@btlaw.com |
| Blaine C. Kimrey | bkimrey@lathropgage.com; jstein@lathropgage.com |
| Colby Kingsbury | colby.kingsbury@faegrebd.com; kimberly.charbonneau@faegrebd.com |
| Peter Krebs | pkrebs@skadden.com; mmirkovi@skadden.com |
| Patrick S. Layng | USTPRegion11.es.ecf@usdoj.gov |
| Vincent E. Lazar | vlazar@jenner.com, lyap@jenner.com, mmatlock@jenner.com; docketing@jenner.com |
| Mark E. Leipold | mleipold@gouldratner.com; stamssot@gouldratner.com; hmartinez@gouldratner.com |
| Matthew M. Litvak | litvakmatt@gmail.com; litvakmatt.court.docket@gmail.com |
| Sara E. Lorber | slorber@wfactorlaw.com; nb@wfactorlaw.com |
| Colette Luchetta-Stendel | colette@ameritech.net |
| Jeff J. Marwil | jmarwil@proskauer.com |
| Timothy S. McFadden | tmcfadden@btlaw.com |
| Colleen E. McManus | cmcmanus@carlsondash.com |
| George R. Mesires | grmesires@uhlaw.com |
| Joy L. Monahan | jmonahan@edwardswildman.com; ksoto@edwardswildman.com |
| Kevin H. Morse | khmorse@arnstein.com |

| | |
|---|---|
| Christopher L. Muniz | clm@sacounsel.com |
| Lauren N. Nachinson | lauren.nachinson@quarles.com; sara.sullivan@quarles.com mburr@quarles.com |
| Robert D. Nachman | robert.nachman@bfkn.com; jean.montgomery@bfkn.com; mackowiak@bfkn.com |
| Monica R. Pinciak-Madden | mpinciak@jenner.com; docketing@jenner.com; pjacobs@jenner.com |
| John F. Pollick | jpollick@mcguirewoods.com |
| Mark L. Radtke | mradtke@shawgussis.com, bharrington@shawgussis.com |
| Sheila A. Ramacci | dlf9601b@aol.com |
| Matthew Rice | mrice@sperling-law.com |
| Patrick F. Ross | pfross@uhlaw.com; kburde@uhlaw.com; rjanczak@uhlaw.com; keedeus@uhlaw.com; tefiester@uhlaw.com; kameloud@uhlaw.com; sgfeibus@uhlaw.com |
| Todd A. Rowden | trowden@thompsoncoburn.com; mburt@thompsoncoburn.com |
| Daniel Rubin | drubin@statmanharris.com |
| Marisa L. Saber | msaber@cozen.com |
| Bruce C. Scalambrino | bcs@sacounsel.com |
| Marylynne K. Schwartz | mschwartz@shawgussis.com |
| Sean T. Scott | stscott@mayerbrown.com |
| Scott A. Semenek | scott.semenek@faegrebd.com; melanie.senesac@faegrebd.com |
| Jean Soh | jsoh@polsinelli.com |
| Konstantine T. Sparagis | gsparagi@yahoo.com |
| Jay L Statland | jstatland@burkelaw.com; plane@burkelaw.com |
| Jerry L. Switzer | jswitzer@polsinelli.com |
| L. Judson Todhunter | jtodhunter@howardandhoward.com |
| Grayson T. Walter | gwalter@proskauer.com |
| Erica Wax | ewax@ulmer.com; rfabre@ulmer.com |
| Collin B. Williams | williamsco@gtlaw.com; scavom@gtlaw.com; chibkydocket@gtlaw.com |
| Si Yong Yi | syi@tresslerllp.com; tresslerdocket@tresslerllp.com |
| Jonathan W. Young | jyoung@edwardswildman.com; srodriguez@edwardswildman.com; ecffilings@edwardswildman.com |
| Bruce E. de'Medici | bdemedici@gmail.com |

## __SPECIAL SERVICE LIST__

### __VIA UNITED STATES MAIL__

United States Trustee
c/o Roman Sukley, Esq.
219 S. Dearborn St., Room 819
Chicago, IL  60604

Spectrum Equity Investors V LP
Spectrum V Investment Managers Fund LP
c/o Michael A. Firestein
Proskauer Rose LLP
2049 Century Park East, 32nd Floor
Los Angeles, CA  90067

### GENERAL SERVICE LIST

Aaron Allen
5545 Kingdon Rd.
Lodi, CA 95242-9532

A-1 Technology
115 Broadway, Ste. 1304
New York, NY  10006-1626

Accountemps
12400 Collections Center Dr.
Chicago, IL 60693-0001

Aaron Leventhal
744 Pomona Avenue
Albany, CA 94706-1814

Adam Kirk
19A Cushing Dr.
Mill Valley, CA 94941

Adam Blumenstein
2817 Medill Place
Los Angeles, CA 90064-4643

Adedayo Olowokande
4334 N. Hazel, #610
Chicago, IL 60613-1436

ADAM, Inc.
P.O. Box 534531
Atlanta, GA 30353-4531

Adrian St Pierre
13896 River Road
Destrehan, LA 70047-5067

Adina Cohen (not deliverable as addressed)
21 West Street
New York, NY 10006-2920

Ajai Agarwal
1375 Loma Verde
El Paso, TX 79936-7812

Advantage Health Solutions, Inc.
9045 River Road, Suite 200
Indianapolis, IN  46240

Alan Malchuk
4217 Lake Cliff Drive
Clemmons, NC  27012-8409

Alan Hopfensperger
4635 Howard Ave.
Cincinnati, OH  45223-1622

Alan Yeo
8820 SW Morgan Drive
Beaverton, OR 97008-7207

Alan Mikesell
16284 Wrestle Creek Road
Wapakoneta, OH  45895-8147

Alana Hutchins
414 Scotts Way
Augusta, GA 30909-3135

Alana Holroyd
7 Society Ct.
Burlington, NJ 08016-3600

Albert Chiodi
P.O. Box 1758
Mount Dora, FL  32756

Aldo Calamari
34-05 33rd Street,  #3C
Long Island City, NY 11106-2228

Alex Bryant  (not deliverable as addressed)
2227 Gleneagles Dr.
Naperville, IL 60565-3133

Alexander Eng
515 Montrose Court
San Ramon, CA 94582-3065

2

Alexander Sears
6920 Heathstone Ct
Fairfax Station, VA 22039-1828

Alexander Wan
77-34 113th Street, Apt. 2B
Forest Hills, NY  11375-7136

Alexandra Bell
1462 Chapin Street NW,  Apt. 1
Washington, DC  20009-4126

Alexandra Horowitz
314 W. 100th Street, Apt. 62
New York, NY  10025-5340

Alexandra I. Toma
3020 Porter Street NW, Apt. 304
Washington, DC  20008-3288

Alfred Ducharme Jr.
12028 Valleyheart Drive
Studio City, CA  91604-2043

Alexander Williams
77 W. 24th Street, PH-A
New York, NY  10010

Alicia Webb
90 Stull Drive
Benton, MO 63736-8274

Alfredo Flores
808 East Bell, P.O. Box 857
Stanton, TX  79782-0857

Alisha Davis
20340 Sitting Bull Rd
Apple Valley, CA 92308-6264

Alis Gheorghies
14805 NE 13th Circle
Vancouver, WA  98684-3670

Allan Kyle Sallman
3210 Wheatridge
Pearland, TX  77581-2441

Alison Skidmore
2270 Pinebrook Rd
Columbus, OH 43220-4328

Allied National, Inc.
Attn: President
4551 W. 107th Street, #100
Overland Park, KS  66207-4037

Allan Sutker
3201 Sleepy Hollow Drive
Plano, TX 75093-3410

Allyson Kitchel
307 Kentucky Ave.
Washington, DC 20003-2323

Allen Gunter (not deliverable as addressed)
11100 Pairnoy Lane
Austin, TX  78729

Amanda Gepson
5126 Prather Avenue
Richmond, CA  94805-2445

Allison Dobbrow
147 Cypress Point Road
Half Moon Bay, CA 94019-8004

Amanda Simington (not deliverable as addressed)
4005 Towne Crossing Blvd., Apt 1003
Mesquite, TX 75150-6184

Alma Davies
1140 23rd St, N.W. #303
Washington, DC 20037-1439

Amelia Herring
12370 Buchanan Hwy
Temple, GA 30179-2767

Amanda J. King
2160 Van Ness Ave., Apt. 12
San Francisco, CA  94109-2541

Amber Johnson   (not deliverable as
addressed)
2611 Barker Road
Axton, VA 24054-1880

Amit Kale
296 Wildflower Lane
Hillsborough, NJ 08844-4873

Amy Neiman
2366 Buena Vista Avenue
Walnut Creek, CA  94597-3018

Andrea Christiansen  (not deliverable as
addressed)
2200 Backwater Court
Oviedo, FL 32766-5036

Andrea Rutter  (not deliverable as
addressed)
53 Oak Street
New Canaan, CT  06840-5839

Andrew Chaffee
901 Arnold Way
Half Moon Bay, CA 94019-2188

Andrew Nordquist
638 Adams Street NE
Minneapolis, MN 55413-2144

Andrew Rim
780 Marlin Avenue
Foster City, CA 94404-1823

Andrew Stroh
11 2nd Street Extension
Donora, PA 15033-1716

Amit Kalia
14 Timberhill Dr.
Franklin Park, NJ 08823-1754

Andre Davis
5425 Buckskin
The Colony, TX 75056-3820

Andrea Holman
1011 Hunters Circle
Benton, IL  62812-2879

Andrew Blazek
66 Steiner Drive
Mahopac, NY 10541-1049

Andrew Kervin
710 4th Avenue
Dayton, TN  37321-1259

Andrew Pickholtz
814 Rose Blossom Drive
Cupertino, CA  95014

Andrew Sleezer
811 S Knoxville Avenue
Tulsa, OK 74112-3843

Angela Griffith Lima
210-12 32nd Ave.
Bayside, NY 11361-1047

Angelina Lugo
290 Fay
El Paso, TX 79907-5425

Annamaria Mastrocola (not deliverable as
addressed)
3107 Walnut Ridge Ests
Sanatoga, PA  19464-3073

Angela Mentz
18 Lorings Trailer Park
Wallingford, CT  06492-2264

Angela Walls
5163 Eliots Oak Road
Columbia, MD  21044

Anna Mae Grace
1209 North Charles Street
Baltimore, MD  21201

Annette Arbel
2611 Plantation Rd.
Charlotte, NC  28270-0714

Antonia Mihaljevic
6264 N. Knox
Chicago, IL  60646-5040

Ariba, Inc.
P.O. Box 642962
Pittsburgh, PA 15264-2962

Arnold Gambill
6016 Bethania Tobaccoville Rd
Pfafftown, NC  27040-9013

Arthur Gonzales
P.O. Box 13803, 8704 Shone S.W.
Albuquerque, NM  87121-7860

Ashok Thota  (not deliverable as
addressed)
1247 Lake Side Drive Apt 1033
Sunnyvalle, CA 94085-1007

AT&T Business Servs.
160 Market Street
Newark, NJ  07102

Audrey Diego
8961 Clay Station Rd
Wilton, CA 95693-9621

Arden Evans (not deliverable as addressed)
10945 Ernie Banks Drive
El Paso, TX 79934-3404

Arne Van Der Heyde
853 N. Medina Line Road
Akron, OH  44333-1323

Arthur Beauverd
406 South Market Street
Mechanicsburg, PA 17055-6420

Ashley Brown
2041 Jamaica Street
Navarre, FL 32566-7649

Assurant Health
501 W. Michigan Street
Milwaukee, WI 53203-2706

Audrey Costello
4589 Pacheco Blvd
Martinez, CA 94553-2233

Ayana Azim
PO Box 9698
Kansas City, MO 64134-0698

Barbara Cross-Madrigal
1505 St. Lawrence Ave.
Bronx, NY 10460-3226

Barbara McEachron  (not deliverable as addressed)
24048 Cherokee Avenue
Apple Valley, CA 92307-4439

Barbara Swanson
18126 US 84-285
Santa Fe, NM 87506-0983

Barry G. Steed
50 Eagle Lane
Eldorado, IL  62930-3665

Barbara Coleman
213 Hessian Hills Road
Croton On Hudson, NY 10520-2111

Ben Brown
1700 George Brown Rd
Franklin, GA 30217-5242

Barbara Leone
2892 Roxbury Road
Winter Park, FL 32789-3315

Ben Sutherland
1050 Capp Street
San Francisco, CA 94110-3919

Barbara Shapiro
Lawrence Shapiro
140 S. Blvd. Of Presidents
Sarasota, FL  34236-1702

Benjamin Johanson
99 Oakvue Road
Pleasant Hill, CA  94523-3611

Barry Rosenblatt
1033 Clipper Ct
Del Mar, CA 92014-3924

Bernard Hussman
P.O. Box 2461
Vashon, WA 98070-2461

Belongia Shapiro & Hines LLP
Two First Financial Plaza
20 S. Clark Street
Chicago, IL 60603-1802

Beth Rubinstein  (not deliverable as addressed)
1645 Dwight Way
Berkeley, CA 94703-1839

William Ben Hoffman
92 Belpre PI W
Westerville, OH  43091

Bettie Hutson
P. O. Box 5547
Hercules, CA 94547-5547

Benjamin Dickinson
1301 North Sixth Street, Suite One
Philadelphia, PA 19122-4345

Beverley McDermott
9914 Villa Florence Ln
Granite Bay, CA 95746-6485

Benjamin Taylor
83 Howe Ln
Hollis, NH 03049-6007

Bhima Rao
11670 Rushmore Dr
Plainfield, IL  60585-5784

Beth Hauptle
8615 Camden Street
Alexandria, VA 22308-2316

Bill Hockridge
13551 Braemar Dr.
Dallas, TX 75234-5129

Roger Sprague
Bette Sprague
600 Rhine Lane
Costa Mesa, CA  92626-3135

Bobbie Willis
13158 Iroquois Rd
Apple Valley, CA 92308-6308

Betty Asher
c/o Greenwood Asher & Associates
42 Business Centre Dr Suite 206
Miramar Beach, FL  32550-6995

Bhavesh Parikh
1301 Ivy Lane, Apt. 103
Naperville, IL  60563-0495

Bijoy Paul
296 Hampshire Dr.
Plainsboro, NJ  08536-4321

Billie Stark
16390 Field St
Victorville, CA 92395-9710

Blue Cross Blue Shield Association
Attention: General Counsel
225 North Michigan Ave.
Chicago, IL 60601-7757

Bongseok Suh
10440 Deerwood Drive, Apt 332
Houston, TX  77042-1139

Bradford Bach
1773 Delta Drive
Aurora, IL  60503-5716

Bradley Chadez
26206 Columbine Glen Ave.
Golden, CO  80401-9617

Brandon Newman
16857 Africa Road Road
Thompsonville, IL  62890-4524

Brent Llora
Erin Llora
3047 Cross Anchor Road
Woodruff, SC  29388

Bret Hrbek
1207 Windsor Ct
Front Royal, VA  22630-3752

Brad Dennis
32202 Avenger Place
Rancho Palos Verdes, CA 90275-6004

Bradley Barket
430 78th Street, Apt. lA
Brooklyn, NY  11209-3422

Bradley Tucker
804 Jefferson Street
Covington, IN  47932-1520

Brenda Stewart
2211 Calle Cacique
Santa Fe, NM 87505-4944

Brent Randall
2861 Treat Blvd.
Concord, CA  94518-3561

Brian Fahselt
1600 Stout Street, Suite 1000
Denver, CO  80202-3133

Brian Hardwick
475 Meadowcrest Road
Wyoming, OH  45231-4046

Brian Ross
10294 S. Fairway Lane
Yuma, AZ  85367-9016

Brian Walsh  (not deliverable as addressed)
1609 Beryl Way
Watervliet, NY  12189-2974

Britta Riley
103 Havemeyer 4F
Brooklyn, NY  11211-4422

Broadview Networks
P.O. Box 1191
Port Chester, NY 10573-8191

Bret Gilsdorf
121 Brainerd Avenue
Libertyville, IL  60048

Brian Gutknecht (not deliverable as
addressed)
2128 Lattice Ct.
Plano, TX  75075-3512

Brian Kleinfeldt
1735 Big Ridge Road
Harrisby, IL  62946

Brian Nordschow
1968 185th Avenue
Decorah, IA  52101-7550

Brian Shannon  (not deliverable as
addressed)
3751 N. Halsted Street, Apt 202
Chicago, IL  60613-3944

Brian Warner
8121 Sehome Road
Blaine, WA 98230-9564

Brittany Droschak
10881 Wheatlands Way
Huntley, IL  60142-4012

Bronson Hall
2743 Loch Haven Drive
Ijamesville, MD  21754-8815

Brook Leonard
3335 Old 60 Dr.
Seneca, MO  64865-8014

Bruce R. Canny
6060 Southwest Road, Apt. B
Platteville, WI  53818

Bryan McFarland
912 Valley Way Road
Greenwood, IN  46142-9654

Brook L. Lewis
5618 Knob Rd.
Nashville, TN 37209-4522

Bruce Pollock
260 Turnberry Road
Half Moon Bay, CA 94019-2283

Bruce Heyman
4816 N. Ridgewood Avenue
Norridge, Il 60706

Bryan Gibson
137 Avondale Drive
East Peoria, IL 61611-1637

Bryna Strathmann (not deliverable as addressed)
1490 Redbird Dr
Florissant, MO 63031-2636

C. Rick Harter
567W 600 N
Middletown, IN  47356

California Franchise Tax Board
3321 Power Inn Rd.
Sacramento, CA  95826-3890

Card Management Corporation  (not deliverable as
addressed)
Attn:  Legal Counsel
One Riverfront Place, 8th Floor
Evansville, IN  47708

Carl E. Campos
610 W. Hawthorne Drive
Walnut Creek, CA  94596-6010

Carl Johnson
302 Mountain Ridge Road
Millbrook, AL  36054-2137

Carl Treleaven Health Savings Account
15208 Gulf Blvd., #407
Madeira Beach, FL  33708

8

Burt Weiss
7430 Cromwell
Saint Louis, MO  63105-2919

C.B. Printing   (not deliverable as
addressed)
5100 Wilfong Road
Memphis, TN  38134-5612

Camille Schenkel
365 Bridge Street,  #4F
Brooklyn, NM  11201-3803

Carl E & Lisa Mites
8789 N Meridan Road, PO Box 627
Monon, IN  47959-0627

Carla White
1348 San Bruno Avenue
San Francisco, CA 94110-3528

Carol Clopton
2113 Athene Dr.
Concord, CA 94519-2230

Carol Hemingway
420 North Ontare Rd.
Santa Barbara, CA 93105-2539

Carol D'Angelo
3366 SE East Snow Road
Port Saint Lucie, FL  34984

Carol Rollins
9521 Salem Hills Court
Las Vegas, NV  89134

Darrell Kay
Carol S. Kay
2459 SE TV Hwy, PMB 166
Hillsboro, OR  97123-7919

Caroline Haefling
262 Beachview Avenue #2
Pacifica, CA 94044-1507

Carmen Blanco
1014 Meadow Avenue
Pinole, CA  94564-2601

Carol Coye Benson  (not deliverable as addressed)
351 Morton Street
Ashland, OR 97520-3064

Carol Powell
210 Gilger Ave.
Martinez, CA  94553-3735

Carole Okolowicz
1337 Grove Street
San Francisco, CA 94117-1481

Carolyn Firmin
3321 Pierce St
San Francisco, CA 94123-2001

Carolyn Wysocki
Walter Bryant
73 Lands End
Jackson, TN  38305-7836

Carrol Ehrhart
3536 Echo Valley Rd
Mt. Joy, PA 17552-8626

Cassandra Carra
15-B Lorton Ave.
Burlingame, CA 94010-4401

Catherine Weitzenkorn (not deliverable as
addressed)
4012 Sinclair Avenue
Austin, TX 78756-3523

Cecilia Ashburn (not deliverable as addressed)
535 Nolleywood Rd.
Campbellsville, KY 42718-6516

Chanika Brown
770 Arbor Gate Lane
Lawrenceville, GA  30044-8807

Carolyn Norris
525 I Street, Apt. 111
Davis, CA  95616-3979

Carolyne Challice
178 Carriage Lane
Pacheco, CA  94553-5581

Casey Schiefelbein
5700 Carbon Canyon Rd., #115
Brea, CA 92823-7022

Catherine Stauber
Stauber Construction
P.O. Box 463
Walterville, OR  97489-0463

Cathy Kamhi
853 Seacrest Drive
Largo, FL  33771-1329

Chad Mitsdarffer
Rr#2, Box 127
Enfield, IL  62835-9415

Chanel Clifford
8182 Mainsail Drive, Unit 203
Huntington Beach, CA  92646-8554

Charles Banks-Altekruse
1626 Chestnut Street
Berkeley, CA  94702-1430

Charles Niemeier
703 Southview Way
Woodside, CA  94062-4066

Charlotte Nowak
740 Klein Drive
Smithton, IL  62285-1402

Cheryl Gelatt
1029 Gate Post Lane
Lawrenceville, GA  30044-6159

Charles R. Anderson II
132 Stockton Avenue
Uniontown, PA  15401

Charles Covill
13002 Water Race Court
Austin, TX  78729-2739

Charles Stubbs  (not deliverable as addressed)
100 8th St
Shalimar, FL  32579-1409

Cheree Diaz
19 Castellina Circle
American Canyon, CA  94503-1416

Cheryl Graham  (not deliverable as addressed)
676A Ninth Avenue,  #214
New York, NY  10036-3602

Cheryl Ridge  (not deliverable as addressed)
55 South Gore, Apt. 1-G
Webster Groves, MO  63119-2937

Chris Madrid
1201 Liberty Street, Apt. 16
El Cerrito, CA  94530-2354

Christiane Fischer
04-74 48th Ave., Apt. 21AB
Long Island City, NY 11109-5709

Christina Keller-McComas
6427 Oakdale Ave.
Woodland Hills, CA 91367-2718

Christine Channing
139 E. Shipwreck Road
Santa Rosa Beach, FL  32459-3014

Christine Freeman
12428 9th Dr. SE
Everett, WA  98208-6305

Cheryl L. Nash
20380 NW Colonnade Drive
Hillsboro, OR  97124-6879

Chris Favo
1070 Blackwood Ct
Suwanee, GA 30024-1582

Chris Rzepka
5840 W. 83rd Street
Burbank, IL  60459

Christina Benson
1638 N. Lorel
Chicago, IL 60639-4314

Christine C. Berkefelt
606 Oleander Street
Lake Jackson, TX  77566-6049

Christine Harbin  (not deliverable as
addressed)
1517 Theresa Court, Apt. 111
Saint Louis, MO  63104-1394

Christine Varian
17 Old Hill Rd
Westport, CT  06880-3014

Christopher McNabb
3530 Ansley Park Dr
Suwanee, GA  30024-7412

Christopher Palmer
1057 Eagle Road, Apt. Q-41
Wayne, PA  19087

Christopher D. Thompson
1015 Cameo Street
Clovis, NM  88101-5776

Cintas Document Management
P.O. Box 633842
Cincinnati, OH 45263-3842

Christine Shaffer
2725 Colfax Ave. S.
Minneapolis, MN  55408-1262

Christopher Jackson  (not deliverable as addressed)
3402 Imperator Lane, Apt. 102
Louisville, KY  40245-7703

Christopher Reeves
4628 New Broad Street
Orlando, FL  32814-6047

Christine Schultz
307 Hyde Park Drive
Hamilton, OH  45013

Chrystal Wells
22356 Broken Lance Rd
Apple Valley, CA  92307-3712

Clare Miller
205 Zelkova Road
Williamsburg, VA  23185-4361

Claude-Andree Louissaint
420 West 47th Street, #4D
New York, NY  10036-2315

Clifford Miller
1376 Sidney Court
Seaford, NY 11783-1850

CMC
One Riverfront Pl.
20 NW First
Evansville, IN 47708-1201

Colleen Lindow
756 Poplar Street
Santa Clara, CA 95050-5910

Compensia
1731 Technology Dr., Ste. 810
San Jose, CA 95110-1325

Clark Grove
127 Golden Hinde Blvd
San Rafael, CA 94903-3818

Clinton Southard
2 Crestline Dr., Apt. 7
San Francisco, CA 94131-3432

Colin Quinn
125 Harvard Avenue
Rockville Centre, NY  11570-1910

ComEd
P.O. Box 6111
Carol Stream, IL  60197-6111

Commonwealth Edison
Customer Care Center
1919 Swift Dr., Room 254
Oak Brook, IL 60523-1502

Connie Trebing
1806 Patton Drive
Garland, TX 75042-8205

Craig Heller
1723 Calle Platico
Oceanside, CA 92056-6921

CREA Spear Street Terrace LLC
c/o Cornerstone Real Estate Advisors
100 Wilshire Boulevard, Ste. 700
Santa Monica, CA 90401-3602

Cristine Ferguson
1064 Royal Mile
Birmingham, AL 35242-6061

Cuauhtemoc Rochin
131 Catalina
Pacifica, CA 94044-1535

Curtis Haley
P.O. Box 316
Rio Vista, TX 76093-0316

Constance Irons
10106 Baldwin Ct
Bethesda, MD 20817-1682

Corner Bakery Cafe
12700 Park Central Dr.
Dallas, TX 75251-1500

Coventry Health Care, Inc.
c/o Neal D. Colton
Cozen O'Connor
1900 Market Street
Philadelphia, PA  19103

Craig Fry
10103 N. Canton Center
Plymouth, MI  48170-3876

Craig McCloud
1053 Ramblewood Way
Lexington, KY  40509-2094

Cristina Cobar  (not deliverable as addressed)
1930 Fulton Street,  #7
San Francisco, CA 94117-1165

Crystal Goodhall
110 Pentecost Way
Fort Walton Beach, FL  32547-2318

Curtis Charles  (not deliverable as addressed)
P.O. Box 144
Woodacre, CA  94973-0144

Cynthia McCaffety
2711 Ursulines Avenue
New Orleans, LA  70119-4247

Da Yang Yu
Elmwood Park Drive, #614
Staten Island, NY  10314-7530

Dale Lonsford
1107 Larksupr Ln
Taylor Lake Village, TX  77586-4724

Cynthia Patterson
1232 Parkway Court
Richmond, CA  94803-1244

Dai Le
8729 Koto Drive
Elk Grove, CA  95624-4537

Dale Payton-Engle
13348 Wyngate Point
San Diego, CA  92130-1346

Damon Duncan
224 Holiday Hills Drive
Martinez, CA  94553-4214

Daniel Brawley
PO Box 465
Borger, TX  79008-0465

Daniel Edelstein
21 State Street
Saranac Lake, NY  12983-2110

Daniel Fitzsimmons
515 Fenelon Place
Dubuque, IA  52001

Daniel Harris
4004 Woodland Dr.
Hemet, CA  92544-5061

Daniel Lind
374 Walsh Road
Atherton, CA  94027-6460

Daniel R. Ormsby
P.O. Box 736
Stanley, NC  8164-0736

Daniel Winckler  (not deliverable as
addressed)
43 Jane St 1Fw
New York, NY  10014-5120

Dale West
3105 Hillview Rd
Austin, TX  78703-1124

Daniel M. Maschmeier
4630 N. Beacon Street, Apt. 4A
Chicago, IL  60640-2995

Daniel Davidson
1221 18th Street
San Francisco, CA  94107-2919

Daniel Ellis
345 W. 145th Sttrry, Apt. #7B2
New York, NY  10031-5316

Daniel E. Jenny
404 Pelham Drive
Waynesboro, VA  22980-1513

Daniel Pleasant
8433 Aster Avenue
Oakland, CA 94605-4103

Daniel Young
445 S. Snowmass Circle
Superior, CO  80027

Darell Roberson
727 Fallsgrove Drive, Apt. 5023
Rockville, MD  20850-7791

Darren Butler
153 Hayward Street
Braintree, MA  02184-1619

David Bedingfield
3250 Fm 3113
Stanton, TX  79782

David A. and Sharla W. Gaddis
241 Esparto Avenue
Pismo Beach, CA  93449

Darin Riddles
1622 Red Fox Roadd
Edmond, OK  73034-5830

Darryl Ehlert
8114 Bo Jack Dr.
Houston, TX  77040-2402

David Avella
1566 Brookdale Drive
Corona, CA  92880-1223

David Brett Beasley and Phoebe Beasley
14665 Wilburn Road
West Frankfort, IL  62896

David Clarke
1836 Seahawk Lane
Navarre, FL  32566-8530

David Dunlap  (not deliverable as
addressed)
PO Box 988
Salado, TX  76571-0988

David Gamburg
5 Joseph Court
Upper Saddle River, NJ 07458-2425

David Huelsman
211 Cantwell Ct.
Reynoldsburg, OH 43068-4329

David Landis
240 Mercer Street, Apt. 1303
New York, NY 10012-1507

David Moats
1506 Sunset Pointe Place
Kissimmee, FL  34744-4837

David P. Hawreluk
4 Lakeridge Drive
Matawan, NJ  07747-3714

David Bogstad
11 Loma Vista
Walnut Creek, CA  94597-3409

David Castello  (not deliverable as addressed)
951 Mitchell Lane
Evans, GA  30809-5445

David Cox
9825 Kenstdale Drive
Potomac, MD  20854-4455

David Fox
825 Estates Drive
Copper Canyon, TX  75077-4815

David Hamm
2454 Villa Nueva Way
Mountain View, CA  94040-4457

David Hiley
12586 Rosy Circle
Los Angeles, CA 90066-6927

David Krogdahl
18126 US 84-285
Santa Fe, NM  87506-0983

David Metcalfe
4453 White Road
Marion, NY 14505-9551

David Orton
17881 Hickory Cir
Omaha, NE 68130-2626

David Parker
1699 Eden Court
Clearwater, FL 33756-2300

David Rutberg
3493 East Ave.
Rochester, NY  14618-3530

David Rees
322 Apple Dr.
Crestview, FL 32536-4296

David Simpson  (not deliverable as
addressed)
2504 Peninsula Dr
Grapevine, TX 76051-4522

David Taylor
5508 Muirwood Ct
Powder Springs, GA  30127-3083

David Warren
4777 Meadow Lake Drive
Crestview, FL  32539

Dawn Reed
Scott Flegel
5546 Amby Drive
San Jose, CA  95124

De Anna Mirzadegan
14431 Fruitvale Avenue
Saratoga, CA  95070-5642

Deborah L Dean  (not deliverable as
addressed)
6600 NE Sandy Blvd
Portland, OR 97213-5250

Debra Govostes
51 Swan Pond Road
North Reading, MA  01864-2967

Demetres Ventouras  (not deliverable as
addressed)
400 Central Park West 8M
New York, NY  10025-5833

Dena Taylor
3200 South 1st,  #1210
Austin, TX  78704

David Snyder
278 First Ave.
Dayton, TN  37321-1245

David Thompson  (not deliverable as addressed)
9045 Martin Rd
Roswell, GA  30076-3259

David Wellfare
Georgeann Wellfare
2275 W. 25th Street,  #79
San Pedro, CA  90732-4955

Deana Stewart
58 Sparrow Lane
Gordonville, TX  76245

Deborah Trout
7533 Lupine Ct
Arvada, CO  80007-7938

Debra Hurst
25960 Georgia Avenue
Hemet, CA  92544-5628

Dell Financial Services  (not deliverable as
addressed)
4307 Collection Center Dr.
Payment Processing Center
Chicago, IL  60693-0001

Den Dex  (not deliverable as addressed)
123 Elm
Elm, CA  91145

Deccan I Servs. Pvt. Ltd. iEnergizer
Attn:  Ashish Madan
Plot No. 12C/1, South Phase Thiru-Vi-Ka
Industrial Estate Grundy, Chennai - 600 032
INDIA

Denise Salmon  (not deliverable as addressed)
2245 Kingcrest Cir
Apopka, FL 32712-1941

15

Denise Mellerup
4656 Ringwood MDW
Sarasota, FL  34235-7224

Dennis Malanga
2520 Autumn Drive
Manasquan, NJ 08736-2134

Dennis Howard
566 Perro Place
Highland Village, TX  75077-7217

Dennis Schaefer
98-1375 Koaheahe P1. #97
Pearl City, HI 96782-3539

Dennis Nelson
520 Cambridge Way, NE
Atlanta, GA  30328-1007

Desiree Farmer
71 Atwell Lane
Monticello, NY 12701-2444

Dewitt Stern Group
Attn:  Jolyon F. Stern
420 Lexington Ave., Suite 2700
New York, NY  10070

Diane Forbes
713 North Sunset Drive
Olathe, KS  66061-6429

Derek Morgan  (not deliverable as
addressed)
15601 E. Jamison Drive Apt. 532
Englewood, CO 80112-4657

Diego Cadenas
125 Westmont Avenue
Haddonfield, NJ  08033-2318

Diana M. Austin
P.O. Box 21802
Roanoke, VA  24018-0182

Dionisio Roman Jr
220 Primo Avenue
Sherrill, NY  13461-1257

Dido Galang
7615 Dayhill Drive
Spring, TX  77379-8296

Dolores Polk
270 Holyoke Street
San Francisco, CA 94134-1440

Dimosthenis Katsis
13602 Ulysses Ct.
Bowie, MD 20720-5409

Donald O.  Warren
PO Box 37832
Shreveport, LA 71133-7832

Dionisios Pagoulatos
1120 Vintage Court
Vacaville, CA 95688-2806

Donna Brown
PO Box 531
Sterling, AK  99672

Don Desonier
4326 90th Ave. SE
Mercer Island, WA 98040-4027

Donna Decesare  (not deliverable as addressed)
12623 Tucker Crossing Lane
Charlotte, NC  28273-4746

Donald Wolcott
7204 Dogwood Lane
Brimfield, IL  61517-9408

Doreen Solomon  (not deliverable as addressed)
110 South Ranger Blvd
Winter Park, FL  32792-4327

Donna Christianson
906 Mossbridge Court
Pleasant Hill, CA  94523-2468

Donna Snyder  (not deliverable as
addressed)
PO Box 259
Evensville, TN  37332-0259

Doris Simpkins
45951 Gate Creek Road, P.O.Box 67
Vida, OR  97488-0067

Doug & Kathleen Watson
c/o Watson & Maynez PC
1123 B Rio Grande
El Paso, TX 79902-4618

Douglas Cannon  (not deliverable as
addressed)
2037 Ptomontory Place
Paso Robles, CA  93446-1860

Douglas Kahn
1299 4th Street, Ste 307
San Rafael, CA  94901-3029

Douglas Watson
15714 Downford Dr.
Tomball, TX 77377-8620

Dr. Janet S. Weathers
11 Frontier Drive
Walpole, MA  02081

Dusty Schiefelbein
3773 Lakewood Dr.
Yorba Linda, CA  92886-1552

Edward Alkire
318 Erie Avenue
Seattle, WA  98122-6524

Edward Popovich
P.O. Box 811002
Boca Raton, FL  33481-1002

Dorsey Kindler, Jr. and Jennifer Kindler
7194 E. Sienna Springs Lane
Prescott Valley, AZ  86314

Doug Foucault
104 Econome Ct
Folsom, CA  95630-4869

Douglas Hirsch
643 Moreno Ave.
Los Angeles, CA  90049-4830

Douglas Morgan
1103 Latisha Lane
Siloam Springs, AR  72761-2589

Dow Jones & Co.
P.O. Box 4137
New York, NY 10261-4137

Drew Bradford  (not deliverable as addressed)
1931 W. Crystal Street, #1B
Chicago, IL  60622-3137

Dudley Kenworthy
3812 Laguna Ave.
Palo Alto, CA  94306

Edgar Santiago  (not deliverable as addressed)
902 Pheasant Hollow Dr
Plainsboro, NJ  08536-2117

Edward Nenonen
2340 Raleigh Road
Eldorado, IL  62930-3413

Edward Varian Jr.
17 Old Hill Rd.
Westport, CT  06880-3014

EGOEast, Inc.  (not deliverable as addressed)
30 E. Dilido Drive
Miami Beach, FL  33139-1226

17

Edwin Tiu
1228 Picadilly Lane
Brentwood, CA  94513-5168

Egon Zehnder International, Inc.
1 N. Wacker Dr., Ste. 2300
Chicago, IL  60606-2824

Eileen Sheets
6784 Route 9
Hudson, NY 12534-8908

Elizabeth Elwell
1072 Lodi Ave.
S Lake Tahoe, CA 96150-7613

Elizabeth Hawley
3204 West Park Dr
Burnsville, MN 55306-6979

Elizabeth Williams
P.O. Box 168
Morley, MO 63767-0168

Emily Saylor
50 Ramblewood Dr.
Apt. 3
Etters, PA 17319-9811

Eric Augustine
15907 W 154th Terr
Olathe, KS 66062-3114

Eric Favel
3021 W. Armitage Avenue
Apt. 403
Chicago, IL 60647-7609

Eric R. Mueller
21340 Martingale Lane
Parker, CO  80138-6234

Eric Swanson
954 W. Grace Street, #J201
Chicago, IL  60613-6000

eHealthInsurance Services, Inc.
Attn: Bruce Telkamp
440 East Middlefield Road
Mountain View, CA  94043-4006

Elena Campili-Cole
45 Camino Cabo
Santa Fe, NM  87508-2277

Elizabeth Garcia
710 52nd Avenue W
Bradenton, FL 34207-2905

Elizabeth Harris  (not deliverable as addressed)
2033 Camel Lane, #6
Walnut Creek, CA  94596

Lewis and Elizabeth Sternberg
32 Domingo Ave., Apt. 1
Berkeley, CA  94705

Ellen Sandles
145 East 16th Street, #914
New York, NY  10003-3405

Emily Meyers
215 N. Lisk Dr.
Hainesville, IL 60030-3649

Enterprise Wizard
460 Seaport Court, Suite 200
Redwood City, CA 94063-5548

Eric Chan
22763 Watkins Street
Hayward, CA 94541-6671

Eric Lemons
1404 Gilmore Street
Mountain View, CA  94040-2915

Eric Saltzman
411 North New River Drive East, Suite 605
Fort Lauderdale,  FL 33301-3179

Erika Lloyd
4503 Parkview Drive
Salt Lake City, UT  84124-3940

Erin Bast  (not deliverable as addressed)
510 East 82nd Street, Apt. 2B
New York, NY  10028-7108

Erlinda Bearman  (not deliverable as addressed)
474 S. Peck Drive
Beverly Hills, CA 90212-4116

EscrowTech International, Inc.
3290 Mayflower Way
Lehi, UT  84043-3130

Evelyn Petersen  (not deliverable as addressed)
15222 S. 137th Street
Gilbert, AZ 85296

Fifth Third Processing Solutions
Fifth Third Bank
38 Mountain Square Plaza, MD 10907E
Cincinnati, OH  45263-0001

First Plaza Group Trust
c/o Kirkland & Ellis LLP
601 Lexington Avenue
New York, NY  10022

Fiserv
2307 Directors Row
Indianapolis, IN  46241-4905

Flora Fan
127 Sleepy Hollow Lane
Belle Mead, NJ  08502-4551

Frank Matulich
1110 W 6th Ave. #606
Anchorage, AK  99501-1957

Erica Chen (not deliverable as addressed)
550 East 16th Street
Brooklyn, NY  11226-6507

Erika Reed
6212 Alamanda Hills Boulevard
Lakeland, FL  33813-7802

Erin Glover
116 Jefferson Ct.
East Peoria, IL 61611-3348

Erna Patterson
1908 Enrique Drive
Lady Lake, FL 32159-8580

Esther McClellan
315 Liveoak Ct.
Martinez, CA 94553-3573

Evalani Tuatoo
33 E Audrey Drive NW
Fort Walton Beach, FL 32548-4548

First Data Resources
6855 Pacific Street
Omaha, NE  68106-1052

Foundation Capital VI, LP
Pillsbury, Winthrop, Shaw, Pittman LLP
650 Town Center Drive, Suite 700
Costa Mesa, CA  92626

Franchise Tax Board
Bankruptcy Section MS A340
P.O. Box 2952
Sacramento, CA  95812-2952

Franklin Nehs
1012 Hygeia Ave.
Encinitas, CA  92024-1708

19

Fred Favetta
2400 Tallmadge Road
Ravenna, OH  44266-8218

Fred Jacobs
310 Gillette Drive
Franklin, TN  37069

FTPS Holding LLC
5050 Kingsley Dr., MD 1MOC2U
Cincinnati, OH  45263-0001

Gabriel Gonzalez
150 High Park Avenue
Stratford, CT  06615-5668

Gabriel Zichermann  (not deliverable as
addressed)
30 West 60th Street, Apt lA
New York, NY  10023-7906

Gail Gresham
7343 El Camino Real, Suite 213
Atascadero; CA  93422-4697

Garnie C Drinnon II
14830 Hideaway Ln
Goldsboro, MD  21636-1283

Gary L. Ackerman
12115 Belstead Drive
Glen Allen, VA  23059-7115

Gary Brumby
67850 Carroll
Cathedral City, CA  92234

Gary Gantner
2082 Montane Drive E
Golden, CO  80401-8097

Gary Kerr
232 Fendale Street
Franklin Square, NY  11010-3508

Frederick Fix
P.O. Box 1063
Golden, CO  80402-1063

FYI Solutions
3799 US Highway 46 East
Parsippany, NJ  07054

Gabriel Vergara  (not deliverable as addressed)
455 West Gladsonte Street
Glendora, CA  91740-5534

Gail Grabowski
2209 S. 138th Street
Omaha, NE  68144-2445

Gareld Bilyew
1719 E. 935th Ave.
Oblong, IL 62449-3307

Garry Duncan
732 Scenic Lane
Nelsonville, OH  45764-9501

Gary Boyer
3449 146th Street
Toledo, OH  43611-2513

Gary Corder
6828 N. 1350th Street
Robinson, IL  62454-6333

Gary K. Gartner
2082 Montane Drive E
Golden CO  80401-8097

Gary Matsumoto
20106 Village Green Dr.
Lakewood, CA  90715-1017

Gautam Budidha  (not deliverable as addressed)
3042 W. Wellington Ave., #2
Chicago, IL  60618-6924

Gary Testa  (not deliverable as addressed)
524 Honey Locust Lane
Ponte Vedta Beach, FL  32082-4177

Gayle Pinn
109 Bristol Common
Williamsburg, VA  23188-2663

Geff Merrill
655 W. Irving Park Rd., #5010
Chicago, IL  60613-6306

General Electric Capital Corp
1010 Thomas Edison Blvd. SW
Cedar Rapids, IA  52404-8247

George Alfonso
308 N. Barranca Ave.
Glendora, CA  91741

George Herndon
5036 Rockwall Way
Antioch, CA  94531-8396

George Scott
PO Box 281
Girdwood, AK 99587-0281

Georgene Whipkey
444 Redstone Church Road
Perryopolis, PA  15473

Gerald Radke
32 Holly Lane
Fair Haven, NJ 07704-3211

Glenn Fielitz
63 Shoreline Drive
Columbia, SC  29229-7300

GRE Morgan Lane LLC  (not deliverable
as addressed)
c/o Woodmont Properties
119 Cherry Hill Road, Ste. 110
Parisppany, NJ  07054-1123

GE Capital
P.O. Box 740441
Atlanta, GA  30374-0441

Gene Heupel
6511 Forestview Lane N
Maple Grove, MN  55369-6143

General Electric Capital Corp.
1961 Hirst Dr.
Moberly, MO  65270-3046

George Long
8117 Newton Grove Hwy.
Dunn, NC  28334-7671

Gerald Talavera
9 Barrow Street, Apt. 38
New York, NY  10014-3862

Global Crossing
P.O. Box 741276
Cincinnati, OH 45274-1276

Greggory McFarlyn
305 W. 16th Street, Apt. 7B
New York, NY  10011-5986

Gregory Corliss  (not deliverable as addressed)
3400 Stratford Road NE, Apt. 4306
Atlanta, GA  30326-1710

Gregory Ness
6577 Plesenton Drive S
Worthington, OH  43085

Gregory Pisarski
213 Peppermint Dr
Lake Jackson, TX  77566-4360

Gregory Perez
2625 NE 28 Street
Fort Lauderdale, FL  33306

Gregory Barton
473 Florence Drive
Lafayette, CA 94549

Gregory Gorlich
7N864 Northern Dancer
Saint Charles, IL  60175-5452

Gregory Onstott
3300 Bee Cave Road, Suite 650-203
Austin, TX  78746-6600

Gregory Swayne
760 Lake Mist Cove
Alpharetta, GA  30004-7524

Gretchen Doerner
4386 Alder Drive
San Diego, CA 92116-2322

Harlan Talley
15705 NE 30th Avenue
Vancouver, WA 98686-2078

Harvey Pillersdorf
1234 Prospect
Ann Arbor, MI 48104-3947

Heather Tehensky
One W. Superior, #1108
Chicago, IL 60654-8814

Heide Rendleman
25 Walnut Grove Road
Harrisburg, IL  62946

Helen Gremler
1725 South 50th Street, #402
West Des Moines, IA 502657

Helene Bergman-Carlson
348 12th Street, 2R
Brooklyn, NY  11215-7301

Henrique Ceribelli
121 Shorebird Circle
Redwood City, CA  94065-1586

Gretchen Anderson
290 Warren Street
Brooklyn, NY  11201-6413

Gwendolyn Burke
207 Williamsburg Drive
Mahopac, NY 10541-2859

Harold S. Seaman
2231 Ridgecrest Way
Pittsburg, CA  94565-4521

He Huang
2421 Arf Ave.
Hayward, CA 94545-4107

Heather Swindell
5958 Brush Road
Clintwood, VA 24228

Hector Ramos
250 6th Ave., Apt 2
Brooklyn, NY 11215-2155

Helen Polyak
350 Cabrini Blvd. Apt. 6K
New York, NY 10040-3650

Helen C. Walker
1496 Bon Harbors Rd.
Lottsburg, VA  22511

Heng Lee
2520 Wexford Ave.
South San Francisco, CA 94080-5517

Hipskind Tech. Solutions Group
12 Salt Creek Lane, St. 300
Hinsdale, IL  60521-8611

Howard Jiang
9951 Lake Washington Blvd. NE, Unit 51
Bellevue, WA  98004

Hugh Macpherson
2726 Sequoia Way
Belmont, CA  94002-1452

22

Henry Renaud
PO Box 1461
Lowell, MA  01853-1461

Hongliang Ding
23 Ludlow Ct.
West Windsor, NJ  08550-3271

HSW International, Inc.
Arnall Golden Gregory LLP
c/o Frank N. White
171 17th St., NW, Ste. 2100
Atlanta, GA  30363-1031

Huong Le  (not deliverable as addressed)
6082 NW 53rd CT
Ocala, FL  34482-2863

Ilja Kraske
459 E. River Road
Thermopolis, WY  82443-9621

Illinois Department of Revenue
Bankruptcy Unit
100 W. Randolph Street, #7-400
Chicago, IL  60601

Interactive Data Real-Time Servs.
ATTN: Lori Williams
P.O. Box 98616
Chicago, IL  60693-8616

Iron Mountain Intellectual Property Mgmt
Attn: Client Services
2100 Norcross Parkway, Ste. 150
Norcross, GA  30071-4903

Irene Mees  (not deliverable as addressed)
28 East 92nd Street, Apt. 3A
New York, NY  10128-0616

Isamu Koji
2210 Rivera St.
San Francisco, CA  94116-1631

Ida Ziewacz
1335 W. Byron St.
Chicago, IL  60613-2827

Illinois Department of Revenue
Bankruptcy Section
P O Box 64338
Chicago IL  60664-0338

Inna Dudnichenko
3939 Sidney Rd.
Huntingdon Valley, PA 19006-2348

Integrated Data Storage
Attn:  Matt Mazic
70 W. Madison Street, Suite 1625
Chicago, IL  60602

Ipswitch, Inc.  (not deliverable as addressed)
10 Maguire Rd., Ste. 220
Lexington, MA  02421-3120

Irit Levy and John Recine (not deliverable as
addressed)
3 Fieldstone Lane
Beverly, MA  01915-1474

Isa Gucciardi
420 Yerba Buena Avenue
San Francisco, CA  94127-2128

ISU Financial Services
Attn:  Kaye Chavalas
201 California Street, Suite 200
San Francisco, CA  94111

Jack P. DiCanio
Skadden Arps Slate Measher LLP
300 South Grand Avenue, Suite 3400
Los Angeles, CA  90071

Jack Dill and Karen Dill
2120 East Devon Court
Martinsville, IN  46151-5939

23

Jacob Poon
50 E. Las Flores Avenue
Arcadia, CA 91006-4632

Jacquelin Hendrex
2241 Vega Street
Grand Prairie, TX  75050-1743

James Baker
24191 Hollyoak #L
Laguna Hills, CA 92656-6987

James Battaglia
192 White Pine Circle
Elkton, MD  21921-8426

James E. Beylotte
1111 Reidland Road
Crosby, TX  77532-2764

James C. Braunwarth  (not deliverable as
addressed)
118 East Mankato Street
Duluth, MN  55805

James Chicoine
2901 Alsatia Drive
Austin, TX  78748-1896

James Cummings
245 West 113th Street, Apt. 6B
New York, NY  10026

J. Robert Fleming
1715 Broadmoor Drive, Suite A
Champaign, IL  61821-6095

James Fields
11706 Kangaroo Ct.
Meadows Place,  TX 77477-1419

James F Walls
4603 Rosedale Avenue
Austin, TX  78756-3029

James Hudson
3006 Oakhurst Avenue
Austin, TX  78703-1428

James Herring
12370 Buchanan Hwy
Temple, GA  30179-2767

James Lacock III
7 Riverwalk Drive
Weatogue, CT  06089-9624

James J. Rice
23662 Glenmoor Drive
Parker, CO  80138

James McDade  (not deliverable as addressed)
1441 Carleton Street
Berkeley, CA  94702-2306

James Mallinson
27 Villeage Plaza Drive
Ronkonkoma, NY  11779-6273

James Nelson
527 9th Avenue, 2A
New York, NY  10018-1543

James Moody
9259 Sweet Maple Avenue
Orlando, FL 32832-5667

James Smith
2875 Vista Mar Dr.
Grand Junction, CO 81503-2975

James Riggio
15628 Badger Lane
Homer Glen, IL  60491

Jana Dubke
1040 Highway 87 S. Apt. 1435
Orange, TX  77630

James Simmons
Dixie L. Simmons
1508 South Division Street
Carterville, IL  62918

Jamie Dentino
1053 Tawny Eagle Dr
Groveland, FL  34736-9611

Jane Chen (not deliverable as addressed)
12868 Williams Meadow Ct.
Herndon, VA  20171-2985

Janet Comfort
19401 E. Navarro Dr.
Aurora, CO  80013-5133

Janis Hill
158 Parkview Ave.
Bangor, ME  04401-4062

Jason Fournier
129 South Oakley Blvd. 1
Chicago, IL  60612-2990

Jason Pieszala  (not deliverable as
addressed)
609 W. 173 Street, Apt. 1C
New York City, NY  10032-1661

Jason Wallace
1921 Varick Way
Casselberry, FL  32707-2410

Jay Geiger
9272 Millcreek Ct.
Highlands Ranch, CO  80126

Jay Rice
P.O. 3854
Parker, CO  80134-1441

Jayne Reiter
8444 West 25th Avenue
Lakewood, CO  80215-1763

Jane Zwisler
P.O. Box 4853
Page, AZ  86040-4853

Janet Greenwood
c/o Greenwood Asher & Associates
42 Business Centre Drive, Suite 206
Miramar Beach, FL  32550-6995

Jaris Regier
7802 E 95th Avenue
Buhler, KS  67522-9031

Jason King  (not deliverable as addressed)
808 E. Encinas Avenue
Gilbert, AZ  85234-3540

Jason Wert
153 Clinton Avenue, #3B
Brooklyn, NY  11205-2364

Jay Johnston
51 Roundtree Court
Beacon, NY  12508-2101

Jay Weinfuss
1565 West Keating Avenue
Mesa, AZ  85202-7509

Jean Eisel
P.O. Box 6564
Miramar Beach, FL  32550-1005

Jeanne O'Dea
900 Cragmont Ave.
Berkeley, CA  94708-1410

Jeff Tanabe
172 Collins Street
San Francisco, CA  94118-3401

Jeffery Petrie
10647 Sedgwick Way
Parker, CO  80134-9186

Jean-Jacques Mulleneaux
1543 E. Ivanhoe Street
Gilbert, AZ  85295-4938

Jeannie E. Elias
1144 Shadow Mountain Terrace  #B
Vista, CA  92084-4646

Jeffery Wayne Burch
1700 Harvard Ave.
Midland, TX  79701-5754

Jeffrey Brower
22633 W. 244th Street
Paola, KS 66071-5610

Jeffrey Glazier
2915 Parkway Blvd
Allentown, PA  18104-5325

Jeffrey S. Geier
Jay M. Goffman
Skadden Arps Slate Meagher LLP
Four Time Square
New York, NY  10036-6522

Jeffrey Lee
268 East Broadway, A801
New York, NY  10002

Jeffrey L. Myers
41737 Kendra Lane
Weirsdale, FL  32195

Jeffrey R. Rush
7650 Hwy 34 N
Raleigh, IL  62977-1438

Jeffrey Rush (not deliverable as addressed)
8150 Hwy. 34 North
Galatia, IL  62935-2334

Jeffrey Vandeventer (not deliverable as
addressed)
14504 Briar Forest Drive, Apt. 1518
Houston, TX  77077-1753

Jeffery Marsh
4149 N. Kenmore Ave., Unit-3N
Chicago, IL  60613

Jeffrey Bierman
1059 Trail Ridge Drive
Jackson, MO  63755-3515

Jeffrey Cost
2939 Faubush Court
Independence, KY  41051-8163

Jeffrey Doerner
3525 Del Mar Heights Road, #560
San Diego, CA  92130

Jeffrey Jordan
124 Saw Mill River Road
Elmsford, NY  10523

Jeffrey Maier
W314 N1111 Yorktown Court
Delafield, WI  53018-2743

Jeffrey R. Aschenbach
611 Circle Ave.
Forest Park, IL  60130-1932

Jeffrey Siegrist
1868 Meadow View Road
Manheim, PA  17545-9457

Jennifer Duncan  (not deliverable as addressed)
17625 North 7th Street, Apt. 1107
Phoenix, AZ  85022-1928

Jennifer Lenz
9 Seymour Lane
Ridgefield, CT 06877-5509

Jennifer Sherman  (not deliverable as addressed)
390 Wadsworth Ave. #6C
New York, NY 10040-3138

26

Jennifer Fineman
4807 Woodley, #109
Encino, CA  91436-1456

Jennifer Nenadov
60 E. Monroe Street, Unit 3406
Chicago, IL  60603-2751

Jennifer Walchle
16370 6420 Rd.
Montrose, CO 81403-4767

Jeongho Park
10590 Carver Drive
Cupertino, CA  95014-3605

Jeremy Chotiner
1196 Vinings Place Cir.
Mableton, GA  30126-5669

Jerry Raynor
1961 Sandee Crescent
Va.Beach, VA  23454-2307

Jessica Kloman
529 Jacala Terrace
Rockville, MD 20850-7735

Jill Hosoda
161 Collins Street
San Francisco, CA  94118-3442

Jim Garber
690 Dunhill Dr.
Buffalo Grove, IL 60089-1513

Joann Hall  (not deliverable as addressed)
220 S. Elk Street, #8
Hemet, CA  92543-3994

Jodi Somers
2151 Avy Avenue
Menlo Park, CA 94025-6517

Jenny Talavera  (not deliverable as addressed)
1133 Corella
Newport Beach, CA  92660-3289

Jeremy Casner
PO Box 278
Elizabeth, CO  80107-0278

Jesse Feldmeyer   (not deliverable as addressed)
1537 San Carlos Ave., Apt. 21
San Carlos, CA  94070-2152

Jessica Stewart   (not deliverable at this address)
1629 Virginia, PO Box 2912
Wrightwood, CA  92397-2912

Jill Perry
129 Natalie Drive
Moraga, CA  94556-2422

Jo Ann Foley
1052 W. Diamond
Shore Loop
Hernando, FL  34442-6222

Joanne Serina
PO Box 6121
Folsom, CA  95763-6121

Jody M. Campbell
2806 Laguna Sores Rd.
Corpus Christi, TX  78418-2827

Joel Damian
6216 N. Harding Ave.
Chicago, IL 60659-1008

Joel Tse  (not deliverable as addressed)
237 11th Street, 2nd Floor
Brooklyn, NY  11215-3915

John Bellemer  (not deliverable as addressed)
831 President Street, #2
Brooklyn, NY  11215-1405

Joe Peng
126 Flagg Place
Staten Island, NY  10304-1168

Joel Martin
1621 W Park Avenue
Boone, IA 50036-4578

John Bassett
1203 Glasco Turnpike
Saugerties, NY  12477

John M. Crapuchettes
2826 La Crescenta Drive
Cameron Park, CA  95682

John C. Marietta
7605 South Santa Fe
Salina, KS  67401

John Cy Rayburn
Jason Rayburn
P.O. Box 83
Gibbon, NE  68840-0083

John Everett
1915 East 25th Ave.
Spokane, WA  99203-3811

John Frogley
250 South End Ave., Apt. 7D
New York, NY  10280-1076

John Irons
10106 Baldwin Court
Bethesda, MD  20817-1682

John Lane
1332 East C Street
Oakdale, CA 95361-3274

John Matteo
7506 Redland Park Pl.
Derwood, MD 20855-1901

John Carlson
348 12th St. 2R
Brooklyn, NY  11215-7301

John Dooley
1417 Middlefield Road
Redwood City, CA  94063-2212

John Feder
111 Bay Way
San Rafael, CA  94901-2476

John Fugate
648 Sunset Dr.
Janesville, WI  53548-2752

John Jeffrey Anzevino
31 Mile Hill Road
Highland, NY 12528-1624

John R. Ingram
8615 Hidden Acre Court
Clarkston, MI  48348

John Lemar
1302 Chambers Street
Steilacoom, WA 98388-3848

John Marroquin
4410 Friar Tuck
Corpus Christi, TX 78411-3024

John Mitcha
118 High Trail Dr.
Georgetown, TX 78633-4516

John Sweeden
323 E. Tyler
Richardson, TX 75081-6042

John Ward
6637 Wenonga Terr
Mission Hills, KS 66208-1735

John Preve
117 Manchester Street, Suite 5
Concord, NH  03301-5101

John W Rownd
2763 N. 74th Street
Wauwatosa, WI 53210-1009

John Westerman
12243 Meadowhollow Drive
Stafford, TX  77477-1426

Johnny Lim
1809 Oakdale Ave.
San Francisco, CA 94124-2001

Jon Entine
6255 So. Clippinger Dr.
Cincinnati, OH 45243-3253

Jonathan Gericke
8 Redbud
Harrisburg, IL  62946-5284

Jonathan Sharp
815 4th Avenue
Plattsmouth, NE 68048-2005

Joseph Bostick
4930 Poplar Grove Drive
Charlotte, NC  28269-0404

Joseph T. Cook
629 Catalina Place
Corpus Christi, TX  78411-2303

Joseph Maddox
1129 Marina Drive
Tarpon Springs, FL  34689-6713

Joshua Bradberry  (not deliverable as
addressed)
1008 N. Robb Street
Robinson, IL  62454-1835

John G. Watts
4200 Parsifal Street
Albuquerque, NM  87111-3373

John Whittle
805 Barton Blvd.
Austin, TX 78704-1456

Johnny Villa
3605 Crb 2170, P.O. Box 32
Stanton, TX 79782-0032

Jon Kitaji
5624 Carmel Valley Rd
Carmel, CA 93923-9506

Jonathan Panza
4956 Giordano Way
Fort Worth, TX  76244-6144

Jonathan Spencer
91 Park Terrace West
New York, NY 10034-1311

Jonee Austin  (not deliverable as addressed)
801 6th Ave #4
New York, NY  10001-6311

Joseph Caldeira  (not deliverable as addressed)
2380 N. Friendship Lane
Springfield, MO  65803-7101

Joseph Daynes
212 Shadybrook Ct.
Pittsburg, CA  94565-7370

Joseph Manso  (not deliverable as addressed)
1409 N Mohawk Street, Apt #2
Chicago IL  60610-5501

Joshua Fowler  (not deliverable as addressed)
4400 Ambassador Caffery Pkwy #370
Lafayette, LA  70508-6760

Joshua Weihnacht  (not deliverable as
addressed)
901 Grand Street, Apt. 4B
Brooklyn, NY  11211-2738

Judith Sabin
1663 West Scots Pine Street
Tucson, AZ  85705-4874

Julia Barry
9633 S Kalamere Ct
Highlands Ranch, CO 80126-4904

Julia Schubert-Cowan
246 Chandler Hill Rd.
Bethel, ME 04217-4925

Julian Hutchins, Sr.
414 Scotts Way
Augusta, GA 30909-3135

Julie Kawashima
1166 Glendora Ave.
Oakland, CA 94602-1419

Justin Burch
P.O. Box 1231
Stanton, TX  79782-1231

Jutta Carter
6579 Camino Del Rey
Fountain, CO 80817-1560

K. H. Adams
10851 S Ocean Drive, Unit 16
Jensen Beach, FL 34957-2614

Karen Berndt
1330 Sandstone Dr. #7
Vail, CO 81657-4472

Karen Blood
1310 S. Charles Street
Baltimore, MD 21230-4219

Karen Cunningham  (not deliverable as addressed)
4332 22nd Street, #103B
Long Island City, NY  11101-5079

Karen Marie Borla
181 Loomis Drive, #154
West Hartford, CT  06107

Karen Friedman
3140 Frye St.
Oakland, CA  94602-4041

Karen Galanti
8204 Moorland Lane
Bethesda, MD  20817-3766

Karen Queenan
8 Courtney Lane
Danville, CA  94506-4705

Karen Retardo
7642 Juliette Low Dr.
Huntington Beach, CA  92647-4176

Kari Jordahl
4974 Gilkeson Road
Waunakee, WI  53597-9505

Kari Stricklin  (not deliverable as
addressed)
11224 Caminito Aclara
San Diego, CA  92126-6101

Katherine Bank
237 Las Entradas Drive
Santa Barbara, CA  93108-2668

Katherine Benson
248 Cobb Road
Kinston, NC  28501-9585

Kathleen Kennedy
707 Huntington Ct
Oswego, IL 60543-8499

Kathleen Riley
175 Avery Dr. NE
Atlanta, GA 30309-2700

Kathleen McDonald
653 Valley Stream Drive
Geneva, FL 32732

Kathryn Smith
312 Crosstown Dr #102
Peachtree City, GA 30269-2948

Kathryn Levine
600 Lafayette East, MC 1845
Detroit, MI 48226

Katrina Santiago
1004 Woodglen Dr.
Roseville, CA 95661-4744

Katie Rowland
1102 North Taylor Street
Arlington, VA 22201-4722

Kelly E. Drake
541 Louis Henna Blvd.
Round Rock, TX 78664-7308

Keith Bowen (undeliverable as addressed)
1375 Rebecca Dr., #409
Hoffman Estates, IL 60169-1043

Kelly Saiia  (not deliverable as addressed)
13689 Buena Vista Dr.
Hesperia, CA 92344-9569

Kelly Robinson
1801 Hawthorne St.
San Jacinto, CA 92583-6049

Kelly M. Burgon
10091 South 1300 W
South Jordan, UT 84095-8873

Kelly Verona (undeliverable as addressed)
17432 S. 157th Place
Gilbert, AZ 85296

Kelvin Chin
1265 Fifth Ave.
San Francisco, CA 94122-2650

Ken Cates
47 Ackerman Street
Salem, NH 03079-3401

Ken Henry
144 Stanley Road
Monroe, CT 06468-1055

Kenneth Greene
135 Childers Road
Canton, GA 30115-8642

Kenneth Dauber
6516 Indian Trail
Plano, TX 75024

Kenneth Swinford
960 Kimblewood Dr.
Jackson, MO 63755-2552

Kenneth Mackey
15067 Surrey Bend
Spring Hill, FL 34609-9519

Kerri McCaffety
2711 Ursulines Avenue
New Orleans, LA 70119-4247

Kenneth W Petrie
11229 East Parker Road
Parker, CO 80138-7801

Kevin B. Chapin, DO
3830 S. Highway A1A, Ste. 4-183
Melbourne Beach, FL 32951-3159

Kerry K. Cline
236 Clineville Drive
North Tazewell, VA 24630-8469

Kevin Galindo
122 E. Gibson
Stockton, CA 95204-2019

Kevin Coleman
230 Monte Vista Ridge Road
Orinda, CA 94563-1624

Kevin Gunter
2037 Monthaven Drive
Wake Forest, NC 27587-6549

Kevin Peckham  (not deliverable as
addressed)
71 W 107 Street, APT 5W
New York, NY  10025-3271

Kevin Ribble
630 Highridge Drive
Lakewood Village, TX  75078

Kevin Tan
8762 Haverhill Lane
Cincinnati, OH  45236

Kim Burgon
10201 S 1300 W
South Jordan, UT 84095-8815

Kimberlee M. Piper
66 Hendel Avenue, #2
N. Arlington, NJ  07031-5910

Kimberly McGalliard
372 Dekalb Ave., 6B
Brooklyn, NY  11205-3811

KPMG
Attn:  Steven Carlin
919 Third Avenue
New York, NY  10022

Kisha Armstrong
151 Audas Street
North Lewisburg, OH  43060-9706

Kristina Owyoung
1841 Del Rey Street
Lafayette, CA  94549-1910

Kevin Nowak
740 Klein Drive
Smithton, IL 62285-1402

Kevin Szal  (not deliverable as addressed)
3042 Telegraph Avenue
Stockton, CA  95204-1325

Kietsten Muenchinger (not deliverable as
addressed)
1037 Lea Drive
San Rafael, CA  94903-3747

Kim Sewell
P.O. Box 2161
Loomis, CA  95650-2161

Kimberly Duffy
250 Beechwood Ave., Unit 30B
Poughkeepsie, NY  12601-5257

Kimberly Thurman
7624 Windsor Avenue
Hesperia, CA  92345-7373

Kitty L. McCarty
112 East Saint Anna, P.O. Box 326
Stanton, TX  79782

Kris & Laura Stavrou
2833 Main Street
Glastonbury, CT  06033-1030

Kristi Cooper
4 Parrot Dr.
Highland, IL  62249-1743

Kristine Ekman
111 Hicks Street, #10D
Brooklyn, NY  11201-1641

Kt Kishan
903 Glee Miner Dr.
Warsaw, IN  46580-5066

Krystle McEachron  (not deliverable as
addressed)
737-B South Garfield Avenue
Alhambra, CA  91801-4481

Kyle Slade
1526 Pawnee Pkwy.
Elizabeth, CO  80107-8442

Lai Yu Lily Wong
715 Girard Street
San Francisco, CA 94134-1917

Lanny Cummings
201 Sharon Drive
Barrington, IL 60010-3410

Larry Bernardini
220 North Zapata Hwy.
Suite 11, PMB 713B
Laredo, TX  78043

Larry Mack
5573 Ohio Court
Concord, CA 94521-4137

Larry Wilson
727 Old Orchard Drive
Benton, IL  62812-1051

Launa Rea
P.O. Box 490
Waterville, OR  97489

Laura Chandler
420 Yerba Buena Ave.
San Francisco, CA  94127-2128

Laura Kollar
7456 N. Maplewood Ave.
Chicago, IL  60645-1606

Lauren E. Burk
6129 Constance Street
New Orleans, LA  70118-5808

Kymberley Deely
146 Hampton Hill Dr.
Camden, DE  19934-5301

Lance Hambly
6005 Castlegate Drive West, #B18
Castle Rock, CO  80108-3441

Dimitri Nikouline
Larisa Nikouline
21323 Dumetz Lane
Woodland Hills, CA  91364-4411

Larry Henderson (not deliverable as addressed)
20231 Times Ave.
Hayward, CA  94541-2351

Larry S. Golub
4031 Thorngate Drive
Williamsburg, VA  23188-1426

Laszlo Petrik
1854 Earl Lane
Concord, CA 94521-1440

Laura Belmont
44 Forest Lane
Yorktown Hgts, NY 10598-6510

Laura Klieves  (not deliverable as addressed)
807 Biller Street
Belmont, CA  94002-2756

Lauren A. Erickson
42 142nd Avenue NE
Portland, ND  58274-9221

Laurence Crisman
9 Indian Hill Rd.
Conestoga, PA  17516-9503

Lawrence Allen
3002 Eddy Street
Marina, CA  93933-4005

Laurie Batter
1201 Bowsprit Way
Carlsbad, CA  92011-1259

Laurie Mitchell
29 Algonquin Dr.
Cape Neddick, ME  03902-7916

Lawrence Larry Musselman
1205 W. Pike Street
Crawfordsville, IN 47933-2330

LEAF
P.O. Box 644006
Cincinnati, OH  45264-0309

Leighton Lee
7 Sheryl Ct.
Pleasant Hill, CA 94523-4550

Leslie Liam
2611 Barker Road, A102
Axton, VA  24054-1880

Liliane Saadeh
459 Neptune Drive
Redwood City, CA 94065-1137

Lincoln Financial
8801 Indian Hills Drive
Omaha, NE 68114-4066

Linda Doherty
PO Box 856
St. Michaels, MD 21663-0856

Linda Johnson
4 Rays Road
Harrisburg, IL  62946-4470

Linda Van
55 Goettingen Street
San Francisco, CA 94134-1246

Lee Borth
2629 Foothill Blvd
La Crescenta, CA  91214-3511

Leslie H. W. August
448 Falk Court
Menlo Park, CA  94025-2627

Lewis Buchner
875 Ocean Ave.
Richmond, CA  94801-3735

LexisNexis
1600 John F. Kennedy Blvd., #1655
Philadelphia, PA 19103-2826

Lilly's Maintenance
Lillian Johnston
72 Green Street, Floor 2
Hudson, NY  12534-2328

Linda Bingman
1807 Co. Road 1150E
Carmi, IL 62821-4218

Linda Fountaine
4784 Navigator Lane
Boynton Beach, FL  33436

Linda Herzog
P.O. Box 3218G
Tucson, AZ  85751-2186

Linda Stanley
750 S. 7th Street, PO Box 36
Lyons, NE  68038-0036

Lindy Jankura
178 Degraw Street, Apt 1
Brooklyn, NY 11231-3008

Lisa Decker
200 Perkins Cemetary Rd
Magnolia, KY 42757-7928

34

Li-Qing Shi
14692 Snowshill Dr.
Frisco, TX 75035-7232

Lisa Lefebire
83 Spring Street, N 4
New York, NY  10012

Lisa Mathias  (not deliverable as
addressed)
1428 N. Crossing Drive NE
Atlanta, GA  30329-3560

Lisa Ohanesian-Gambill
5 San Sovino
Newport Coast, CA 92657-1312

Lisa Smith
245 Front Street
Brooklyn, NY 11201-1217

Lois Peifer
1910 Creek Bend Drive
Corinth, TX 76208-5182

Lon Nestrud
1574 Monroe Street
Denver, CO 80206-1850

Loren Gachen
36 Dominican Drive
San Rafael, CA  94901-1338

Loretta Camp
136 Nivana Dr.
Crestview, FL 32536-4220

Lori McQuiston
66153 Hwy 210
Maxwell, IA 50161-8624

Lottie Fisher
1077 Oenoke Ridge
New Canaan, CT 06840-2607

Lucinda McCall
91 Sherbrook Dr.
Laceys Spring, AL 35754-4127

Lynette Mayhew
45 Cristofori Circle

Maple Plain, MN  55359

Lydia Auzoux
1421 South Carolina Ave. SE
Washington, DC 20003-2329

Ludmila Superfin
71 Windsor Lane
Ramsey, NJ  07446-2401

Lynn McCrary
1250 Tall Pine Trail
Gulf Breeze, FL 32561-4713

Lynda Canty
2101 St. Andrews Rd.
Half Moon Bay, CA 94019-2228

Magenic Technologies
1600 Utica Avenue South, Suite 800
St. Louis Park, MN  55416

Maesa Nelson
31 Chilmark Ct
Bear, DE 19701-3816

Malinda Steckly
29421 S Obannon
Garden City, MO 64747-8144

Mairin A. Bryan
2429 North Beachwood Drive, Apt. 3
Los Angeles, CA  90068-3049

Marbely Urbina
2117 Tsushima
Hercules, CA 94547-5429

Manuel Carvajal
825 Spring Court
Lake Zurich, IL  60047-2848

Marc Gonsalves (not deliverable as
addressed)
525 Whittier
Tracy, CA  95376-2535

Margaret Chabowski
181 Congress Street
Brooklyn, NY 11201-6103

Margaret Lambard
P.O. Box 8294
Bossier City, LA  71113-8294

Margaret Null
14 West E Street
Brunswick, MD 21716-1308

Margot Gibbs
124 Fieldstone Drive
Londonderry, NH  03053-2709

Marilyn Baldwin
P.O. Box 1638
Bodega Bay, CA 94923-1638

Mario Galindo  (not deliverable as
addressed)
2136 Elmwood Avenue
Stockton, CA  95204-4106

Mark Cartier
24 Mallard Dr
York, ME  03909-1361

Mark Hall
823 Cherry Hill Rd.
Princeton, NJ 08540-7712

Mark Kollar
1439 W. Norwood
Chicago, IL 60660-2403

Marco Harmaty   (not deliverable as addressed)
225 East 68th Street
New York, NY  10065

Margaret Garnier
35 Plymouth Ln
Bluffton, SC  29909-5002

Margaret Levy
345 McFall Road
Aplachin, NY  13732

Margaret Nakakoji
230 Central Park South #3F
New York, NY  10019-1409

Margo Banowicz
401 Richmond Drive, #205
Millbrae, CA  94030-1601

Maria Touchet
3521 Smith Avenue SE
Albuquerque, NM  87106-1605

Marilyn Chenault
14612 Briarley Place
Upper Marlboro, MD  20774-8613

Mark Bosso
2251 SW 92 Terrace, #2202
Davie, FL 33324-6851

Mark Gremler
2425 Cumming
Cumming, IA  50061-9364

Mark Hosoda
161 Collins St
San Francisco, CA  94118-3442

Mark A. Natanael
104 Suncrest Court
Canonsburg, PA  15317-4865

Mark Noblin
4070 Meadowdale Lane
Dallas, TX 75229-5315

Mark Petro
11881 Oakland Beach Rd.
Conneaut Lake, PA 16316-4027

Mark Picard
5225 Keene Cove
Austin, TX 78730-3571

Mark Singer (not deliverable as addressed)
1308 N. Nolan River Road, Unit A
Cleburne, TX 76033-7855

Marlin Reed  (not deliverable as addressed)
8734 E Keats. Avenue
Mesa, AZ  85209-5350

Martha Arndt
9350 Roberts Rd SE
West Jefferson, OH 43162-9592

Martha Rowlett
P.O. Box 110
Castell, TX  76831-0110

Martin Zwisler
P.O. Box 4853
Page, AZ  86040-4853

Marty Hodge   (not deliverable as
addressed)
5212 S. 156th Court, #135
Omaha, NE  68135-6442

Mary Beth Radke
32 Holly Lane
Fair Haven, NJ  07704-3211

Mary Boyle
5427 Watercress Pl
Columbia, MD 21045-2454

Mary Desroches
2364 Edgewater Drive
Atlanta, GA  30311-2524

Mary Kwiatkowski
1239 Ocean Shore Blvd., Apt. 11B
Ormond Beach, FL  32176-3686

Mary Kubasky
138 Quarry St
Mt Pleasant, PA 15666-1720

Mary Resch
112 Fallberry Street
Oak Ridge, TN 37830-3020

Mary Pat Braunstein
8075 Mt. Sharp Road
Wimberley, TX  78676-4285

Matthew Cluxton   (not deliverable as
addressed)
1341 W Fletcher Street, Unit CH
Chicago, IL  60657-8165

Matthew Baber  (not deliverable as addressed)
4060 Stormcloud Way
Castle Rock, CO 80104-7858

Matthew Huard
155 Wythe Ave.
Brooklyn, NY  11211-3011

Matthew Jake Chesney
716 Lafayette Street
Aurora, IL  60505

McKenzie May
2401 East Oakmont Drive
Bloomington, IN  47401-8185

Matthew Crawford
5805 Tree Summit Pky
Duluth, GA  30096-8074

37

Meghan Oshea
123 N. Myrtle
Elmhurst, IL  60126-2624

Melanie Stallings
PO Box 23788
Brooklyn, NY  11202-3788

Melissa Stewart  (not deliverable as
addressed)
2570 Rte 44, Apt. 2
Salt Point, NY  12578-8000

Melvin Jones
115 Jose Ln.
Martinez, CA 94553-9795

Meredith Burkholder
347 St. Marks Avenue, Apt 2R
Brooklyn, NY 11238-3678

Michael Borka
6105 Fetlock Drive
Raleigh, NC 27613-7133

Michael Byrd
P.O. Box 465
Southmont, NC  27351-0465

Michael Davis
5930 Essex Rd.
Oak Forest, IL 60452-2824

Michael Glodich
1308 East Elm
West Frankfort, IL  62896-3050

Michael Gribben
6278 NW 23rd St
Boca Raton, FL 33434-4331

Michael Klausmeier
122 Fort Greene Place, Apt. 4
Brooklyn, NY  11217-1416

Matthew D. Knight
571 3rd Avenue, Apt. 5
New York, NY  10016-3111

Mechthild Phillips
404 Bay Crest Drive
Pittsburg, CA  94565-2291

Melanie Chan
1642 43rd Avenue
San Francisco, CA  94122-2927

Melissa M. Wright  (not deliverable as addressed)
2400 Old South Drive, Apt. 3723
Richmond, TX  77406

Melody Horseman
3860 Raleigh Chapel Road
Raleigh, IL  62977-1222

Merchant & Gould
Attn:  Tracey Skjeveland
IDS 3200
80 South Eighth Street
Minneapolis, MN  55402-2100

Michael Bishop
515 W. 52nd Street, Apt. PH3L
New York, NY  10019-5266

Michael A. Brown  (not deliverable as addressed)
881 E. Meadow Lane
Tucson, AZ  85719

Michael D. Milroy
551 West Cordora, PMB 354
Santa Fe, NM  87505-1825

Michael Fleischer
124 West Old Mill Way
Crestview, FL 32539-6329

Michael Goode
2763 Sleepy Hollow Drive
Portage, MI  49024-7880

Michael Koberstein
28 Louis Wides Drive
Murphysboro, IL  62966

Michael Mahoney and Susan Mahoney
73124 Crosby Lane
Palm Desert, CA  92260

Michael Nguyen  (not deliverable as
addressed)
11601 Century Oaks #4106
Austin, TX 78758-7736

Michael Overn
305 North Broadway
Upper Nyack, NY  10960-1620

Michael Price
9591 42nd Ct
Pleasant Prairie, WI  53158-3736

Michael Sanner
POB 1498
Edwards, CO  81632-1498

Michael Turner
23309 Alta Way
Chatsworth, CA  91311-6402

Michelle Adams
4791 E. Malta Street, #6
Long Beach, CA  90815-3819

Mieko Arai (not deliverable as addressed)
449 15th Ave. #302
San Francisco, CA  94118-2841

Miles Cooper
2134 15th Street
San Francisco, CA  94114-1213

Mindy Cowles
4345 Toyon Road
Riverside, CA 92504-2850

Michael Green
733 Loma Verde Avenue, Unit E
Palo Alto, CA 94303-7163

Michael Johnson  (not deliverable as addressed)
8210 West 66th Avenue
Arvada, CO 80004-3325

Michael Lichtenberger
3524 Darien Road
Bethlehem, PA 18020-1365

Michael Marrone
7323 N.W. 116th Lane
Parkland, FL 33076-4263

Michael Phillips
1417 Sterling Road
Redlands, CA 92373-6675

Michael Ruddy
237 West 16 Street
New York, NY  10011-6035

Michael Siskin
30 Cabrillo Place
Oakland, CA  94611-2203

Michaela Gregory  (not deliverable as addressed)
624 Foxbury Court, Apt A
Columbus, OH  43228-2656

Micherri Tabb  (not deliverable as addressed)
1155 Georgetown Road, Apt. 202
Norfolk, VA  23502-2723

Mike Burke
12508 Poplar Forest Drive
Richmond, VA  23233-2234

Mike Rowe
1615 Co. Rd. 325 E.
Enfield, IL 62835-2103

Mitchell A. Cooper
2016 Waterton Lane
Apex, NC  27502-9003

Moira Wilson
10324 Hedgeway Drive
Dallas, TX  75229-6122

Morgan Henrie
Raissa D'Antonio
6912 Fairweather Drive
Anchorage, AK  99518

Murray Wightman  (not deliverable as
addressed)
23424 E. Dorado Place,  #3B
Aurora, CO  80016-4215

Nam Nguyen
1448 SW 13th
Boca Raton, FL  33486

Nancy Hillis
111 Manor Place
Santa Cruz, CA  95060-6139

NASDAQ
One Liberty Plaza
165 Broadway
New York, NY  10006-1404

Natalie Tsukerman
435 Brayden Way
Draper, UT  84020-5180

National Account Servs. Co., LLC
1200 Abernathy Road NE, Ste. 1000
Atlanta, GA  30328-5669

Nicholas Crefasi
3145 Shadows Lake Dr.
Baton Rouge, LA  70816-3795

Milton Allen  (not deliverable as addressed)
722 W. Acacia Street
Stockton, CA  95203-2309

Mitchel Pilnick
2608 Bedell Street
Bellmore, NY  11710-4648

MMSI, Inc.
4001 41st Street, N.W.
Rochester, MN  55901-8901

Momoyo Hayashi
2300 Maple Ave., #196
Torrance, CA  90503-7138

Morningstar, Inc.
22 W. Washington Street
Chicago, IL  60602-1605

N. Midori Nakamura  (not deliverable as
addressed)
427 15th Street, 4D
Brooklyn, NY  11215-5762

Nancy Butler
2 Moulton Drive
Atherton, CA  94027-3125

Nancy Thweatt
210 S. Juniper Street
Escondido, CA  92025-4229

Natalee Sheperd
1810 1/2 Stuart Street
Berkeley, CA  94703-2126

Nathan Zaleski
9547A 26th Bay Street
Norfolk, VA  23518-1813

Nicholas West
7808 Watson Way
Citrus Heights, CA  95610-2331

Nicole Hsiang
866 B Haight Street
San Francisco, CA  94117-3217

Nitin Mittal  (not deliverable as addressed)
P.O. Box 3540
Natick, MA  01760

Norman Houck III   (not deliverable as
addressed)
406 Rhonda Kay Court
Ft. Walton Beach, FL  32547-1546

Norm Dyer
1658 Glenn Oak Court
Lafayette, CA  94549

Oleg Gorodetsky
173 Palmer Avenue
Mountain View, CA 94043-4211

Olivia Sanchez
12200 Winterberry Lane
Plainfield, IL  60585-5775

Owen Jay Follette
17131 Beaton Rd SE #102
Monroe, WA  98272-2745

Pam Nelson
574 Sycamore Circle
Danville, CA  94526

Pamela Leaf  (not deliverable as addressed)
42740 McKenzie Hwy.
Leaburg, OR  97489-9608

Pamela Volkov  (not deliverable as
addressed)
719 Skinhouse Road
Greensburg, KY  42743-8795

Neil Williams
5317 Jade Forest Trail
Raleigh, NC  27616-5148

Newsura Insurance Services, Inc.
Attn.: Terry Borchers
1013 Galleria Blvd, Ste. 250
Roseville, CA  95678-1365

Nicholas McConnell
5004 Warren Street NW
Washington, DC  20016-4370

Nicole Bournas-Ney
139-14 85th Drive
Briarwood, NY  11435-2728

Niki Conard
PO Box 812
Fairfield, IL  62837-0812

Norihisa Kobayashi
718 Cornell Ave.
Albany, CA  94706-1703

Norris Troy Gerton
229 Morning Glory Drive
Manchester, NH  03109-5946

Olenick & Associates, Inc.
205 W. Wacker Dr., Ste. 2000
Chicago, IL 60606-1420

Olivia Wakeman
6406 Yaupon Dr.
Austin, TX 78759-7735

Page Hamson
70 Pennington Drive, Suite #19
Bluffton, SC  29910-6059

Pamela Long
203 Meadow Green Lane
Dayton, TN  37321-5220

Patricia Johnson
PO Box 4606
Vail, CO  81658-4606

Pat Sullivan
16 Holly Lane
Butte, MT  59701-4373

Patricia Martin
12977 Tory Gate Court
Haymarket, VA  20169

Patricia Lewis
125 Hi Wood Lane
Kerrville, TX  78028-4968

Patricia Williams
509 Sherwood Hills Diver
Winston-Salem, NC  27104-1437

Patrick F Malleolo
Malleolo Associates Inc
2510 Route 44, Suite 11
Salt Point, NY  12578-8041

Patrick Lumpkins
13801 Pintail Court
Upper Marlboro, MD  20774-7106

Patrick T. Marasco
723 Roxboro PL NW
Washington, DC  2011-1215

Paul Carroll
331 Starling Road
Mill Valley, CA 94941-3829

Paul Clementi
P.O. Box 551
Wayne, IL  60184-0551

Paul Edwards
7940 Meadow Spring Ln
Fort Worth, TX  76120-3637

Paul Ftaker  (not deliverable as addressed)
822 North Salem Road
Ridgefield, CT  06877-1723

Paul Kerness
186 Keats Ave.
Elizabeth, NJ  07208-1057

Paul Lindersmith  (not deliverable as addressed)
25630 Riverbend Drive, Apt. #34A
Yorba Linda, CA 92887-6264

Paul Merchant
209 Pearl Street
Grand Ledge, MI  48837

Paul Vitali
256 NE 117th Street
Miami, FL 33161-6102

Paul Ostrander
2765 Somerset Ave.
Castro Valley, CA 94546-4043

Pauline & Scott Eidsvoog
8169 Garland Lane
Maple Grove, MN  55311-1774

Paul Yosanovich
909 East Washighton Street
Christopher, IL 62822-2207

Paul White
5518 Piping Rock Drive
Abilene, TX  79606

Payce Louis
1010 California Avenue, #306
Santa Monica, CA  90403-4180

Payee Louis
1010 California Ave.
Santa Monica, CA  90403-4150

Pearl Whetzel
10704 Wynfield Court
Glenn Dale, MD  20769-2118

Penelope Smith
1415 Libby Loop Road
Prescott, AZ  86303-6153

Perry Maloff
100 S. Citrus Ave., Suite 206
Covina, CA  91723-2686

Peter Apgar
1050 Capp Street
San Francisco, CA  94110-3919

Peter Fedewa
627 41St Ave. #1
San Francisco, CA  94121-2562

Peter Connors
2576 S. Xenon Way
Lakewood, CO  80228

Peter Tarbox
321 East Street, PO Box 52
Orleans, VT  05860-0052

Performance Direct Investments H, L.P.
c/o Kirkland & Ellis LLP
601 Lexington Avenue
New York, NY  10022

Philip Hollenbach
9703 Silvertrail Ln
Elk Grove, CA  95624-3986

Peter Kim  (not deliverable as addressed)
3230 Overland Ave., Apt.# 335
Los Angeles, CA  90034-3596

Phoenix Life Ins. Co.
PNC Bank Lockbox 643056
500 First Avenue
Pittsburgh, PA  15219-3128

Gaddy Law Firm PC
P.O. Box 13803
Albuquerque, NM  87192-3803

Pitney Bowes Inc
4901 Belfort Road, Suite 120
Jacksonville, FL  32256-6016

Philip Klein  (not deliverable as addressed)
582 5th Street, #1B
Brooklyn, NY  11215-3534

Preston Sturkie
3920 Rose Lane
Southside, AL  35907-4002

Ping Identity
1001 17th Street, Suite 100
Denver, CO  80202-2069

Rachelle Shelly Sikkema
1006 Dwight Ave.
Half Moon Bay, CA  94019-1516

Pollyanna Deoliveira-Zito
4918 Glaze Drive
Atlanta, GA  30360-1702

Qwest Communications
Attn:  Richard Baer
1801 California Street, Room 900
Denver, CO  80202

Pui Ling Tam
1516 Dolores Street
San Francisco, CA  94110-4913

Rajath Vikram
6035 Broadway, Apt. 3 E
The Bronx, NY  10471-4112

Rafael Rochin
748 87th Street
Daly City, CA  94015-3605

43

Rakhee Patel
2200 Ross Avenue, Suite 5350
Dallas, TX  75201

Ralph Oliver
1408 Montclair Ct
Orlando, FL  32812-2717

Ramamohan Musunuri
64 Pebble Road
E. Windsor, NJ  08520

Randall Weinstein (not deliverable as
addressed)
160 West 22nd Street, Suite 204
New York, NY  10011-9409

Raymond Barrett (not deliverable as
addressed)
114 Elkhorn Lane
Columbia, SC  29229-8150

Raymond Hillary
17915 Eagle Lane
Lutz, FL  33558-8426

Reba Halverson
711 Rose Drive
Benicia, CA  94510-3732

Rene Lacerte
35 Antonio Court
Portola Valley, CA 94028-7903

Ric Shumway
1230 Ne Hickman, Suite 1
Pullman, WA  99163-5617

Richard Bragna  (not deliverable as
addressed)
2636 South Shelby
Mesa, AZ  85209-6758

Richard S. Bunce
2946 Magnolia Street
Berkeley, CA  94705-2330

Rajesh Soni  (not deliverable as addressed)
1892 Candace Ct.
Yuba City, CA 95993-6063

Randall Burkholz
3864 Stoneridge Road
Carisbad, CA  92010

Ray Kossman
1614 Forest Rd.
LaGrange Park, IL  60526.-1106

Raymond Gauldin  (not deliverable as addressed)
618 Mesquite Drive
Cedar Creek, TX  78612-3383

Red Ant Army
Fatima Hameed
7 Lispenard Street, Apt. 3E
New York, NY  10013-2291

Rebecca Janney
727 Madison Ave.
York, PA  17404-3106

RB Dover
121 Banyan Drive, #226
Hilo, HI  96720-4603

Rex Electric & Technologies LLC  (not
deliverable as addressed)
230 W. Monroe Street, Ste. 1150
Chicago, IL 60606-4805

Rice Mechanical
809 W. Estes Ave.
Schaumburg, IL 60193-4406

Richard Broadbooks
2016 Via Tiempo
Cardiff, CA 92007-1203

Richard  L. Coles
118 North Hanover Ave.
Lexington, KY  40502-1572

44

Richard Gras
4718 Ingersoll
Houston, TX 77027-6602

Richard Hargett
10 Heron Street
San Francisco, CA  94103-4511

Richard Marcoux  (not deliverable as
addressed)
1997 Linden Rd
West Sacramento, CA 95691-6107

Richard N. Clevenger
9942 Holt Road
Carmel, CA 93923-8596

Richard Rahn  (not deliverable as
addressed)
14822 Cindywood Drive
Houston, TX  77079-6317

Richard Stevenson
P.O. Box 23
Purcell, OK  73080-0023

Ricky Floyd
1298 County Road 100E
Enfield, IL  62835-2329

Rik Kinney
2010 Buckingham Place
Glendale, CA  91206-1401

Rita Chan & Heng F. Lee
2520 Wexford Avenue
South San Francisco, CA  94080-5517

Robert & Joan Konsdorf
1155 Phillip Island Street
Henderson, NV 89052-4388

Robert Benbenek
14918 Greenleaf Valley Drive
Chesterfield, MO  63017-5533

Robert Bowell
4402 W 21st Ave.
Kennewick, WA  99338-1827

Robert Breckel
233 Maybrook Road
Campbell Hall, NY  10916-3112

Robert Byrne
411 Edgewood Drive
Thomasville, GA  31792-4558

Robert Clark
305 San Simeon Place
Pittsburg, CA  94565-6272

Robert Emerson III  (not deliverable as addressed)
638 Main St
Hingham, MA  02043-3120

Robert Hall
2611 Barker Road, Unit 124-A
Axton, VA  24054-1880

Robert N. Kelly
150 Haviland Mill Road
Brookeville, MD  20833-2308

Robert Kelly
271 Locust Street
West Hempstead, NY  11552

Robert L. Sharp
25110 Goldcrest Drive, Unit #222
Bonita Springs, FL  34134-2932

Robert Lam
20 Madison Avenue,  #209
San Matea, CA 94402-2989

Robert Morrissey
4591 Clearwater Ct.
Montclair, VA 22025-1422

Robert Naylor
1220 E 3900 S #4A
Salt Lake City, UT 84124-1326

Robert Robbins
310 E. Somonauk Street
Yorkville, IL  60560-1194

Robert Schwartz
621 Via Del Monte
Palos Verdes Estates, CA 90274-1207

Robert Sheets
6784 Route 9
Hudson, NY 12534-8908

Robert Shemwell
3698 Deuce Way
Redding, CA 96002-9555

Robert Strouse
501 Overbrook Drive
Columbus, OH 43214-3128

Robert Valik
132 71st Street
Guttenberg, NJ  07093

Robin Moro
1228 Neale Road
Loveland, OH 45140-9493

Rochelle Hamm
2454 Villa Nueva Way
Mountain View, CA 94040-4457

Rodger G. Burch
P.O. Box 1094
Stanton, TX  79782-1094

Rodger Krause
117 Trent Avenue
Wyomissing, PA 19610-2008

Roger Horwitz
348 Encinal Ave.
Menlo Park, CA 94025-3105

Roger Melton
8222 Parkland Hills
San Antonio, TX  78254-5687

Roland Phillips IV  (not deliverable as addressed)
1455 N. Sandburg Terrace, #1905B
Chicago, IL 60610-5591

Ron Clarke
19811 Elm Valley Court
Humble, TX  77346-2070

Ronald A
6218 S. Netherland Circle
Centennial, CO  80016-1324

Ronald Buccarelli
945 Adams Street
Hollywood, FL 33019-1906

Ronald Crane
1476 S Olathe Way
Aurora, CO  80017-4164

Ronald Kelleher
5488 SW Longspur Lane
Palm City, FL 34990-8829

Marc Novell
Rory Novell
58 Regent Drive
Fletcher, NC  28732-8253

Rosemary Cordeiro
1055 Mille Avenue, P.O. 4356
Calabash, NC  28467-0556

RSA Security, Inc.
P.O. Box 49951
Atlanta, GA  31192-9951

Russ Gundlach
6 Burns Street, #54
Forest Hills, NY  11375-5247

Russell Prince
6706 Della St
Hampton, TX 77093-9232

Russell Ryba
325 W Summerhill Place
Oak Creek, WI 53154-5040

Ryan Gilbert
528 W. Athens Ave.
Clovis, CA 93611-6736

Ryan James Pfister
1212 North 1500 E
Logan, UT  84341

Ryan Pinney
2598 Woodgate Way
Roseville, CA  95747-8849

Ryan Reed
6212 Alamanda Hills Boulevard
Lakeland, FL  33813-7802

Ryselle D. Perlman
7 Wedgewood Court
East Brunswick, NJ  08816-2028

Sabine Tucker
53 Engert Ave.
Brooklyn, NY  11222-4804

Sabrina Morgan
20489 E. BelleWood Place
Aurora, CO  80015-6626

Sabine Watermann
105 Serra Way, #163
Milpitas, CA  95035

Kathrine Lehman
Salete De Avila
895 Nebraska Avenue W
St. Paul, MN  55117-3327

Sadie Reister
42755 Mckenzie Hwy
Leaburg, OR 97489-9608

Samir Ahmad  (not deliverable as addressed)
1372 Gate Pl
El Paso, TX  79936-7847

Sally Shapiro Namalu
189 East 18th Street, Apt. 4E
Brooklyn, NY  11226

Sandra Anfang  (not deliverable as addressed)
1508 Spinnaker Lane
Half Moon Bay, CA  94019-1546

Samuel Jacobs  (not deliverable as addressed)
205 N Washington Blvd
West Frankfort, IL  62896-1917

Sandra Devoto
614 Carman Forest Ln
Manchester, MO 63021-5890

Samuel Maine
7065 Dark House Drive
Colorado Springs, CO  80919

Sandra Wing
667 North Main Street
Wolfeboro, NH  03894-4315

Sandra Bigelow  (not deliverable as addressed)
44 West 74th Street, 2D
New York, NY  10023-2462

Barrett and Saramma Knudsen
616 NW 193rd Street
Edmond, OK  73012-3417

47

Sandra Lewis
2236 San Jacinto Dr.
Kerrville, TX 78028-3747

Santhana Thirumalaisamy (not deliverable
as addressed)
1501 South Wolf Road
Prospect Heights, IL  60070

Sara McCoy
1057 Eagle Road, Apt. Q-41
Wayne, PA  19087

Sasha St. Denny   (not deliverable as
addressed)
304 Steiner Street, Apt B
San Francisco, CA  94117-3311

Scott Burgon
10641 Canterbury Drive
Highland, UT  84003

Scott Hazdra
931 West 75th Street, Suite 137-111
Naperville, IL  60565-1294

Scott Rabin
700 Graceland, #303
Des Plaines, IL  60016-4578

Seamus O'Neill
7424 Eldorado St.
Mclean, VA  22102-2906

Seeta Heistein
5034 Capehart Street
San Diego, CA 92117-1110

Semara St. Denny
Steve St. Denny
385 Talbot Ave., Apt. 1
Pacifica, CA  94044-2642

Shana Rigby Westlake
68 Beacon Street
Beacon, NY  12508

Shanna Rodriguez

Sarah Friery Miller
1317 Ridge Master Dr
State College, PA 16803-3157

Scot Weaver
205 N Red Slide Drive
Wellsville, UT  84339-9757

Scott Kirby
2831 Swift Fox Corner
Missouri City, TX  77459-3391

Scott Rosensweig
430 Oakwood Drive
Hamilton, OH  45013-3467

Sean Massa
5453 W. Giddings #2
Chicago, IL  60630-3401

Sei Sasaki  (not deliverable as addressed)
2210 Lake Shore Avenue
Los Angelis, CA 90039-3942

Shama Ali
2214 Owens
Richardson, TX  75082-4704

Shane E. Veltri
1877 Mohawk Lane
Ogden, UT  84403-4650

Shannon Ferguson
5044 State Hwy. 30 W.
Huntsville, TX 77340-0805

Sharon Anderson
400 E Minnehaha Pkwy
Minneapolis, MN 55419-1444

Sharon Niemeier
68 Stone Creek Lane
Defiance, MO  63341-1012

Shawn Meredith

936 W. Sunnyside, #102
Chicago, IL 60640-6033

Shannon T. Vaughn
9080 W. Road 625 E
Caimi, IL  62821

Shanti Chaluvadi
34312 Mulberry Terrace
Fremont, CA 94555-1986

Sharon Miller
1105 N White St
New Orleans, LA 70119-3318

Sharon Sowell
4402 W 21st Ave.
Kennewick, WA 99338-1827

Shawn Slevin
30-17 89th Street
East Elmhurst, NY 11369-1416

Shelley Sullivan
205 Magnolia Drive
Freeport, FL  32439-3659

Sheree Earle
1491 Highpoint Street
Upland, CA 91784-8614

Sheryl Bowman
P.O. Box 8
St. Albans, ME  04971-0008

Shotaro Kawarazaki
6826 Hagane Blvd
El Cerrito, CA 94530

Simon Sia
40 Devon Drive
East Brunswick, NJ 08816-5331

4044 River Ridge Chase SE
Marietta, GA 30067-4768

Shawnee Administrative Services, LLC
Attn:  Jamie Simmons
307 E. Washington Street
Benton, IL  62812

Sheila Woods
611 Francisco St.reet, PO Box 2023
El Granada, CA  94018-2023

Sheralynn Apple
10350 Severance Drive
Parker, CO 80134-9132

Sherri Lyn Lefebre
HC 1 Box 2101
Michigan, MI 49861-9610

Shirley Kucirek
14102 'F' Tregaron Ridge Avenue
Bellevue, NE 68123-4824

Simon Kono  (not deliverable as addressed)
31-49 36th Street, Apt. 4A
Astoria, NY  11106

Simone Sandy
1308 Monterey Avenue
Berkeley, CA 94707-2721

Sonya Dunn
6824 21St Ave.
Kenosha, WI 53143-1238
returned not known

SPR Companies
Attn: Todd Kummer
233 S. Wacker Dr., Ste. 3500
Chicago, IL  60606-6383

Statim LLC
Attn:  Charles Deberry
820 W. Greenwood Avenue, #100
Waukegan, IL  60087

Snack King Vending Co.
720 Remsen Ave.
Trenton, NJ 08610-6137

Sophia Franco
369 Presidnets Avenue
Hemet, CA 92543-1761

Sriman Ramabhadran  (not deliverable as
addressed)
Ardhdimer Strasse 14
Dusseldorf GERMANY  40474

State Farm Insurance
One State Farm Plaza
Bloomington, IL 61710-0001

State of New Jersey
New Jersey Div. of Taxation
P.O. Box 281
Trenton, NJ 08695

Stephani Bradford  (not deliverable as
addressed)
3309 Arthur St
Wichita Falls, TX  76308-1705

Stephanie Hanepen
595 Reina Del Mar
Pacifica, CA  94044-3013

Stephen Barsanti
POB 898, 83 Riverside Drive
Alton, NH  03809-0898

Stephen Braunstein
8075 Mt. Sharp Roa
Wimberley, TX  78676-4285

Stephen Jordan
101 First Street, Suite 291
Los Altos; CA  94022-2778

Stephen Olson
767 Cavanagh Road
Glendale, CA  91207-1411

Srinivasa Kolli
850 Oak Gln
Irvine, CA  92618-4723

State of New Jersey
Division of Taxation Bankruptcy Unit
PO Box 245
Trenton, NJ 08646-0245

Stefanie Fisher
1077 Oenoke Ridge
New Canaan, CT 06840-2607

Stephanie Deiters
2075 Washington Road
Washington, IL 61571-2059

Stephanie McDonough
15151 Desert Oak Cir
Victorville, CA 92394-5543

Stephen Bracco  (not deliverable as addressed)
160 Berkeley Place, Apt. 1F
Brooklyn, NY  11217-3642

Stephen Dill
10917 Lees Mill Road
Remington, VA  22734

Stephen Kulin
PO Box 111099
Anchorage, AK  99511-1099

Stephen Pratt  (not deliverable as addressed)
1579 163rd Ave.
San Leandro, CA  94578-3199

Stephen Smith
439 Walnut Street
Winnetka, IL  60093-2664

Steve Klein
PO Box 706
Stanton, TX 79782-0706

Stephen Schmidt
PO Box 1038
Greenwich, CT  06836-1038

Stephen Wood
85 Quarry Road
Glastonbury, CT  06033-3828

Steven Arnold
426 Range Road
Dover-Foxcroft, ME  04426-3322

Steven Benson
1005 Linwood Drive
Paragould, AR  72450-4919

Steven J. & Claudia J. Arnold
426 Range Road
Dover-Foxcroft, ME  04426-3322

Steven Merrell
3080 Carey Way
Hollister, CA  95023-2301

Steven Pierce
7050 Warren Rd
Ann Arbor, MI  48105-9722

Steven Porcaro
9 N. Howells Pt. Road
Bellport, NY  11713-2907

Steward Stephens  (not deliverable as
addressed)
185 Richards Chapel Road
Covington, GA  30016-4492

Stone Turner Group LLP
Amy Crittenden  (not deliverable as
addressed)
60 State Street 35th Floor
Boston, MA  02109-1800

Stuart Imrie
2006 Potomac Drive  #C
Houston, TX  77057-2961

Steve Vonder Haar
1508 Catamaran Lane
Arlington, TX  76012-2157

Steven Balt, MD
318 Spear Street, Unit 3G
San Francisco, CA  94105

Steven Faber
200 Hawthorn Loop
Crossville, TN  38555-5786

Steven Lansingh  (not deliverable as addressed)
2246 60th Avenue SW, #8
Seattle, WA  98107-3139

Steven Pilgrim  (not deliverable as addressed)
111 8th Avenue, #1
Brooklyn, NY  11215-1517

Steven Sacchi  (not deliverable as addressed)
170 West 74th Street, Apt. 504
New York, NY  10023-2352

Steven Whitsell
208 N 43Rd St
Artesia, NM  88210-9563

Stewart Thomas  (not deliverable as addressed)
245 Brook Street
Fort Walton Beach,  FL 32548-5862

Strategic Business Communications (not
deliverable as addressed)
1979 Marcus Ave.
New Hyde Park, NY 11042-1002

Stuart M Cohen
PO Box 631
Bangor, ME 04402-0631

SunGard Corbel LLC
1660 Prudential Drive
Jacksonville, FL  32207-8197

Sukhnandan Gambhir
Surinder P. Gambhir
2169 Gabriella Lane
Livermore, CA  94550

Sungard Corbel, Inc.
P.O. Box 98698
Chicago, IL  60693-8698

Susan Clark
725 Monroe Street
Santa Rosa, CA  95404-3929

Susan Cook
7 Vista Drive
Poughkeepsie, NY 12601-6558

Susan Patton
309 East Main Street
West Frankfort,  IL  62896

Susan Tannenbaum
One Columbus Place #N5-0
New York, NY  10019-8201

Suzanne Roberts
105 S. Spiral Vine Circle
The Woodlands, TX 77381-3704

Sylvia Morales  (not deliverable as
addressed)
13290 Claremont Ave.
Victorville, CA 92392-7252

Tai Thach
2223 Augusta Pl
Santa Clara, CA 95051-1714

Tami Pickens
13529 Japatul Rd
Apple Valley, CA 92307-4477

Tanja Pederson
7707 Hwy 291
Ford, WA  99013-9711

Susan Adams
157 Winthrop Road
Brookline, MA 02445-4642

Susan Clinton
108 Crownpoint Road
Williamsburg, VA  23185-4464

Susan Krul
316 Noll Road
Georgetown, PA 15043-9655

Susan Sutker
3201 Sleepy Hollow Drive
Plano, TX 75093-3410

Sushil Chawla
6358 Field Flower Trail
Centreville, VA 20121-5625

Suzanne Turner
2269 Chestnut Street, #905
San Francisco, CA 94123-2600

Symmetricom  (not deliverable as addressed)
File No. 31625
P.O. Box 60000
San Francisco, CA 94160-0001

Tamara Wiley
2639 North Richmond St
Chicago, IL 60647-1709

Tammy Renfro  (not deliverable as addressed)
8723 E. Bonnie Rose Ave.
Scottsdale, AZ 85250

Trajan McGill
516 North Cuyler Ave., Apt. 3
Oak Park, IL  60302

Tanya Zimmerli
2353 Swaps Court
Reston, VA  20191-2630

52

Tara Erickson
1 Whipoorwill Hill
Asheville, NC  28804-2726

Tara Krieger
2 Bourbon Street
Wayne, NJ  07470-5420

Terry L. Wickstrom
811 Woodtream Street
Stockton, CA  95206-6214

The American Bankers Ass'n
Attn: Kevin McKechnie
1120 Connecticut Ave., NW
Washington, DC  20036-3959

The Pham
80 Park Avenue,  #3A
New York, NY  10016-2542

Thep Nampannha  (not deliverable as addressed)
518 Pardo Way
Stockton, CA 95207-2233

Theresa Galvin
P.O. Box 8037
Asheville, NC  28814-8037

Theresa Poprac
8404 Holy Cross Pl
Los Angeles, CA 90045-2635

Theresa Wooden
20 Cardinal Road #9
Hyde Park, NY 12538-2834

Thomas Bartzen
5212 County Road 424
Anna, TX 75409-7854

Thomas Bone
12 Ost Place
Sacramento, CA  95835-2007

Thomas G. Galbraith
32 Joralemon Street, Apt. 107
Brooklyn, NY  11201-4086

Thomas Kilpatrick
410 Waverly Drive
Augusta, GA 30909-3121

Thomas Kucharik
29 Manzoni Farm Dr
Madison, CT  06443-1965

Thomas L. Pfost
P.O. Box 221
Vanderpool, TX  78885-0221

Thomas Leon
159 Cove Neck Road
Oyster Bay, NY  11771-1825

Thomas Luckenbach
7990 E FM 1431 East
Marble Falls, TX  78654-3596

Thomas M Reynolds
415 Kestrel Lane, PO Box 681
Silverthorne, CO  80498-0681

Thomas Mucher
9 Bunting Terrace
Morganville, NJ  07751-2061

Thomas Simpson
4970 North Bonita Ridge Avenue
Tucson, AZ  85750

Thomas Ryan
201 California Street, Suite 200
San Francisco, CA  94111-5004

Thomas Varner
5242 Lake George
Metamora, MI  48455-9380

Thomas Walker
781 Cedar Run Trl
Manakin, VA  23103

Thomson Reuters
P.O. Box 71687
Chicago, IL  60694-1687

Timothy Spagnoli
24914 Emerald Avenue
Plainfield, IL  60585

Thoughtworks
Attn:  Trevor Mather
200 East Randolph Street, 25th Floor
Chicago, IL  60601-6501

Timothy Nystrom  (not deliverable as
addressed)
2994 Cheswyck Terrace, #349
Freemont CA  94536-1908

Timothy Harder
6585 W Berry Avenue
Denver, CO  80123-0801

Timothy Krantz
8360 Sumpter Court
Elizabeth, CO  80107-9378

Timothy Tietjen
6 Diablo Circle
Lafayette, CA  94549-3316

Tina C. Beri
133 Grande Drive
Morrisville, NC  27560

Tom Barberino  (not deliverable as
addressed)
Po Box 811
Wallingford, CT  06492-0811

Tommy Hui  (not deliverable as addressed)
57 Williams Lane
Foster City, CA 94404-3967

Thomas J. Zimmerman
2235 North 115th Street
Wauwatosa, WI 53226-2222

Tim Harding
10644 Clark Farm Drive
Parker, CO  80134-9148

Timothy Douglas  (not deliverable as addressed)
7435 Arlington Blvd., Apt. 303
Falls Church, VA  22042-7435

Timothy Hollems
2804 Woodbridge Drive
Muncie, IN  47304-1069

Timothy Nixon
1138 North Germantown Parkway
PMB 101-105
Cordova, TN  38016-5872

Timothy Ryan
4967 Egret Place
Coconut Creek, FL  33073-2418

Timothy Stevens
10375 Rillridge Ct
Alpharetta, GA  30022-7506

Tishia Que
32-20 23Rd St: #2
Astoria, NY  11106-4131

Tom Norris  (not deliverable as addressed)
1056 Glenwood
Joliet, IL 60435-6054

Tony Sladek
PO. Box 1281
Pacifica, CA 94044-6281

Tracy Hamann (not deliverable as addressed)
5324 Marconi Ave. #406
Carmichael, CA 95608-4399

54

Top Layer Security
Attn:  Peter Rendall
1 Cabot Road
Hudson, MA  01749

Tracy E. Brantner
24 NW 125th Road
Warrensburg, MO  64093-7488

Tracy Luck
126 Ware Road
Williamsburg, VA 23185-3144

Tracy Ryba
325 W Summerhill Place
Oak Creek, WI 53154-5040

Travis Moore
36576 West San Clemente Street
Maricopa, AZ  85138-2079

Troy Moody
6600 10th Street, #B1
Alexandria, VA 22307-6662

Tuan-Dung Vu
1714 Salamon Ct
San Jose, CA  95133-0904

UMB Bank
Attn: Dennis W. Triplett
1010 Grand Boulevard Mail Stop 1020213
Kansas City, MO  64106-2202

Vanessa Hiser
2975 Fairview Church Pascal Rd.
Hardyville, KY  42746-8293

Vera Moffitt-Scott  (not deliverable as
addressed)
401 East 7th Ave, #302
Tampa, FL  33602-2736

Tracy Rooks
368 Hazel Clark Rd.
Columbia, KY  42728-9464

Travers McLoughlin  (not deliverable as
addressed)
611 Atherton Drive
Lodi, CA  95242-3402

TRC Environmental Corp.
21 Griffin Rd.
Windsor, CT  06095-1590

Trevor Mink
325 Helen'S Manor Dr
Lawrenceville, GA  30045-3473

Trustwave
Dept. CH 19213
Palatine, IL  60055-9213

U.S. Bankruptcy Court Eastern Division
219 S. Dearborn Street, 7th Floor
Chicago, IL  60604-1704

Unicare
P.O. Box 0797
Carol Stream, IL  60132-0001

Venita Rayen
4255 S. Ferdon Blvd
Crestview, FL  32536-5224

Verenne Ferrari  (not deliverable as addressed)
352 East 8th Street, #1
New York, NY  10009-5332

Vernon Stewart  (not deliverable as addressed)
3004 Cameron Blvd
Isle Of Palms, SC  29451-2013

Veritas Health Systems Administrators
Attn: Jim Phillips
P.O. Box 493557
Redding, CA  96049-3557

Vicky Wheeler
708 East Saint Charles
Mcleansboro, IL 62859-1451

Victor Petersen  (not deliverable as
addressed)
2895 S. Palm Street
Gilbert, AZ  85295-1475

Victoria Coit   (not deliverable as
addressed)
1579 Monroe Drive, Suite F 608
Atlanta, GA  30324-5039

Vijay Raghuraman
335 Elan Village Lane, Apt. 407
San Jose, CA  95134-2541

Vikki Schanz
43 Hillrise
Dove Canyon, CA  92679-3504

Virgilio O Jimenez-Del Orbe
25718 S Bridge Path
Channahon, IL  60410-3333

Virginia Rothweiler
14 Old Coach Road
Hudson, NH  03051-5044

Vivian Ebersman
91 Central Park West
New York, NY 10023-4600

Vlad Kufperman
9417 Kenneth Avenue
Skokie, IL  60076-1309

Victor Kay  (not deliverable as addressed)
853 Tallgrass Dr.
Bartlett, IL  60103-5085

Victoria Burgess
428 Childers Street, #21525
Pensacola, FL  32534-9630

Victoria Easton
1012 Hygeia Avenue
Encinitas, CA  92024-1708

Viki Tindle  (not deliverable as addressed)
881 Taylor Street
Detroit, MI  48202-1723

Vikram Kashyap
30347 Rhone Drive
Rancho Palo Verdes, CA  90275

Vincent Hong
14692 Snowshill Dr.
Frisco, TX  75035-7232

Virginia Phelps
1404 Gilmore Street
Mountain View, CA  94040-2915

Virginia Unruh
7290 Meadowlark Lane
Sheridan, CA  95681-9781

Vivian Smith  (not deliverable as addressed)
P.O. 2591
Kamuela, HI  96743-2591

Vladimir Makarov (not deliverable as addressed)
879 St. Charles Drive, Apt. 2
Thousand Oaks, CA  91360-4013

56

Wachovia Bank NA
1 Home Campus #2303-01A
Des Moines, IA  50328-0002

Wachovia Bank
Attn: Risk Management
1525 West W.T. Harris Blvd, NC1176
Charlotte, NC  28288

Wachovia Corporation
301 South College
Charlotte, NC  28288

Wachovia Corporation
Attn: Partner/Vendor Relationship Mgmt.
1525 West W.T. Harris Blvd., NC1225
Charlotte, NC  28262-1225

Wallace Jones
1821 Chastain Pkwy E
Pacific Palisades, CA 90272-1937

Wanda Shomaker
5211 Bowling Street
Dublin, VA  24084-2038

Warren & Michelle Petersen  (not
deliverable as addressed)
2907 South Birch Street
Gilbert, AZ  85295-1482

Warren Buck
1191 Edwards Blvd.
New Braunfels, TX 78132-4053

Wayne Runyon
1017 El Camino Real #478
Redwood City, AR 94063-1691

Webex  (not deliverable as addressed)
P.O. Box 49216
San Jose, CA 95161-9216

Wendy Connolly
251 Valencia Avenue
El Granada, CA  94018

Wendy Nestrud
1574 Monroe Street
Denver, CO  80206-1850

Weston Rippler
580 Spring Creek Ct
Marietta, GA 30068-3065

Whitney Benson  (not deliverable as addressed)
1804 Fairway Lane
Paragould, AR  72450-9698

William Buntyn
518 Copper Ridge Dr.
Richardson, TX 75080-2308

William Butler and Naomi Butler
167 Charlie Smith Road
Braselton GA  30517-2502

William C. Wood Jr.
4908 Monument Avenue, Suite 201
Richmond, VA  23230-3613

William Cade
906 Mt. Vernon
Richardson, TX  75081-5340

William Clodfelder
PO Box 922
Mahomet, IL  61853-0922

William Costello
4589 Pacheco Blvd
Martinez, CA 94553-2233

William Dunn
1485 Jay Court
Snellville, GA  30078-2108

William Duncan
276 Via Linda Vista
Redondo Beach, CA  90277

57

William Hartman and Deidra Hartman
738 Ryan Avenue
Melbourne, FL  32935-3050

William Long
93 Broken Rock Dr
Henderson, NV 89074-1041

William Paine
72-81 113th Street, Apt. 6W
Forest Hills, NY 11375-5622

William Simmons
714 Dupont Drive
Stockton, CA  95210-2016

William Welch
1417 Nebraska Avenue
Palm Harbor, FL  34683-4121

Willie Cooper
2315 Dogwood Drive
Little Elm, TX  75068-5678

Wolters Kluwer Financial Services, Inc.
Attn: President/CEO
100 South 5th Street, 700
Minneapolis, MN  55402-1219

Yeshimebet Campbell  (not deliverable as
addressed)
117 S.Lake Dr.
Antioch, CA  94509-2049

Yolanda Kellner
1049 Rudgear Rd
Walnut Creek, CA  94596-6425

Zixcorp  (not deliverable as addressed)
P.O. Box 676029
Dallas, TX  75267-6029

UMB Bank N.A.
c/o Lisa A. Epps
Spencer Fane Britt & Browne LLP
1000 Walnut Street, Suite 1400
Kansas City, MO  64106

William Glodich
107 S. Candy Cane Lane
West Frankfort, IL  62896-2803

William Huff
616 Shadowood Dr.
Marshall, TX 75672-1304

William Moore  (not deliverable as addressed)
5808 N. Winthrop, #3S
Chicago, IL 60660-3567

William Riley
732 Harvard Street
Houston, TX  77007-1605

William Vollmar
1003 E Main St
New Prague, MN  56071-2249

William Wood, Jr.
1703 Locust Hill Rd.
Richmond, VA  23238-4149

Winnie Chan
7154 Clarendon St
San Jose, CA  95129-3513

Xavier Fan
89 Adelphi Street, #2
Brooklyn, NY  11205-2392

Yevgeniy Averbuch (not deliverable as addressed)
926 Adams Ct.
Vernon Hills, IL  60061-1328

Yolanda Miller
3514 Foxbriar Lane
Cibolo, TX  78108-2234

Zackery Howell
2332 Portola Avenue
Stockton, CA  95209-2344

Zachary J. Bockman
229 Oakland Avenue
Oakland, CA  94611-5528

Venture Lending & Leasing IV, Inc.
Venture Lending & Leasing V, Inc.
c/o Edward J. Tredinnick, Esq.
Greene Radovsky
Four Embarcadero Center, 40th Floor
San Francisco, CA  94111

Internal Revenue Service
Centralized Insolvency Operations
P.O. Box 7346
Philadelphia, PA  19101-7346

Henry P. Baer
Finn Dixon & Herling LLP
177 Broad Street, 15th Floor
Stanford, CT  06901

Amy Stahl Cotter
Securities and Exchange Commission
175 W. Jackson, Suite 900
Chicago, IL  60604

Michael G. Menkowitz
Fox Rothschild LLP
2000 Market Street, 20th Floor
Philadelphia, PA  19103-3222

Martin S. Hancock
4809 Neptune Court
Flower Mound, TX  75022-5473

Assistant United States Attorney
U.S. Department of Justice
219 S. Dearborn Street, 5th Floor
Chicago, IL  60604

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| CANOPY FINANCIAL, INC., | ) | Case No. 09-bk-44943 |
| | ) | |
| Debtor. | ) | Hon. Eugene R. Wedoff |
| | ) | |
| | ) | Hearing Date:  June 3, 2014 |
| | ) | Hearing Time:  10:00 a.m. |
| | ) | |

**FINAL APPLICATION OF
SPERLING & SLATER P.C. FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO THE TRUSTEE**

Pursuant to 11 U.S.C. §§ 327, 328, 330, and 331, Federal Rule of Bankruptcy Procedure

2016, United States Bankruptcy Court for the Northern District of Illinois Local Rule 5082-1,

and the United States Trustee Guidelines for Reviewing Applications for Compensation and

Reimbursement of Expenses filed under 11 U.S.C. § 330 (Appendix A to 28 C.F.R. § 58),

Sperling & Slater P.C. ("Sperling"), as special counsel to Gus A. Paloian, not individually but

solely as Chapter 7 trustee ("Trustee") for the bankruptcy estate (the "Estate") of Canopy

Financial, Inc. ("Canopy"), hereby submits this final application for compensation of services

rendered and reimbursement of expenses incurred on behalf of the Trustee (the "Application")

for the period June 1, 2013 through May 8, 2014 (the "Application Period"). Pursuant to the

retention agreement between the Trustee and Sperling ("Retention Agreement") as approved by

the Court on October 25, 2011 (Docket No. 679), Sperling seeks allowance of (i) $71,725.00 for

actual, reasonable, and necessary legal services rendered by Sperling at its customary hourly

rates reduced by 50%; (ii) a 20% contingent fee relating to an anticipated $6,750,000 settlement

payment to the Estate by one of Canopy's pre-petition professionals; and (iii) actual, reasonable

and necessary expenses incurred in the amount of $3,529.07. In support of the Application,

Sperling states as follows:

## JURISDICTION AND VENUE

1.       This Court has jurisdiction over the Application pursuant to 28 U.S.C. §§ 157 and

1334. Consideration of this Application is a core proceeding within the meaning of 28 U.S.C.

§ 157(b). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

2.       On November 25, 2009 (the "Petition Date"), Canopy filed its voluntary petition

for relief under Chapter 11 of the Bankruptcy Code.

3.       On December 30, 2009, the Court entered an Order converting the Debtor's

Chapter 11 case to one under Chapter 7, and the United States Trustee appointed Gus A. Paloian

as the Chapter 7 trustee in this case.

4.       On October 12, 2011, the Trustee filed a motion to retain Sperling as special

litigation counsel to investigate and prosecute claims against Canopy's pre-petition

professionals. (Docket No. 668.) On October 25, 2011, the Court granted the Trustee's motion,

and entered an order (the "Retention Order") authorizing the Trustee to retain Sperling on a

blended hourly and contingent fee basis. (Docket No. 679.) The Retention Order authorized

Sperling to seek approval of its fees "consisting of 50% of [its] hourly fees plus 20%

contingency fee for any settlement or judgment obtained and collected against any pre-petition

professional" of Canopy and to seek reimbursement of its expenses. (*Id.*)

## RELIEF REQUESTED

5.       Pursuant to the Retention Agreement and the Retention Order, Sperling submits

this Application to request allowance of (a) compensation for actual, reasonable, and necessary

professional services performed as special litigation counsel to the Trustee on a reduced fee

hourly basis; (b) payment of a 20% contingent fee relating to an anticipated settlement payment

to the Estate; and (c) reimbursement for actual, reasonable, and necessary disbursements made to pay expenses incurred in representing the Trustee.

### A.    Reduced Fee Hourly Compensation

6.     During the Application Period, Sperling rendered legal services to the Trustee having a value of $143,450.00 calculated at Sperling's usual and customary hourly rates. The fees for these services were reduced by 50% pursuant to the Retention Agreement, and Sperling accordingly seeks allowance of $71,725.00 ($143,450.00 multiplied by 0.50).

7.     The hourly fees sought by this Application reflect an aggregate of 298.8 hours of professional time spent and recorded in performing services for the Trustee during the Application Period. Sperling's invoices have been reviewed prior to the submission of this Application to remove time that might be construed as duplicative or otherwise not beneficial to the Estate.

8.     A schedule setting forth all Sperling professionals who have performed services during the Application Period is attached hereto as Exhibit A, including each professional's position, applicable billing rate, and the aggregate number of hours expended in service of the Trustee during the Application Period. Sperling maintains records of the time spent by all of its attorneys and other professionals in connection with Sperling's representation of the Trustee in this case, which are reflected in a billing statement attached as Exhibit B hereto.[1]

### B.    Contingent Fee Compensation

9.     During the Application Period, the Estate entered into a settlement agreement with one of Canopy's pre-petition professionals, Wilson Sonsini Goodrich & Rosati, P.C. ("WSGR"). Upon approval by the Court under Rule 9019(a), the WSGR settlement will result in

---

[1] Certain of the time entries contained in Exhibit B have been redacted. An unredacted copy of Exhibit B will be provided to the Court under separate cover.

a settlement payment of $6,750,000 to the Estate. As authorized by the Retention Agreement and

the Retention Order, Sperling seeks allowance of a 20% contingent fee in the amount of

$1,350,000 upon approval of the settlement and receipt of the settlement payment by the Estate.[2]

A schedule setting forth the basis for Sperling's requested contingent fee, as well as a copy of the

Retention Order, are attached hereto as Exhibit C.

### C.    Reasonable and Necessary Expenses

10.    During the Application Period, Sperling made net disbursements to pay

reasonable and necessary expenses in the amount of $3,529.07. The billing statement attached as

Exhibit B hereto contains a detailed list of these expenses, by category.

* * *

11.    In summary, Sperling seeks allowance in this Application of (i) $71,725.00

($143,450.00 multiplied by 0.50) in discounted hourly fees; (ii) a contingent fee in the amount of

$1,350,000.00 upon the receipt by the Estate of a $6,750,000 payment from WSGR; and

(iii) $3,529.07 in reasonable and necessary expenses incurred during the Application Period.

### BASIS FOR PAYMENT

12.    Section 330 of the Bankruptcy Code provides that a court may award a

professional employed under § 327 of the Bankruptcy Code "reasonable compensation for

actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11

U.S.C. § 330(a)(1). Section 331 of the Bankruptcy Code provides that the Court may allow on an

interim basis the compensation for services rendered and reimbursement of expenses incurred as

provided under Section 330 of the Bankruptcy Code.

---

[2]    A motion to approve the settlement with WSGR has been filed by the Trustee and will also be
heard by the Court on June 3, 2014.

### A.      Reduced Fee Hourly Compensation

13.     Sperling was retained to investigate and prosecute claims held by the Estate against pre-petition professionals of Canopy. During the Application Period, Sperling continued to investigate and prepare to litigate the Estate's claims against WSGR. Ultimately, Sperling's efforts resulted in a negotiated settlement of the Estate's claims. Upon the Court's approval of the settlement, the Estate will receive a $6,750,000 payment from WSGR.

14.     The tasks undertaken by Sperling during the Application Period included Rule 2004 and informal document discovery; review of documents from Canopy's files and produced by recipients of Rule 2004 subpoenas; legal research regarding the basis for the Estate's claims and potential defenses to those claims; the negotiation and drafting of tolling agreements with pre-petition professionals; and preparing for and conducting the mediation that ultimately resulted in the above-referenced settlement with WSGR.

15.     In addition, Sperling expended 17.9 hours ($3,869.50) during the Application Period preparing its Second Interim Application for compensation and 3.5 hours ($607.50) preparing this Application.

16.     The foregoing professional services were necessary and appropriate to the investigation and prosecution of the Estate's claims against pre-petition professionals, and were performed within a reasonable amount of time in light of the complexity of the factual issues presented. Sperling has made significant effort to ensure that these services were performed with expedience, efficiency, and without duplication of effort, including by coordinating with counsel to the Trustee.

17.     Because of the benefits realized by the Debtor's estate, the nature of this case, the standing at the bar of the attorneys who rendered services, the amount of work done, the time

consumed, and the skill required, Sperling requests that it be allowed reduced fee hourly compensation for professional services rendered during the Application Period in the amount of $71,725.00.

**B.    Contingent Fee Compensation**

18.    Sperling requests allowance of a 20% contingent fee relating to the settlement of the Estate's claims against WSGR, one of Canopy's pre-petition professionals. Upon the Court's approval of the settlement under Rule 9019(a), the Estate will receive a $6,750,000 settlement payment. Under the Retention Agreement and the Retention Order, Sperling requests approval of a contingent fee in the amount of 20% of the anticipated settlement payment by WSGR, to be paid upon receipt of that payment by the Estate.

19.    Under Section 328 of the Bankruptcy Code, the Court may allow compensation different than that contained in the Retention Agreement and the Retention Order if "such terms and conditions prove to have been improvident in light of developments not capable of being anticipated at the time of the fixing of such terms and conditions." 11 U.S.C. § 328(a). No unanticipated developments have occurred that prove the terms and conditions of the Retention Agreement improvident.[3] Therefore, the Court should approve payment to Sperling of the agreed upon and previously approved 20% contingent fee (in the amount of $1,350,000) upon the receipt of the $6,750,000 settlement payment by the Estate from WSGR.

---

[3] This Court has previously approved payment of a 20% contingent fee to Sperling in connection with the Estate's settlement with KPMG LLP.  (Docket Nos. 897, 898.)

### C.    Reasonable and Necessary Expenses

20.    Sperling has disbursed, and requests reimbursement for, the following sums:

| Expense Category | Value |
|---|---|
| In house photocopying (.10/page) | $106.30 |
| Court reporter/deposition/transcript fees | $1,594.95 |
| Out-of-Town Travel | $495.26 |
| Postage | $780.12 |
| Outside printing service fees | $747.32 |
| **Total Expenses** | **$3,723.95** |

21.    It is Sperling's policy to charge its clients the amount actually incurred by Sperling for identifiable, non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client. Sperling respectfully submits that the above non-overhead expenses were required to accomplish the proper representation of the Trustee and the furtherance of the Estate's interests in investigating and prosecuting its claims against pre-petition professionals.

* * *

22.    Sperling has not received any payment for the services performed or reimbursement for expenses incurred during the Application Period. All of the services for which compensation is sought were rendered to the Trustee solely in connection with the investigation and pursuit of claims against Canopy's pre-petition professionals, and were not rendered to or on behalf of any individual creditor or other person.

23.     Sperling has not shared, nor agreed to share, any compensation it may receive in this matter with another person or party other than attorneys and other professionals employed by Sperling. Nor has Sperling agreed to share any compensation another person or party has received or may receive in this matter.

### NOTICE

24.     Twenty-one day's notice of this Application, and service of the application, has been provided to: (a) the Office of the United States Trustee; and (b) the parties on the Special Service List. In addition, the Notice of Application has been provided to the General Service List. All other entities that have requested notices in this case will receive notice of, and access to, the Application via CM/ECF.

### NO PRIOR REQUEST

25.     No prior request for the relief requested in this Application has been made to this Court or any other court.

### CONCLUSION

WHEREFORE, Sperling respectfully requests that the Court enter an order in the form and substance attached hereto: (i) finding notice of this application sufficient as given and that no other or further notice is necessary; (ii) allowing and awarding Sperling its requested fees and expenses; (iii) authorizing the Trustee to make payment of such fees and expenses to Sperling; and (iv) granting such other and further relief as the Court deems just and proper.

Dated: May 8, 2014                        Respectfully submitted,

                                          Sperling & Slater P.C.

                                          By:    /s/ Matthew H. Rice

                                          Greg Shinall
                                          Adam P. Merrill
                                          Matthew H. Rice
                                          SPERLING & SLATER, P.C.
                                          55 West Monroe Street, Suite 3200
                                          Chicago, Illinois 60603
                                          Tel: (312) 641-3200
                                          Fax: (312) 641-6492