**FILED**

DEC 16 2014

JANET S. BAER BANKRUPTCY JUDGE
UNITED STATES BANKRUPTCY COURT

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| | ) | Case No. 09 B 44943 |
| **CANOPY FINANCIAL, INC.** | ) | |
| | ) | |
| | ) | **Chapter 7** |
| Debtor. | ) | |
| | ) | |

**FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF ORDER GRANTING APPLICATION OF SEYFARTH SHAW, LLP, ATTORNEYS FOR TRUSTEE, FOR ALLOWANCE OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES**

| | | | |
|---|---|---|---|
| TOTAL FEES REQUESTED: | $568,006.00 | TOTAL COSTS REQUESTED: | $6,499.56 |
| TOTAL FEES REDUCED: | $26,967.15 | TOTAL COSTS REDUCED: | $0.00 |
| TOTAL FEES ALLOWED: | $541,038.85 | TOTAL COSTS ALLOWED: | $6,499.56 |

**TOTAL FEES AND COSTS ALLOWED: $547,538.41**

The attached time and expense entries have been underlined to reflect disallowance in whole or in part. The basis for each disallowance is reflected by numerical notations that appear on the left of each underlined entry. The numerical notations correspond to the enumerated paragraphs below.

**(1)      Improper Allocation of Professional Resources**

The Court denies the allowance in part of compensation for the following task since a professional with a lower level of skill and experience or a paraprofessional could have performed the task. *In re Pettibone*, 74 B.R. 293, 303 (Bankr. N.D. Ill. 1987) ("Senior partner rates will be paid only for work that warrants the attention of a senior partner. A senior partner who spends time reviewing documents or doing research a beginning associate could do will be paid at a rate of a beginning associate. [Citation omitted]. Similarly, non-legal work performed by a lawyer which could have been performed by less costly non-legal employees should command a lesser rate."); *In re Wildman*, 72 B.R. 700, 710 (Bankr. N.D. Ill. 1987) (same); *In re Alberto*, 121 B.R. 531, 535 (Bankr. N.D. Ill. 1990) (determining use of partner appropriate where attendant complex legal issues warrant highly experienced practitioner).

**(2)      Unreasonable Time**

The Court denies the allowance in part of compensation for the following task since the professional or paraprofessional expended an unreasonable amount of time on this task in light of the nature of the task, the experience and knowledge of the professional performing the task, and the amount of time previously expended by the professional or another on the task. *In re Pettibone*, 74 B.R. 293, 306 (Bankr. N.D. Ill. 1987) ("The Court will determine what is the reasonable amount of time an attorney should have to spend on a given project... An attorney should not be rewarded for inefficiency. Similarly, attorneys will not be fully compensated for spending an unreasonable number of hours on activities of little benefit to the estate."); *In re Wildman*, 72 B.R. 700, 713 (Bankr. N.D. Ill. 1987) (same).

As to the time devoted to the preparation of the fee application itself, the Court denies the allowance of compensation that is disproportionate to the total hours in the main case. *In re Wildman*, 72 B.R. 700, 711 (Bankr. N.D. Ill. 1987) ("In the absence of unusual circumstances, the hours allowed by this Court for preparing and litigating the attorney fee application should not exceed three percent of the total hours in the main case."); *In re Spanjer Bros., Inc.*, 203 B.R. 85, 93 (Bankr. N.D. Ill. 1996) (compensation limited to 5%). *See also In re Pettibone*

*Corp.*, 74 B.R. 293, 304 (Bankr. N.D. Ill. 1987) (citing *Coulter v. State of Tennessee*, 805 F.2d 146, 151 (6th Cir. 1986) (in non-bankruptcy cases, compensation for preparation and litigation of fee petitions limited to 3-5% of the hours of the main case)).

**(4)    Insufficient Description**

The Court denies the allowance of compensation for the following task since the description of the time entry fails to identify in a reasonable manner the service rendered. *In re Pettibone*, 74 B.R. 293, 301 (Bankr. N.D. Ill. 1987) ("A proper fee application must list each activity, its date, the attorney who performed the work, a description of the nature and substance of the work performed, and the time spent on the work. [Citation omitted] Records which give no explanation of the activities performed are not compensable."); *In re Wildman*, 72 B.R. 700, 708-9 (Bankr. N.D. Ill. 1987) (same).

**(5)    Duplication of Services**

The Court denies the allowance of compensation for services that duplicate those of another professional or paraprofessional. *See* 11 U.S.C. § 330(a)(4)(A)(i). Reduction in fees is warranted if multiple attorneys from the same firm appear in court on a motion or argument or for a conference, unless counsel adequately demonstrates that each attorney present contributed in some meaningful way. *In re Pettibone*, 74 B.R. 293, 307 (Bankr. N.D. Ill. 1987) ("A debtor's estate should not bear the burden of duplication of services. If found in the record, such duplication shall be disallowed by the court as unnecessary."). It is also an accepted principle that generally no more than one attorney may bill for time spent in an intra-office conference or meeting absent an adequate explanation. *See In re Adventist Living Ctrs., Inc.*, 137 B.R. 701, 716 (Bankr. N.D. Ill. 1991); *In re Pettibone*, 74 B.R. at 303.

**(7)    Lumping**

The Court may impose a ten percent penalty for "lumping." *In re Wildman*, 72 B.R. 700, 709 (Bankr. N.D. Ill. 1987) ("Applicants may not circumvent the minimum time requirement or any of the requirements of detail by "lumping" a bunch of activities into a single entry. [citation omitted]. Each type of service should be listed with the corresponding specific time allotment.").

**(11)    Overhead Costs are Non-Compensable**

The Court denies reimbursement for fees or expenses that are overhead costs. Expenses which are overhead are not compensable because they are built into the hourly rate. *See In re Wildman*, 72 B.R. 700, 731 (Bankr. N.D. Ill. 1987). Overhead, for bankruptcy purposes, includes "all continuous administrative or general costs or expenses incident to the operation of the firm which cannot be attributed to a particular client or cost." *In re Convent Guardian Corp.*, 103 B.R. 937, 939-40 (Bankr. N.D. Ill. 1989) (quoting *In re Thacker*, 48 B.R. 161, 164 (Bankr. N.D. Ill. 1985)).

**(12)    Clerical Work Not Compensable**

The court disallows the compensation of clerical or stenographic employees of the professional for the performance of routine clerical or administrative activities in the normal course of the professional's business, such as photocopying, secretarial work, or routine filing. Such activities are not in the nature of professional services and must be absorbed by the applicant's firm as an overhead expense. *In re Dimas, LLC*, 357 B.R. 563, 577 (Bankr. N.D. Cal. 2006) (citing *Missouri v. Jenkins*, 491 U.S. 274, 288 n. 10 (1989)). *See also In re Chellino*, 209 B.R. 106, 114 (Bankr. C.D. Ill. 1996) (Paralegal, but not "clerk" services entitled to compensation at an hourly rate; clerk activities are overhead of the professional); *Souza v. Miguel*, 32 F.3d 1370, 1375 (9th Cir. 1994) (Trustee not entitled to reimbursement or compensation of overhead expenses such as secretarial, stenographic, clerical, and routine messenger services).

Dated: December 16, 2014

Janet S. Baer
United States Bankruptcy Judge

# EXHIBIT 2
# Part 1

PALOIAN V. FIFTH THIRD

| Date | Description | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 06/02/14 | Continue to prepare ███████ (.70); continue legal research regarding same (1.20). | M. Pinkston | 1.90 | 788.50 |
| 06/02/14 | Review deposition exhibits regarding ████ (.70); call with R. Pinkston regarding ████ (.20); review cases regarding ████ (.80). | C. Robertson | 1.70 | 1,003.00 |
| 06/05/14 | Review and comment on outline for ████. | G. Paloian | 0.50 | 325.00 |
| 06/05/14 | Continue to prepare ████ (1.30); continue to review ████ (.40); legal research regarding ████ (.50). | M. Pinkston | 2.20 | 913.00 |
| 06/06/14 | Review outline of ████ (.30); conference with R. Pinkston regarding same (.20). | G. Paloian | 0.50 | 325.00 |
| 06/06/14 | Continue to prepare ████ (.80); continue legal research regarding a ████ (1.90); exchange e-mail correspondence with G. Paloian and C. Robertson regarding ████ (.20); telephone conference with C. Robertson regarding same (.20); conference with G. Paloian regarding p ████ (.50); conference with C. Harney regarding ████ (.30); review ████ (.20). | M. Pinkston | 4.10 | 1,701.50 |
| 06/06/14 | Conferences with R. Pinkston regarding ████ | C. Harney | 0.50 | 187.50 |
| 06/06/14 | Call with R. Pinkston regarding s ████ (.30); review cases regarding ████ (.50); review documents regarding ████ (.50). | C. Robertson | 1.30 | 767.00 |

| Date | Description | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 06/09/14 | Conference with C. Harney regarding ▮▮▮ | M. Pinkston | 0.30 | 124.50 |
| 06/09/14 | Conference with R. Pinkston regarding ▮▮▮ ⑤ | C. Harney | 0.30 | 112.50 −112.50 |
| 06/10/14 | Conference with C. Harney regarding ▮▮▮ (3.20); review background documents regarding ▮▮▮ (1.10). | M. Pinkston | 4.30 | 1,784.50 |
| 06/10/14 ⑤ | Conference with R. Pinkston regarding ▮▮▮ (1.40). | C. Harney | 4.60 | 1,725.00 −1200.00 |
| 06/11/14 | Conference with G. Paloian regarding ▮▮▮ (.20); legal research regarding c▮▮▮ (2.10). | M. Pinkston | 2.30 | 954.50 |
| 06/12/14 | Conference with C. Harney regarding ▮▮▮ (.20); continue to prepare ▮▮▮ (.70). | M. Pinkston | 0.90 | 373.50 |
| 06/12/14 ⑤ | Strategy discussion with R. Pinkston regarding ▮▮▮ | C. Harney | 0.20 | 75.00 −75.00 |
| 06/12/14 | Review article regarding ▮▮▮ (.50); review ▮▮▮ (.40). | C. Robertson | 0.90 | 531.00 |
| 06/13/14 | Communicate with R. Pinkston regarding ▮▮▮ | G. Paloian | 0.20 | 130.00 |
| 06/13/14 | Conference with C. Harney regarding p▮▮▮ (.40); continue to prepare ▮▮▮ (.70). | M. Pinkston | 1.10 | 456.50 |
| 06/13/14 | Conference with R. Pinkston regarding ▮▮▮ ⑤ | C. Harney | 0.20 | 75.00 −75.00 |
| 06/13/14 | Review correspondence from R. Pinkston regarding ▮▮▮ | C. Robertson | 0.30 | 177.00 |

−1462.50

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 06/14/14 | Continue to prepare ▓▓▓ (1.40); continue legal research regarding same (3.30); review ▓▓▓ (.80); review prior briefing on ▓▓▓ (1.10). | M. Pinkston | 6.60 | 2,739.00 |
| 06/14/14 | In preparation of ▓▓▓ (1.00); ▓▓▓ (.60); ▓▓▓ (1.10); ▓▓▓ (.90). | C. Harney | 3.60 | 1,350.00 |
| 06/15/14 | Continue to prepare opposition to ▓▓▓ (3.10); continue ▓▓▓ (1.20). | M. Pinkston | 4.30 | 1,784.50 |
| 06/16/14 | Communicate with R. Pinkston regarding ▓▓▓ (.20); review and comment on ▓▓▓ (1.70). | G. Paloian | 1.90 | 1,235.00 |
| 06/16/14 | Continue to prepare opposition to ▓▓▓ (4.30); continue ▓▓▓ (1.40); exchange e-mail correspondence with C. Harney regarding ▓▓▓ (.20); review transcripts from ▓▓▓ (1.30). | M. Pinkston | 7.20 | 2,988.00 |
| 06/16/14 ⑤ | Email exchange with ▓▓▓ | C. Harney | 0.30 | 112.50 |
| 06/16/14 | Call with ▓▓▓ (.20); review correspondence from G. Paloian regarding ▓▓▓ (.20); review ▓▓▓ (.30). | C. Robertson | 0.70 | ~~-112.50~~ 413.00 |
| 06/17/14 | Continue to prepare ▓▓▓ (4.90); continue ▓▓▓ (1.70); continue ▓▓▓ (1.20); exchange e-mail correspondence with ▓▓▓ (.20); prepare ▓▓▓ (.60); exchange e-mail correspondence with C. Harney regarding same (.10); review J▓▓▓ (.20). | M. Pinkston | 8.90 | 3,693.50 |
| 06/17/14 | Preparation of ▓▓▓ | C. Harney | 6.60 | 2,475.00 |

18586157v.1

-112.50

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 06/17/14 | Review/Assemble Notice and Motion to Extend to Time to file a Response to Defendant's Motion for Summary Judgment in preparation for filing. | J. McManus | 0.20 | 57.00 |
| 06/17/14 | Call with R. Pinkston regarding ███████████ (.40); review ███████ (.20); correspondence with R. Pinkston regarding ████████ (.10); call with G. Paloian regarding ███ (.20). | C. Robertson | 0.90 | 531.00 |
| 06/18/14 | Review/revise ███████ (1.70); communicate with R. Pinkston regarding ██████ (.20); investigate ████ (.40). | G. Paloian | 2.30 | 1,495.00 |
| 06/18/14 | Review ████████ (.10); exchange e-mail correspondence with C. Robertson, G. Paloian, and C. Harney regarding same (.10); prepare e-mail correspondence ████████ (.20); continue to prepare ████████ (1.80). | M. Pinkston | 2.20 | 913.00 |
| 06/18/14 | Review correspondence from D. Morganstern regarding ██████ (.20); call with R. Pinkston regarding ████ (.20); review correspondence to ████ (.20); call with G. Paloian regarding ████ (.30). | C. Robertson | 0.90 | 531.00 |
| 06/19/14 | Review comments from G. Paloian regarding ████ | M. Pinkston | 0.30 | 124.50 |
| 06/20/14 | Telephone conference with ████████ (.20); telephone conference with R. Pinkston regarding ████ (.20); communicate with R. Pinkston regarding ████ (.10); communicate with C. Robertson regarding ████ (.20). | G. Paloian | 0.70 | 455.00 |

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 06/20/14 | Telephone conference with G. Paloian regarding ████████ (.20); review/revise ██████████████ (1.20); prepare letter to ██████████████ (.40); telephone conference with C. Harney regarding ████████████ (.30); telephone conference with C. Robertson regarding ██████ (.70); | M. Pinkston | 2.80 | 1,162.00  -89.00 |
| 06/20/14 | Continue preparation of ██████████ (3.40); conference R. Pinkston regarding ████ (.30) | C. Harney | 3.70 | 1,387.50  -112.50 |
| 06/20/14 | Call with R. Pinkston regarding ██████████ (.50); research cases and articles regarding ██████████ (1.70); forward cases and articles to R. Pinkston regarding ████████ (.20); review ██████ (.50). | C. Robertson | 2.90 | 1,711.00  -295.00 |
| 06/23/14 | Conference with C. Harney regarding ████████ (.20); review/revise same (.80); finalize letter to counsel for ██████ (.20); continue legal research regarding ██████ (1.50); review documents regarding ████████ (2.60). | M. Pinkston | 5.30 | 2,199.50 |
| 06/23/14 | Conference with R. Pinkston regarding ██████ | C. Harney | 0.30 | 112.50  -112.50 |
| 06/23/14 | Review cases regarding ██████████ (1.20); review ██████ (.50); review c ████ (.30); call with R. Pinkston regarding ████ (.30). | C. Robertson | 2.30 | 1,357.00 |
| 06/24/14 | Review/revise response to ████████ | G. Paloian | 1.10 | 715.00 |

5

I8586157v.1

-603.00

| Date | Description | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 06/24/14 | Prepare for hearing on motion for ▮▮▮ (.40); represent trustee at same (1.50); continue to review/revise opposition to ▮▮▮ (2.90); conferences with C. Harney regarding ▮▮▮ (.20). | M. Pinkston | 5.00 | 2,075.00 |
| 06/24/14 | Conference with R. Pinkston regarding ▮▮ (.10); conference with G. Paloian regarding ▮▮▮ (.10); conference with J. Priebe and R. Pinkston regarding ▮▮▮ (.40); conference with R. Pinkston regarding ▮▮▮ (.10). | C. Harney | 0.70 | 262.50  −75.00 |
| 06/24/14 | Review correspondence from R. Pinkston regarding ▮▮▮ (.20); review Delaware statutes and case law regarding ▮▮▮ (1.20); review Drucker transcript regarding ▮▮▮ (.50). | C. Robertson | 1.90 | 1,121.00 |
| 06/25/14 | Conference with R. Pinkston regarding ▮▮▮ (.20); review/revise ▮▮▮ (.80). | G. Paloian | 1.00 | 650.00 |
| 06/25/14 | Continue to prepare ▮▮▮ (3.20); continue to review ▮▮▮ (4.10); continue legal research regarding ▮▮▮ (1.80); review exhibits to ▮▮▮ (1.60). | M. Pinkston | 10.70 | 4,440.50 |
| 06/26/14 | Continue to prepare ▮▮▮ (7.10); legal research regarding ▮▮▮ (2.20); legal research regarding ▮▮▮ (1.50); continue to review ▮▮▮ (2.30); conferences with C. Harney regarding ▮▮▮ (1.10). | M. Pinkston | 14.20 | 5,893.00 |
| 06/26/14 | Preparation of ▮▮▮ (3.40); preparation of ▮▮▮ (2.00); conferences with R. Pinkston regarding same (1.00); review of ▮▮▮ (2.40). | C. Harney | 8.80 | 3,300.00  −375.00 |

−450.00

| Date | Description | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 06/27/14 | Review/revise ██████████ (.60); telephone conferences with C. Robertson regarding ██████████ (.40); review response to ██████ (.30); conference with C. Robertson and C. Harney regarding ██████ (.30); review of ██████████ (.30); communicate with C. Robertson regarding ██████ (.20); review and comment on ██████ (.30). | G. Paloian | 2.40 | 1,560.00 |
| 06/27/14 ⑤ | Telephone conferences with C. Robertson and C. Harney regarding ██████ (.80); conferences with C. Harney regarding ██████ (.70); continue to prepare ██████ (3.20); legal research regarding ██████ (1.10); continue to review ██████ (.70); Conference with J. Jubelirer regarding ██████ (.30); legal research regarding ██████ (4.60). | M. Pinkston | 11.40 | 4,731.00  -332.00 |
| 06/27/14 ⑤ | Conference with R. Pinkston regarding ██████ (.30); prepare ██████ (.70); prepare ██████ (.40). | J. Jubelirer | 1.40 | 581.00  -124.50 |
| 06/27/14 ⑤ | Continue preparation of ██████ (3.40); conferences with R. Pinkston regarding ██████ (.60); continue preparation of ██████ (2.50); preparation of ██████ (.90); analyze and edit ██████ (1.50); continue preparation of ██████ (2.00); conferences with R. Pinkston and C. Robertson regarding ██████ (.50); conferences with G. Paloian et al regarding a ██████ (.50). ⑤ | C. Harney | 11.90 | 4,462.50  -600.00 |

7

-1056.50

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 06/27/14 | Review ▉▉▉▉▉▉▉▉▉▉▉ (.60); call with R. Pinkston regarding ▉▉▉ (.50); call with G. Paloian and R. Pinkston regarding ▉▉▉ (.40) review cases regarding ⑤ ▉▉▉ (.70); research cases regarding ▉▉▉ (.90); call with R. Pinkston and C. Harney regarding ▉▉▉ (.40); review documents regarding ▉▉▉ (.40). | C. Robertson | 3.90 | 2,301.00 −236.00 |
| 06/29/14 | Review/outline testimony in ▉▉▉ | C. Harney | 7.00 | 2,625.00 |
| 06/30/14 | Review and comment on response in ▉▉▉ | G. Paloian | 1.40 | 910.00 |
| 06/30/14 | ⑤ Telephone conferences with C. Robertson regarding ▉▉▉ (1.10); conference with G. Paloian regarding same (.20); conferences with C. Harney regarding ▉▉▉ (.40); conferences with C. Harney regarding ▉▉▉ (.80); continue to prepare same (3.80); legal research regarding u▉▉▉ (3.90); review ▉▉▉ (.60). | M. Pinkston | 11.60 | 4,814.00 −456.00 |
| 06/30/14 | ⑤ Conference with R. Pinkston regarding ▉▉▉ (.50); conference with R. Pinkston and C. Robertson regarding same (.30); call from C. Robertson regarding ▉▉▉ (.40); conference with C. Robertson and R. Pinkston regarding same (.70); conference with G. Paloian and R. Pinkston regarding same (.30); additional conferences with C. Robertson regarding same (2.00); edit ▉▉▉ (2.30); continue preparation of ▉▉▉ (3.50); conferences with R. Pinkston regarding ▉▉▉ (1.50); continue preparation of ▉▉▉ (1.50). | C. Harney | 13.00 | 4,875.00 −825.00 |

8

−1517.00

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 06/30/14 | Review ████████ (1.40); calls with C. Harney regarding e████ (1.30); review ████████ (.90); review ████████ (.90); call with R. Pinkston regarding ████ (.70); research cases regarding ████████ (.50); research ████ (.70); review ████ (.50). | C. Robertson | 6.90 | 4,071.00 |
| 07/01/14 | Review and comment on response to ████ (.80); communications with C. Harney regarding same (.20). | G. Paloian | 1.00 | 650.00 |
| 07/01/14 | Continue to review/revise opposition to F█ (5.90); legal research regarding ████████ (2.60); review ████ (.90); telephone conferences with C. Robertson regarding ████ (.40); conferences with C. Harney regarding ████ (1.10). | M. Pinkston | 10.90 | 4,523.50 |
| 07/01/14 | Conferences with R. Pinkston and C. Robertson regarding ████ (2.40); continue ████ (2.50); review previous ████ (1.10); edit response accordingly (.40); review ████ (2.50). | C. Harney | 8.90 | 3,337.50 |
| 07/01/14 | Review d████ (.90); research cases regarding ████ (1.30); forward cases to R. Pinkston and C. Harney regarding ████ (.40); research cases regarding ████ (.80); call with R. Pinkston regarding e████ (.60); call with C. Harney regarding ████ (.40); review ████ (.50). | C. Robertson | 4.90 | 2,891.00 |

Handwritten annotations: "②" next to 06/30/14 row; "–210.00" near the 06/30/14 value; "⑤" next to 07/01/14 C. Harney row; "–900.00" near the C. Harney value; "–1477.50" at bottom right.

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 07/02/14 | Review and comment on ███████████ ███████████████ | G. Paloian | 1.20 | 780.00 |
| 07/02/14 | Continue to review/revise ██████████ ████████ (7.90); review ██████ (1.20); legal research regarding s ███████ (.80); review/revise ██████ ███████ (2.40); exchange e-mail correspondence ██████████████ ████████ (.20); telephone conferences with C. Robertson regarding ██████████ (.60); conferences with C. Harney regarding ███ (1.50). | M. Pinkston | 14.60 | 6,059.00  −249.00 |
| 07/02/14 | Continue ████████████████ ████████ (4.50); continue preparation of a ███ (3.40); conferences with R. Pinkston discussing ████████ (2.90); review/edit ████████ (2.50); continue preparation of ██████████ t (2.80); prepare exhibits for filing (3.10); conference with T ████████ (.10). | C. Harney | 19.30 | 7,237.50  −1,087.50 |
| 07/02/14 | Review ████████████ (1.20); call with R. Pinkston regarding ████████████ (.70); review revisions to ██████████████ (.50); review cases regarding ██████████████ (.70); call with R. Pinkston regarding ████████ (.50). | C. Robertson | 3.60 | 2,124.00 |
| 07/02/14 | Search repository for S ████████████ (.90); compile same for p ████████████ (.30). | T. Vaidya | 1.20 | 306.00 |
| 07/03/14 | Conferences with T. Vaidya regarding ████████ ██████████ (.30); prepare ████████ (3.30); finalize b ████████████ (1.20); finalize ████ (.20); electronically file motions to exceed page limits and fact statements, opposition to Fifth Third Bank's motion for summary judgment, and opposition to Fifth Third Bank's statement of facts (1.60). | M. Pinkston | 6.60 | 2,739.00  −664.00 |

10

−2000.50

Case 09-44943    Doc 1054-2    Filed 11/21/14    Entered 11/21/14 14:47:47    Desc
Exhibit 2    Part 1    Page 12 of 40

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 07/03/14 | Review ███████ (.90); review ████████ (.90); call with R. Pinkston regarding ███████ (.30); review ███████ (.20); review ███ (.30). | C. Robertson | 2.60 | 1,534.00 |
| 07/03/14 | Search repository for ███████ (4.10); compile ███ (.20). | T. Vaidya | 4.30 | 1,096.50 |
| 07/06/14 | Prepare e-mail correspondence to ██████ | M. Pinkston | 0.30 | 124.50 |
| 07/07/14 | Conference with C. Harney regarding ██████ (.30); conference with G. Paloian regarding same (.40); review preparation of ███████ (.40). | M. Pinkston | 1.10 | 456.50  -64.00 |
| 07/07/14 | Conferences with R. Pinkston regarding ██████ (.40) email correspondence with C. Robertson regarding ████ (.10). | C. Harney | 0.50 | 187.50  -150.00 |
| 07/08/14 | Review V. Kashyap transcripts regarding ██████ (.90); correspondence with ███ regarding ████ (.10); review ████ (.20). | C. Robertson | 1.20 | 708.00 |
| 07/09/14 | Email correspondence from C. Robertson regarding ███ (.10); review files and Vik's transcripts regarding same (3.00); conferences with R. Pinkston regarding same (.20). | C. Harney | 3.30 | 1,237.50 |
| 07/10/14 | Conferences with G. Paloian regarding ██████ (.40); review same (1.20); review ████ (1.70). | M. Pinkston | 3.30 | 1,369.50 |
| 07/16/14 | Review ███████ (1.50); review ███ (.50). | C. Harney | 2.00 | 750.00 |
| 07/21/14 | Exchange e-mail correspondence with C. Robertson and G. Paloian regarding ██████ (.10); exchange e-mail correspondence with ████ (.10). | M. Pinkston | 0.20 | 83.00 |

11

-214.00

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 07/21/14 | Correspondence with G. Paloian and R. Pinkston regarding ▮▮▮ | C. Robertson | 0.20 | 118.00 |
| 07/22/14 | Communications with R. Pinkston regarding ▮▮▮ | G. Paloian | 0.20 | 130.00 |
| 07/22/14 | Exchange e-mail correspondence with C. Robertson and G. Paloian regarding d▮▮▮ ▮▮▮ (.10); exchange e-mail correspondence with ▮▮▮ (.10); review defendants' ▮▮▮ (.10). | M. Pinkston | 0.30 | 124.50 |
| 07/22/14 | Conference with R. Pinkston regarding ▮▮▮ (.10); review docket and motion (.10). | C. Harney | 0.20 | 75.00 |
| 07/25/14 | Review order on motion for extension on reply brief and cancellation of hearing by Judge Wood (.10); correspondence with R. Pinkston regarding ▮▮▮ (.10). | C. Robertson | 0.20 | 118.00 |
| 07/28/14 | Communicate with ▮▮▮. | G. Paloian | 0.10 | 65.00 |
| 07/30/14 | Telephone conference with ▮▮▮ | G. Paloian | 0.30 | 195.00 |
| 07/31/14 | Follow-up regarding ▮▮▮ (.30); interoffice conference with G. Paloian regarding same (.30); interoffice conference with R. Pinkston regarding status (.20); review ▮▮▮ (.20); interoffice conference with C. Harney (.20); follow-up regarding ▮▮▮ (.30). | M. Johnson | 1.50 | 825.00 |
| 08/05/14 | Conference with G. Paloian regarding ▮▮▮ | M. Pinkston | 0.20 | 83.00 |
| 08/08/14 | Review documents regarding ▮▮▮ ▮▮▮ (.50); review docket regarding ▮▮▮ (.20). | C. Robertson | 0.70 | 413.00 |
| 08/12/14 | Call with R. Pinkston regarding ▮▮▮ | C. Robertson | 0.30 | 177.00 |
| 08/14/14 | Conference with C. Harney regarding ▮▮▮ (.10); telephone conference with C. Robertson regarding same (.10). ⑤ | M. Pinkston | 0.20 | 83.00   -41.50 |
| 08/14/14 | Conference with R. Pinkston regarding ▮▮▮ ⑤ | C. Harney | 0.20 | 75.00 |
| 08/14/14 | Call with R. Pinkston regarding strategy regarding ▮▮▮ | C. Robertson | 0.30 | 177.00   -25.00 |

12

18586157v.1

-116.50

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 08/18/14 | Exchange e-mail correspondence with ███████ (.10); review ███████ (.10). | M. Pinkston | 0.20 | 83.00 |
| 08/18/14 | Email correspondence regarding ███████ (.10); review motion (.10). | C. Harney | 0.20 | 75.00 |
| 08/18/14 | Review email from ███████ (.10); call with R. Pinkston regarding ███████ (.10). | C. Robertson | 0.20 | 118.00 |
| 08/25/14 | Conference with C. Harney regarding ███████ (.40); exchange e-mail correspondence with ███████ (.10). | M. Pinkston | 0.50 | 207.50 |
| 08/25/14 | Review correspondence between ███████ | C. Robertson | 0.20 | 118.00 |
| 08/26/14 | Review ███████ (1.90); review ███████ (.40); communications with C. Robertson and R. Pinkston regarding ███████ (.30). | G. Paloian | 2.60 | 1,690.00 |
| 08/26/14 | Review ███████ (.60); conference with G. Paloian regarding same (.20); exchange e-mail correspondence with C. Robertson regarding defendants' ███████ (.10). | M. Pinkston | 0.90 | 373.50 − 83.00 |
| 08/26/14 | Review ███████ (.10); review r ███████ (1.50); review ███████ (1.70); email correspondence with group regarding same (.20); review ███████ (.40). | C. Harney | 3.90 | 1,462.50 |
| 08/26/14 | Review ███████ (.90); review ███████ (.50); correspondence with G. Paloian and R. Pinkston regarding ███████ (.30). | C. Robertson | 1.70 | 1,003.00 |
| 08/27/14 | Conferences with R. Pinkston regarding ███████ (.40); review and comment on ███████ (1.40). | G. Paloian | 1.80 | 1,170.00 |

⑤

18586157v.1

− 83.00

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 08/27/14 | Conference with C. Harney regarding ████████ (.20); conference with G. Paloian regarding ████ (1.00). | M. Pinkston | 1.20 | 498.00 |
| 08/27/14 | Conferences with R. Pinkston regarding ████ ⑤ | C. Harney | 0.20 | 75.00  −75.00 |
| 08/27/14 | Review and annotate ████ (.90); review ████ (.50). | C. Robertson | 1.40 | 826.00 |
| 08/28/14 | Conference regarding ████ | M. Pinkston | 0.30 | 124.50 |
| 08/28/14 | Conferences with R. Pinkston discussing ████ ⑤ | C. Harney | 0.50 | 187.50  −187.50 |
| 08/28/14 | Review ████ (.70); outline issues regarding s████ (.50). | C. Robertson | 1.20 | 708.00 |
| 08/29/14 | Review e████ (.70); review ████ (.50). | C. Robertson | 1.20 | 708.00 |
| 08/31/14 | Legal research regarding ████ | M. Pinkston | 3.10 | 1,286.50 |
| 09/01/14 | Review ████ (.80); review ████ (1.40). | M. Pinkston | 2.20 | 913.00 |
| 09/02/14 | Telephone conferences with C. Robertson and conferences with R. Pinkston regarding ████ (.90); conference with R. Pinkston regarding ████ (.50). | G. Paloian | 1.40 | 910.00 |
| 09/02/14  ⑤ | Telephone conferences with C. Robertson regarding ████ (.60); continue to review ████ (2.80); telephone conference with G. Paloian and C. Robertson regarding ████ (.40); conference with G. Paloian regarding same (.40). | M. Pinkston | 4.20 | 1,743.00  −415.00 |

14

−677.50

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 09/02/14 | Email correspondence with group regarding ███ ███ (.10); conference with R. Pinkston regarding same (.10); review ███ (1.30). | C. Harney | 1.50 | 562.50 |
| 09/02/14 ① | Research cases regarding ███ (1.70); correspondence with R. Pinkston and G. Paloian regarding ███ (.40); call with R. Pinkston and G. Paloian regarding ███ (.70); review deposition transcripts and exhibits transcripts regarding ███ (.30). | C. Robertson | 3.90 | 2,301.00 −297.50 |
| 09/03/14 | Prepare ███ | G. Paloian | 0.90 | 585.00 |
| 09/03/14 | Conference with G. Paloian regarding ███ | M. Pinkston | 0.20 | 83.00 |
| 09/03/14 | Review ███ (.90); review ███ (.70); review cases regarding i ███ (.70). | C. Robertson | 2.30 | 1,357.00 |
| 09/04/14 ⑤ | Telephone conference with C. Robertson regarding ███ (.50); review ███ (2.10); prepare ███ (1.60). | M. Pinkston | 4.20 | 1,743.00 −207.50 |
| 09/04/14 | Call with R. Pinkston regarding ███ (.50); review t ███ (.80). | C. Robertson | 1.30 | 767.00 |
| 09/05/14 | Review and comment on ███ | G. Paloian | 1.40 | 910.00 |

15

−505.00

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 09/05/14 | Review ████████████████████ (.60); review ████████████ (.40); outline rebuttal facts regarding ████████ (.30). | C. Robertson | 1.30 | 767.00 |
| 09/08/14 | Call with C. Harney regarding ████████ (.30); review ████ (.50); outline ████████ (.90). | C. Robertson | 1.70 | 1,003.00 |
| 09/09/14 | Review ████████ | G. Paloian | 1.30 | 845.00 |
| 09/09/14 | Review ████████████████ (.90); review ████████ (.40). | C. Robertson | 1.30 | 767.00 |
| 09/10/14 | Telephone conference with C. Robertson regarding ████████ (.40); revise ████ (.70). | G. Paloian | 1.10 | 715.00 |
| 09/10/14 | Review email from C. Robertson and attached case law regarding ████████ | C. Harney | 0.50 | 187.50 |
| 09/10/14 | Review G. Paloian ████████████ (.40); call with G. Paloian regarding ████ (.30); research cases regarding ████ (.40); review cases regarding ████ (.30); email to R. Pinkston and G. Paloian regarding ████ (.30). | C. Robertson | 1.70 | 1,003.00 |
| 09/11/14 | Communicate with C. Robertson regarding ████████ (.20); communicate with C. Robertson regarding ████ (.20); prepare ████ (.80). | G. Paloian | 1.20 | 780.00 |

-122.50

16

-122.50

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 09/11/14 | Review █████████████ (1.00); review ████ (.50). | C. Harney | 1.50 | 562.50 |
| 09/11/14 | Review ██████████████ (1.20); review ██████ (.50); draft analysis for ████ (.40); research cases regarding ████ (.70); forward ████ (.40). | C. Robertson | 3.20 | 1,888.00 |
| 09/12/14 | Communicate with C. Robertson regarding ██████ (.10); review case law (.50); communicate with C. Robertson regarding ██ (.20). | G. Paloian | 0.80 | 520.00 |
| 09/12/14 | Review Cases sent by C. Robertson regarding ████ (.80); review cases regarding ████ (.70); review cases regarding ████ (.40). | C. Harney | 1.90 | 712.50 |
| 09/12/14 | Review cases regarding ██████ (.70); call with C. Harney regarding ████ (.20); research cases regarding ████ (.90); forward case analysis to G. Paloian and R. Pinkston regarding ████ (.60). | C. Robertson | 2.40 | 1,416.00 |
| 09/13/14 | Review e-mail correspondence from C. Robertson regarding ████ (.40); prepare ████ (1.10); legal research regarding same (2.40). | M. Pinkston | 3.90 | 1,618.50 |
| 09/14/14 | Continue research and strategy ████ | M. Pinkston | 1.70 | 705.50 |

18586157v.1

| Date | Description | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 09/15/14 | Prepare ███████████████████████ | G. Paloian | 0.90 | 585.00 |
| 09/15/14 | Telephone conference with C. Robertson and C. Harney regarding ███████████ (.40); telephone conference with C. Robertson regarding same (.40). | M. Pinkston | 0.80 | 332.00 ,332.00 |
| 09/15/14 | Conference call with C. Robertson and R. Pinkston regarding █████████████████████ (.30); review █████ (.40). | C. Harney | 0.70 | 262.50 -112.50 |
| 09/15/14 | Call with C. Harney and R. Pinkston regarding █████████ (.50); review cases regarding ██████████ (.90); review cases regarding █████ (.70); review █████████ (.50). | C. Robertson | 2.60 | 1,534.00 |
| 09/16/14 | Conference with G. Paloian regarding ████████████ (.20); continue legal research regarding same (2.00). | M. Pinkston | 2.20 | 913.00 |
| 09/16/14 | Review ██████████████ | C. Harney | 0.50 | 187.50 |
| 09/16/14 | Review ████████████ (.70); review cases regarding ████████ (.70); review cases regarding █████ (.50). | C. Robertson | 1.90 | 1,121.00 |
| 09/17/14 | Communicate with R. Pinkston regarding ██████ (.20); prepare █████ (.60). | G. Paloian | 0.80 | 520.00 |
| 09/17/14 | Conference with G. Paloian regarding ████████ (.20); prepare s███████ (1.20); continue legal research regarding same (1.70). | M. Pinkston | 3.10 | 1,286.50 -83.00 |

18

- 527.50

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|-----------|-------|-------|
| 09/17/14 | Review cases regarding ▮▮▮▮▮ (.90); outline arguments regarding ▮▮▮▮▮ (.50); correspondence with R. Pinkston regarding ▮▮▮▮▮ (.30). | C. Robertson | 1.70 | 1,003.00 |
| 09/18/14 | Meet with G. Paloian regarding ▮▮▮▮▮ | C. Robertson | 0.30 | 177.00 |
| 09/19/14 | Review ▮▮▮▮▮ (1.40); continue to prepare ▮▮▮▮▮ (2.50). | M. Pinkston | 3.90 | 1,618.50 |
| 09/19/14 | Correspondence with R. Pinkston regarding ▮▮▮▮▮ r summary judgment. | C. Robertson | 0.30 | 177.00 |
| 09/22/14 | Conference with G. Paloian regarding ▮▮▮ (.10); review ▮▮▮▮▮ (.50). | M. Pinkston | 0.60 | 249.00 |
| 09/22/14 | Analysis and strategy with R. Pinkston regarding ▮▮▮▮▮ | R. Marsh | 0.20 | 67.00 |
| 09/23/14 | Continue to review ▮▮▮▮▮ (1.10); prepare ▮▮▮▮▮ (3.40); continue legal research regarding same (2.80); conference with C. Harney regarding ▮▮▮ (.30); conference with G. Paloian regarding ▮▮▮ (.40); telephone conference with C. Robertson regarding same (.20). | M. Pinkston | 8.20 | 3,403.00  −83.00 |
| 09/23/14 | Conference with R. Pinkston regarding ▮▮▮ | C. Harney | 0.30 | 112.50  −112.50 |
| 09/23/14 | Call with R. Pinkston regarding ▮▮▮▮▮ | C. Robertson | 0.30 | 177.00 |
| 09/24/14 | Conference with G. Paloian regarding ▮▮▮ (.20); continue to prepare ▮▮▮▮▮ (1.90); legal research regarding same (4.10). | M. Pinkston | 6.20 | 2,573.00 |

19

18586157v.1

−195.50

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 09/25/14 | Prepare ███████████████ | G. Paloian | 0.50 | 325.00 |
| 09/25/14 | Continue to prepare ██████ (1.30) legal research regarding ██████ (5.10). | M. Pinkston | 6.40 | 2,656.00 |
| 09/25/14 | Research case law regarding ████████ | R. Marsh | 1.20 | 402.00 |
| 09/26/14 | Continue to prepare ████ (2.10); continue legal research regarding ████ (3.10). | M. Pinkston | 5.20 | 2,158.00 |
| 09/26/14 | Correspondence with V. Kashyap regarding ████ s (.20); correspondence with R. Pinkston regarding ████ (.20). | C. Robertson | 0.40 | 236.00 |
| 09/27/14 | Detailed review ████ (2.00); prepare ████ (2.50). | C. Harney | 4.50 | 1,687.50 |
| 09/28/14 | Continue to prepare ████ (2.60); review ████ (3.20); continue legal research regarding ████ (1.70). | M. Pinkston | 7.50 | 3,112.50 |
| 09/28/14 | Detailed review o████ (1.90) preparation of ████ (3.50); continue preparation of same (.60). | C. Harney | 6.00 | 2,250.00 |
| 09/29/14 | Revise ████ (.70); conferences with R. Pinkston regarding same (.30). | G. Paloian | 1.00 | 650.00 |
| 09/29/14 | Conference with C. Harney regarding ████ (1.20); legal research regarding ████ (4.50); continue to prepare ████ (3.90). | M. Pinkston | 9.60 | 3,984.00 |

-211.65

⑰

20

18586157v.1

-211.65

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 09/29/14 | Conference with R. Pinkston discussing ▮▮ (.60); additional conference regarding same (.60); analyses ▮▮ (.60); conference with R. Pinkston regarding same (.10); continue preparation of reply (3.10); review reply brief (.50); continue preparation of ▮▮ (3.50). | C. Harney | 9.00 | 3,375.00 |
| | | | | *-487.50* |
| 09/29/14 | Research additional case law regarding ▮▮ | R. Marsh | 1.00 | 335.00 |
| 09/30/14 | Review/revise ▮▮ (.50); conferences with R. Pinkston regarding ▮▮ (.30). | G. Paloian | 0.80 | 520.00 |
| 09/30/14 | Conference with G. Paloian regarding c▮▮ (.20); telephone conference with C. Robertson regarding ▮▮ (.30); review/revise ▮▮ (2.40); conference with G. Paloian regarding ▮▮ (.10); legal research regarding ▮▮ (1.20). | M. Pinkston | 4.20 | 1,743.00 |
| | | | | *-124.50* |
| 09/30/14 | Review minute order regarding ▮▮ (.50); review ▮▮ (.40); email to R. Pinkston regarding same (.10); review ▮▮ (1.00); continue preparation of s▮▮ (5.00). | C. Harney | 7.00 | 2,625.00 |
| 09/30/14 | Review draft sur-reply forwarded by R. Pinkston regarding ▮▮ (.70); review order from Judge Wood on ▮▮ (.20); correspondence with R. Pinkston regarding ▮▮ (.20); review ▮▮ (.70). | C. Robertson | 1.80 | 1,062.00 |
| 10/01/14 | Review J▮▮ (.60); conferences with R. Pinkston regarding ▮▮ (.50); telephone conference with C. Robertson regarding ▮▮ (.30); telephone conference with C. Robertson and R. Pinkston regarding ▮▮ (.30); communicate with R. Pinkston regarding ▮▮ (.10). | G. Paloian | 1.80 | 1,170.00 |

21

*-612.06*

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 10/01/14 | Exchange e-mail correspondence with C. Robertson and C. Harney regarding ▮▮▮ (.10); conference with G. Paloian regarding ▮▮▮ (.50); telephone conference with C. Robertson and G. Paloian regarding same (.40); review/revise ▮▮▮ (.70); exchange e-mail correspondence with counsel for ▮▮▮ (.10); review ▮▮▮ (.10); telephone conference with C. Robertson regarding ▮▮▮ (.30). | M. Pinkston | 2.20 | 913.00  \n -373.50 |
| 10/01/14 | Review ▮▮▮ (.20); email correspondence with group regarding same (.10); review ▮▮▮ (.10); email correspondence with R. Pinkston regarding same (.10). | C. Harney | 0.50 | 187.50 |
| 10/01/14 | Review memorandum and order from J ▮▮▮ (.50); call with R. Pinkston and G. Paloian regarding ▮▮▮ (.50); review c ▮▮▮ (.50); call with R. Pinkston regarding F ▮▮▮ (.20). | C. Robertson | 1.70 | 1,003.00 |
| 10/02/14 | Review/revise ▮▮▮ (.50); communications with R. Pinkston regarding ▮▮▮ (.20). | G. Paloian | 0.90 | 585.00 |
| 10/02/14 | Continue to review/revise ▮▮▮ (2.90); conferences with G. Paloian regarding same (.30); telephone conference with C. Robertson regarding ▮▮▮ (.60); legal research regarding ▮▮▮ (4.10). | M. Pinkston | 7.90 | 3,278.50  \n -373.50 |
| 10/02/14 | Review Sur-reply. | C. Harney | 0.40 | 150.00 |
| 10/02/14 | Call with R. Pinkston regarding ▮▮▮ (.40); review cases regarding ▮▮▮ (.50). | C. Robertson | 0.90 | 531.00 |

22

-747.00

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 10/03/14 | Exchange e-mail correspondence with C. Robertson regarding ███████ (.10) telephone conference with C. Robertson regarding same (.10); continue to review/revise ████ (1.30); prepare notice of ███ (.80) telephone conference with C. Robertson regarding same (.10) finalize ███████ (.60); prepare e-mail correspondence to opposing counsel regarding courtesy copy of same (.10). | M. Pinkston | 3.10 | 1,286.50   -83.00 |
| 10/03/14 | Call with R. Pinkston regarding ████ (.40); review draft sur-reply regarding ████ (.90); review cases regarding ████ (.80). | C. Robertson | 2.10 | 1,239.00 |
| 10/06/14 | Conference with R. Pinkston regarding ████ | C. Harney | 0.30 | 112.50 |
| 10/06/14 | Review final filed sur-reply regarding ████ (.50); outline issues regarding ████ (.70). | C. Robertson | 1.20 | 708.00 |
| 10/07/14 | Conference with C. Robertson regarding ████ (.20) review ████ (.40). | C. Harney | 0.90 | 337.50   -67.50 |
| 10/07/14 | Call with C. Harney regarding ████ | C. Robertson | 0.30 | 177.00 |
| 10/08/14 | Review/comment on ████ | G. Paloian | 0.40 | 260.00 |
| 10/08/14 | Revise ████ | C. Harney | 1.50 | 562.50 |
| 10/09/14 | Review/comment on ████ | G. Paloian | 0.70 | 455.00 |
| 10/09/14 | Review ████ | C. Harney | 4.50 | 1,687.50 |
| 10/10/14 | Review ████ (1.10); review ████ (.50). | G. Paloian | 1.60 | 1,040.00 |
| 10/10/14 | Review ████ (.20); conference with R. Pinkston regarding same (.10). | C. Harney | 0.30 | 112.50 |
| 10/10/14 | Review ████ k (.30); call with R. Pinkston regarding ████ (.20). | C. Robertson | 0.50 | 295.00 |

23

-150.50

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 10/13/14 | Review/revise ████████████████ ████████ (1.90); finalize same for filing same (.30); prepare ████████ (.10). | M. Pinkston | 2.30 | 954.50 |
| 10/13/14 | Telephone conferences with C. Robertson regarding ████████ (.60); conferences with R. Pinkston regarding same (.20); edit ████████ (.30); edit ████████ (.60); further preparation/edits to ████████ (.70); review ████████ (1.40); finalize same (.50). | C. Harney | 4.30 | 1,612.50 |
| 10/13/14 | Review ████████████ (.40); review ████████████ (.90); call with C. Harney regarding ████████ (.20); call with R. Pinkston regarding ████████ (.20). | C. Robertson | 1.70 | 1,003.00 |
| 10/14/14 | Conference with R. Pinkston regarding ████████. | G. Paloian | 0.40 | 260.00 |
| 10/14/14 | Prepare for status hearing and hearing on ████████ (1.70); represent trustee at same (1.50); conference with ████████ (.20); telephone conference with C. Robertson regarding ████████ (.20). | M. Pinkston | 3.60 | 1,494.00 |
| 10/14/14 | Conferences with R. Pinkston regarding ████████ | C. Harney | 0.30 | 112.50 |
| 10/14/14 | Call with R. Pinkston regarding ████████ .30); review ████████ (.40). | C. Robertson | 0.70 | 413.00 |
| 10/27/14 | Telephone conference with ████████ (.20); investigate F████████ (.50). | G. Paloian | 0.70 | 455.00 |
| **TOTAL** | | | 523.00 | $233,490.50 |

18586157v.1

## PALOIAN V. RIDGESTONE

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 06/01/14 | Legal research regarding ████████████ ████████ (1.10); prepare e-mail correspondence to M. Johnson, G. Paloian, and C. Harney regarding same (.20). | M. Pinkston | 1.30 | 539.50 |
| 06/02/14 | Review and comment on ████████ ████████ s (.30); communications with M. Johnson regarding ████████ (.10); communicate with M. Johnson and R. Pinkston regarding ████████ (.10). | G. Paloian | 0.50 | 325.00 |
| 06/02/14 | Review e-mail correspondence from M. Johnson and G. Paloian regarding ████████████ (.10); prepare letter to ████ (.20); conference with G. Paloian regarding ████████████ (.20). | M. Pinkston | 0.50 | 207.50 |
| 06/02/14 | Group email correspondence regarding ████████ (.10); review ████ (.10). | C. Harney | 0.20 | 75.00 |
| 06/02/14 | Further review and analysis regarding ████ (.50); telephone conferences with ████████ (.30); prepare memo regarding ████ (.30); follow-up regarding same (.20). | M. Johnson | 1.30 | 715.00 |
| 06/03/14 | Call from ████ regarding ████████. | C. Harney | 0.10 | 37.50 |
| 06/03/14 | Follow-up regarding ████ (.30); review ████ (.20); review pleadings regarding status (.40). | M. Johnson | 0.90 | 495.00 |
| 06/04/14 | Review pleadings regarding ████████ ████. | M. Johnson | 0.30 | 165.00 |
| 06/05/14 | Communicate with ████ regarding ████. | G. Paloian | 0.20 | 130.00 |
| 06/05/14 | Exchange e-mail correspondence with J. Priebe, T. Vaidya, C. Harney, M. Johnson, and G. Paloian regarding ████ (.10); conference with J. Priebe and T. Vaidya regarding ████████ (.90). | M. Pinkston | 1.00 | 415.00 |
| 06/05/14 | Review ████ (.20); follow-up regarding ████ (.20); review materials regarding same (.30). | M. Johnson | 0.70 | 385.00 |

25

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 06/05/14 | Communication with case team regarding ███ (.50); work on ███ (.30); analysis and strategy regarding ███ (.40); investigate ███ (.40). | J. Priebe | 1.60 | 840.00 |
| 06/06/14 | Prepare ███ | M. Pinkston | 0.90 | 373.50 |
| 06/06/14 | Prepare ███ | S. Knight | 0.60 | 201.00 |
| 06/07/14 | Continue to prepare ███ (1.40); legal research regarding same (.70). | M. Pinkston | 2.10 | 871.50 |
| 06/07/14 | Review ███ (.20); follow-up regarding same (.20). | M. Johnson | 0.40 | 220.00 |
| 06/09/14 | Review ███ | G. Paloian | 0.70 | 455.00 |
| 06/09/14 | Conference with M. Johnson regarding ███ (.20); review/revise same (.30); conference with G. Paloian regarding same (.20); conference with G. Paloian regarding ███ (.10). | M. Pinkston | 0.80 | 332.00 |
| 06/09/14 | Review ███ (.40); review materials regarding same (.40); interoffice conference with R. Pinkston regarding same (.30) and regarding ███ (.40); follow-up regarding ███ (.50); review pleadings regarding ███ (.80). | M. Johnson | 2.80 | 1,540.00 |
| 06/09/14 | Prepare and revise ███ (.70); collect ███ (.80). | J. Priebe | 1.50 | 787.50 |
| 06/10/14 | Review ███ (.20); communications with R. Pinkston regarding ███ (.20). | G. Paloian | 0.40 | 260.00 |
| 06/10/14 | Conference with G. Paloian regarding ███ (.10); review draft correspondence from ███ (.20); exchange e-mail correspondence with ███ (.10). | M. Pinkston | 0.40 | 166.00 |

18586157v.1

-41.50

| Date | Description | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 06/10/14 | Begin search for ▮▮▮▮▮▮ ④ | R. Lutkus | 2.00 | 830.00  *-830.00* |
| 06/10/14 | Follow-up d▮▮▮▮▮ | M. Johnson | 0.40 | 220.00 |
| 06/10/14 | Review of ▮▮▮▮▮ | T. Vaidya | 0.30 | 76.50 |
| 06/10/14 | Prepare ▮▮▮ | J. Priebe | 0.40 | 210.00 |
| 06/11/14 | Review ▮▮▮▮ (.10); review ▮▮▮ (.70); conference with R. Pinkston regarding ▮▮▮ (.40); communicate with R. Pinkston and M. Johnson regarding c▮▮ (.20); telephone conference with M. Firestein regarding ▮▮ (.20). | G. Paloian | 1.60 | 1,040.00 |
| 06/11/14 | Conference with G. Paloian regarding ▮▮▮ ▮▮▮ (.30); conference with M. Johnson regarding same (.20); legal research regarding ▮▮▮ (1.80); review ▮▮▮ (.40). | M. Pinkston | 2.70 | 1,120.50  *-124.50* |
| 06/11/14 | Interoffice conference with G. Paloian (.20); review pleadings regarding status (.50); and upcoming court hearing (.40). ⑤ | M. Johnson | 1.10 | 605.00  *-110.00* |
| 06/11/14 | Emails with case team regarding ▮▮▮ | J. Priebe | 0.20 | 105.00 |
| 06/12/14 | Communicate with M. Johnson regarding ▮▮ (.20); conference with R. Pinkston regarding ▮▮ (.50); telephone conference with ▮▮ (.20). | G. Paloian | 0.90 | 585.00 |
| 06/12/14 | Conference with C. Harney regarding ▮▮ (.20); prepare for ▮▮ (1.60); conference with M. Johnson regarding same (.30); continue ▮▮ (1.80); represent trustee at status hearing before Judge Feinerman (1.20); conference with ▮▮ regarding ▮▮ (.10); conference with ▮▮ (.20); conference with ▮▮ (.20). | M. Pinkston | 5.60 | 2,324.00  *-620.50* |

27

*-1687.00*

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 06/12/14 | Strategy discussion with R. Pinkston regarding ▮▮▮ (.20); conferences with R. Pinkston regarding ▮▮▮ (.40); email correspondence with J. Priebe and group regarding ▮▮▮ (.10). | C. Harney | 0.70 | 262.50 <br> –75.00 |
| 06/12/14 | Review ▮▮▮ (.60); interoffice conference with R. Pinkston regarding ▮▮▮ (.30); review same (.50); attend court hearing (1.20); follow-up regarding status (.60). | M. Johnson | 3.20 | 1,760.00 |
| 06/12/14 | Prepare ▮▮▮ | J. Priebe | 0.30 | 157.50 |
| 06/13/14 | Conference with R. Pinkston regarding ▮▮▮ | C. Harney | 0.20 | 75.00 |
| 06/16/14 | Follow-up regarding ▮▮▮ (.30) and ▮▮▮ regarding status (.30). | M. Johnson | 0.60 | 330.00 |
| 06/16/14 | Review ▮▮▮ (3.90); draft proposed ▮▮▮ (.10). | T. Vaidya | 4.00 | 1,020.00 |
| 06/16/14 | Review ▮▮▮ | J. Priebe | 0.70 | 367.50 |
| 06/17/14 | Strategy conferences with R. Pinkston regarding ▮▮▮ (.20); conference with M. Johnson regarding same (.10). | C. Harney | 0.30 | 112.50 |
| 06/17/14 | Compile ▮▮▮ | J. McManus | 0.50 | 142.50 |
| 06/17/14 | Review ▮▮▮ (.40); interoffice conference with C. Harney regarding same (.20). | M. Johnson | 0.60 | 330.00 |
| 06/18/14 | Preparation of ▮▮▮ (2.20); conference with M. Johnson regarding same (.20); edit accordingly (.50); preparation of ▮▮▮ (1.00); conferences with M. Johnson regarding same (.50); edit ▮▮▮ accordingly (.80); conferences with ▮▮▮ (.20); prepare ▮▮▮ (.10); attention to ▮▮▮ (.30); email correspondence to counsel attaching same (.20). | C. Harney | 6.00 | 2,250.00 <br> –25.00 |
| 06/18/14 | Compile ▮▮▮ (.70); investigate ▮▮▮ (.50). | J. McManus | 1.20 | 342.00 |

18586157v.1

–150.00

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 06/18/14 | Interoffice conference with C. Harney regarding ▓▓ (.20); review ▓▓ (.70) and ▓▓ (.40); interoffice conference with C. Harney regarding same (.40); review ▓▓ (.30); follow-up regarding strategy (.40). | M. Johnson | 2.40 | 1,320.00 |
| 06/18/14 | Per request of Chris Harney, coordinate with ▓▓ (2.20); ▓▓ (.40). | T. Vaidya | 2.60 | 663.00 |
| 06/19/14 | Prepare and revise ▓▓ | J. Priebe | 0.60 | 315.00 |
| 06/20/14 | Conference call with R. Pinkston regarding ▓▓ | G. Paloian | 0.20 | 130.00 |
| 06/20/14 | Telephone conference with G. Paloian, C. Harney, M. Johnson, and R. Lutkus regarding ▓▓ ⑤ | M. Pinkston | 0.30 | 124.50 -124.50 |
| 06/20/14 | Prepare ▓▓ | S. Knight | 0.20 | 67.00 |
| 06/20/14 | Telephone call with G. Paloian et al regarding ▓▓ ⑤ | C. Harney | 0.30 | 112.50 -112.50 |
| 06/20/14 | Review ▓▓ (.50); participate in t▓▓ (.30); follow-up regarding same (.20); review ▓▓ (.30). | M. Johnson | 1.30 | 715.00 |
| 06/20/14 | Teleconference with ▓▓ | T. Vaidya | 0.20 | 51.00 |
| 06/20/14 | Prepare ▓▓ | J. Priebe | 0.70 | 367.50 |
| 06/21/14 | Review ▓▓ (.40); prepare e-mail correspondence to ▓▓ (.10). | M. Pinkston | 0.50 | 207.50 |
| 06/23/14 | Review ▓▓ (.30); conferences with R. Pinkston and M. Johnson regarding ▓▓ (.30); review and comment on ▓▓ (.20). | G. Paloian | 0.80 | 520.00 |

18586157v.1

-237.00

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 06/23/14 | Conference with G. Paloian regarding ███████ (.20); conference with M. Johnson regarding same (.20); prepare ███████ (1.40); review ███████ (.30); review ███████ (.10); conference with G. Paloian regarding ███████ (.10); conference with J. Priebe regarding ███████ (.10); review ███████ (.30); review ███████ (.40); review ███████ (.50); prepare e-mail correspondence to J. Priebe, T. Vaidya, and C. Harney regarding same (.10). | M. Pinkston | 3.70 | 1,535.50<br>-83.00<br>-41.50 |
| 06/23/14 | Arrange for ███████ | A. Connor | 0.20 | 59.00 |
| 06/23/14 | Interoffice conference with G. Paloian regarding status (.20); follow-up regarding ███████ (.30); review ███████ (.40); review ███████ (.50). | M. Johnson | 1.40 | 770.00<br>-110.00 |
| 06/24/14 | Review ███████ (.30); conference with T. Vaidya regarding same (.30); conference with C. Harney and J. Priebe regarding ███████ (.40); conference with C. Harney regarding ███████ (.10); conference with J. Jubelirer regarding ███████ (.20). | M. Pinkston | 1.30 | 539.50 |
| 06/24/14 | Follow-up regarding ███████ (.30); interoffice conference with R. Pinkston regarding ███████ (.10); follow-up conference regarding status (.20). | M. Johnson | 0.60 | 330.00 |
| 06/24/14 | Prepare ███████ (.20); review and annotate proposed ███████ (.70); additional work on ███████ (.50). | J. Priebe | 1.40 | 735.00 |
| 06/25/14 | Legal research regarding ███████ | M. Pinkston | 0.30 | 124.50 |
| 06/25/14 | Prepare ███████ (1.40); correspondence with R. Pinkston and C. Harney regarding same (.20). | J. Jubelirer | 1.60 | 664.00 |
| 06/25/14 | Teleconference with ███████ | T. Vaidya | 0.20 | 51.00<br>-51.00 |

18586157v.1

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 06/25/14 | Conference with ██████ (.40); review ████████ (.50). | J. Priebe | 0.90 | 472.50 |
| 06/26/14 | Communicate with R. Pinkston regarding ██████ | G. Paloian | 0.20 | 130.00 |
| 06/26/14 | Conference with J. Priebe regarding ████████s (.40); conference with M. Johnson regarding same (.10). | M. Pinkston | 0.50 | 207.50 −41.50 |
| 06/26/14 | Review ████████ (.30); interoffice conference with R. Pinkston regarding ████████ (.20). | M. Johnson | 0.50 | 275.00 |
| 06/27/14 | Review ████████ | G. Paloian | 0.20 | 130.00 |
| 06/27/14 | Prepare ████████ (1.30); exchange email with M. Johnson regarding ████████ (.20). | R. Lutkus | 1.50 | 622.50 |
| 06/27/14 | Follow-up regarding ████████ (.30); review ████████ (.40); follow-up regarding same (.20). | M. Johnson | 0.90 | 495.00 |
| 06/30/14 | Follow-up with ████████ (.10); follow-up with R. Pinkston, M. Johnson regarding same (.10). | A. Connor | 0.20 | 59.00 |
| 06/30/14 | Review materials regarding ████████ (.70); further review of ████████ (.30); interoffice conference with G. Paloian regarding ████████ (.20); review ████████ (.20); follow-up regarding same (.20). | M. Johnson | 1.70 | 935.00 |
| 07/02/14 | Communicate with R. Pinkston regarding ████████ | G. Paloian | 0.20 | 130.00 |
| 07/02/14 | Exchange e-mail correspondence with G. Paloian, M. Johnson, J. Priebe, C. Harney, and T. Vaidya regarding ████████ | M. Pinkston | 0.20 | 83.00 |
| 07/02/14 | Review email from M. Johnson regarding ████████ | R. Lutkus | 0.20 | 83.00 |
| 07/02/14 | Review ████████ (.30); follow-up regarding same (.20). | M. Johnson | 0.50 | 275.00 |

31

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 07/02/14 | Devise and direct ████████ (.50); multiple communications with ████████ (.40); prepare correspondence to A. Oyebanji regarding ████████ (.80). | J. Priebe | 1.70 | 892.50 |
| 07/07/14 | Review/revise ████████ | G. Paloian | 0.30 | 195.00 |
| 07/07/14 | Further ████████ | M. Johnson | 0.70 | 385.00 |
| 07/07/14 | Coordinate ████████ | J. Priebe | 0.40 | 210.00 |
| 07/08/14 | Communications with M. Johnson regarding ████ (.20); review and comment on ████ (.20). | G. Paloian | 0.40 | 260.00 |
| 07/08/14 | Review ████████ (.30); review ████ (.20); conference with G. Paloian regarding same (.10); conference with M. Johnson regarding ████ (.50); prepare ████ (1.80). | M. Pinkston | 2.90 | 1,203.50 *-207.50* |
| 07/08/14 | Further ████████ (.50); analysis of ████ (.50); interoffice conference with R. Pinkston regarding ████ (.40); follow-up regarding same (.50); interoffice conference with G. Paloian regarding same (.20); further research and analysis regarding ████ (.50); review ████ regarding same (.40); revisions to same (.80). | M. Johnson | 3.80 | 2,090.00 *-110.00* |
| 07/09/14 | Review/revise ████████ | G. Paloian | 0.30 | 195.00 |
| 07/09/14 | Conference with M. Johnson regarding ████ (.40); legal research regarding ████ (1.30); review/revise ████ (1.60). | M. Pinkston | 3.30 | 1,369.50 *-166.00* |
| 07/09/14 | Exchange email with M. Johnson and T. Vaidya regarding ████ | R. Lutkus | 0.30 | 124.50 |
| 07/09/14 | Review ████ | C. Harney | 1.30 | 487.50 |
| 07/09/14 | Interoffice conference with R. Pinkston regarding ████ (.30); review materials regarding same (.60). | M. Johnson | 0.90 | 495.00 |

18586157v.1

*-483.50*

| Date | Description | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 07/10/14 | Review/revise ████████████ (.30); conference with R. Pinkston regarding same (.20); outline ████████ (.60). | G. Paloian | 1.10 | 715.00 |
| 07/10/14 | Conference with M. Johnson regarding ████████████ (.20); review/revise same per comments from G. Paloian (1.30). | M. Pinkston | 1.50 | 622.50 ~83.00 |
| 07/10/14 | Review ████████ (1.20); review ████ (.30). | C. Harney | 1.50 | 562.50 |
| 07/10/14 | Further ████████ (.80); interoffice conference with R. Pinkston regarding same (.30); further review of same (.40); interoffice conference with G. Paloian regarding status (.20). | M. Johnson | 1.70 | 935.00 |
| 07/11/14 | Conferences with M. Johnson regarding ████████ (.40); review/revise ████████ (1.90); finalize and electronically file same and exhibits (.40). | M. Pinkston | 2.70 | 1,120.50 332.00 |
| 07/11/14 | Review ████████ (.50); email correspondence from R. Pinkston regarding ████ (.10). | C. Harney | 0.60 | 225.00 |
| 07/11/14 | Further ████████ (.70); final revisions to ████ (.80); interoffice conference with R. Pinkston regarding status (.20). | M. Johnson | 1.70 | 935.00 |
| 07/14/14 | Prepare ████████ | G. Paloian | 0.40 | 260.00 |
| 07/14/14 | Reassemble ████████ | R. Lutkus | 2.00 | 830.00 |
| 07/14/14 | Review ████████ | M. Johnson | 0.70 | 385.00 |
| 07/15/14 | Prepare ████ (.30); assemble ████ (.60). | G. Paloian | 0.90 | 585.00 |
| 07/15/14 | Review ████████ | C. Harney | 0.20 | 75.00 |
| 07/15/14 | Review ████████ | J. Priebe | 0.30 | 157.50 |

33

18586157v.1

~415.00

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 07/16/14 | Review ▓▓▓ (.90); review ▓▓▓▓▓ (.60); outline ▓▓▓▓ (.70). | C. Harney | 2.20 | 825.00 |
| 07/17/14 | Telephone conference with ▓▓▓▓ ▓▓▓n (.50); conference with M. Johnson regarding ▓▓▓▓ (.20); conference with R. Pinkston regarding ▓▓▓▓ (.20). | G. Paloian | 0.90 | 585.00 |
| 07/17/14 | Interoffice conference with G. Paloian regarding ▓▓▓▓ (.20) follow-up regarding same (.30). | M. Johnson | 0.50 | 275.00 ‑1100 |
| 07/18/14 | Conference with R. Pinkston regarding ▓▓▓▓ | G. Paloian | 0.40 | 260.00 |
| 07/18/14 | Conference with G. Paloian regarding ▓▓▓▓ (.50); review bankruptcy and district courts' dockets regarding ▓▓▓▓ (3.30). | M. Pinkston | 3.80 | 1,577.00 ‑207.50 |
| 07/18/14 | Review materials regarding ▓▓▓▓ (.40); interoffice conference with R. Pinkston regarding same (.10). | M. Johnson | 0.50 | 275.00 |
| 07/21/14 | Review ▓▓▓▓ (.20); prepare outline of motion on ▓▓▓▓ (.90). | G. Paloian | 1.10 | 715.00 |
| 07/21/14 | Continue to review ▓▓▓▓ (3.70); conference with G. Paloian regarding same (.30); conference with M. Johnson regarding hearing on ▓▓▓▓ (.20); prepare ▓▓▓▓ (1.20). | M. Pinkston | 5.40 | 2,241.00 |
| 07/21/14 | Review ▓▓▓ (.60) Interoffice conferences with ▓▓▓▓ (.10). | M. Johnson | 0.70 | 385.00 ‑55.00 |

34

‑372.50

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 07/22/14 | Conference with R. Pinkston regarding ███████████ (.30); communicate with R. Pinkston regarding ████████ (.20); communicate with T. Vaidya regarding █████ (.10); telephone conference with ████████ (.20); meeting with Rick Mason (Aetna counsel) regarding settlement (2.40); conference with M. Johnson and R. Pinkston regarding ████████ (.20). | G. Paloian | 3.40 | 2,210.00 |
| 07/22/14 | Review ████████ (.40); review ████████ (1.60); conference with G. Paloian regarding ████████ (.40); prepare e-mail correspondence to G. Paloian, M. Johnson, and C. Harney regarding same (.20); conference with M. Johnson regarding ████ (.30); continue to review ████████ (.70); review e-mail correspondence regarding ████ (.20); prepare ████████ (2.30); review ████ (.40); conference with G. Paloian, M. Johnson, and counsel for ████ (2.10); conference with G. Paloian and M. Johnson regarding same (.30); conference with C. Harney regarding ████████ (.20). | M. Pinkston | 9.10 | 3,776.50 ~290.50 |
| 07/22/14 | Conference with R. Pinkston regarding ████████ (.30); review ████ (.30); conferences with R. Pinkston regarding ████ (.20). | C. Harney | 0.80 | 300.00 -112.50 |
| 07/22/14 | Further review and analysis of ████ (1.10) and transcripts (.40); interoffice conference with R. Pinkston regarding ████ (.40); attend meeting with ████ (1.60); interoffice conference with G. Paloian and R. Pinkston regarding same (.40); follow-up regarding status (.40). | M. Johnson | 4.30 | 2,365.00 -220.00 |
| 07/23/14 | Conference with M. Johnson regarding ████████ | G. Paloian | 0.30 | 195.00 |

18586157v.1

-623.00

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 07/23/14 | Conference with M. Johnson regarding ████ ████████ (.10); exchange e-mail correspondence with ████ (.10). | M. Pinkston | 0.20 | 83.00 |
| 07/23/14 | Conferences with R. Pinkston regarding ████ | C. Harney | 0.50 | 187.50 |
| 07/23/14 | Interoffice conference with G. Paloian regarding ████ (.20); interoffice conference with R. Pinkston regarding status (.10); interoffice conference with G. Paloian regarding ████ (.20); review materials regarding same (.20); prepare ████ (.20); follow-up regarding status (.40). | M. Johnson | 1.30 | 715.00 |
| 07/24/14 | Interoffice conferences with G. Paloian regarding ████ (.40); review ████ (.40); revise ████████ y (.20); review materials regarding ████ (.50). | M. Johnson | 1.50 | 825.00 |
| 07/25/14 | Review ████████. | G. Paloian | 0.20 | 130.00 |
| 07/25/14 | Conferences and email correspondence with A. Connor regarding ████ | C. Harney | 0.30 | 112.50 |
| 07/25/14 | Prepare ████ (.40); prepare notice (.40); arrange ████ (.20). | A. Connor | 1.00 | 295.00 |
| 07/25/14 | Review ████ (.40); interoffice conference with R. Pinkston regarding ████ (.40); follow-up regarding same (.40); review pleadings regarding same (.30). | M. Johnson | 1.50 | 825.00 |
| 07/26/14 | Prepare ████ (1.10); prepare for hearing on ████ (1.60). | M. Pinkston | 2.70 | 1,120.50 |
| 07/28/14 | Review ████ (.50); conferences with M. Johnson regarding ████ (.40). | G. Paloian | 0.90 | 585.00 |
| 07/28/14 | Continue to ████ (.60); review ████ (.40); exchange e-mail correspondence with M. Johnson and G. Paloian regarding same (.20). | M. Pinkston | 1.20 | 498.00 |

*(handwritten annotations: circled "5" near 07/23/14 M. Pinkston entry; "−41.50"; circled "5" near 07/23/14 M. Johnson entry; "−110.00")*

18586157v.1

*(handwritten: −151.50)*

| Date | Description | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 07/28/14 | Review █████ (.40); review ████ (.50); analysis of ██████ review ██████ (.80); ██████ (.70); review ██████ (.30); prepare for ██████ (.70); interoffice conferences with G. Paloian regarding s████ (.60); follow-up regarding ██████ (.50). | M. Johnson | 4.50 | 2,475.00 -275.00 |
| 07/29/14 | Continue to prepare for ██████ (.80); represent ██████ (.60). | M. Pinkston | 1.40 | 581.00 -249.00 |
| 07/29/14 | Review ██████ (.40); attend court hearing (1.00); interoffice conferences with G. Paloian regarding same (.40); analysis of ██████ (.40); follow-up regarding ██████ (.30). | M. Johnson | 2.50 | 1,375.00 |
| 07/30/14 | Conference with C. Harney regarding ██████ review ██████ (.20); ██████ (.30); review/revise ██████ (.30); conference with C. Harney and M. Johnson regarding ██████ (.40); | M. Pinkston | 1.20 | 498.00 -166.00 |
| 07/30/14 | Review ██████ (.50); review ██████ (.50); preparation of ██████ (1.00); review ██████ (.10); conferences with R. Pinkston regarding ██████ (.40); email correspondence to M. Johnson regarding same (.10); review ██████ (.70); continue ██████ (.30); email to R. Pinkston regarding same (.10); review R. Pinkston ██████ (.10); additional changes to same (.10) ████ with M. Johnson and R. Pinkston regarding discovery (.40) | C. Harney | 4.30 | 1,612.50 -300.00 |
| 07/30/14 | Prepare ████ per C. Harney (.50); follow-up with C. Harney (.10); prepare notice of ██████ (.30); prepare C. Harney appearance for filing (.10). | A. Connor | 1.00 | 295.00 |
| 07/30/14 | Interoffice conference with G. Paloian regarding ████ (.20); telephone conference with ████ (.50); follow-up regarding same (.30); interoffice conference with C. Harney and R. Pinkston regarding ████ (.30); further analysis regarding same (.30); follow-up regarding ██████ (.30). | M. Johnson | 1.90 | 1,045.00 |

37

-990.00

| Date | Description | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 07/30/14 | Attention to ███████████████████ ④ | J. Priebe | 0.50 | 262.50 -262.50 |
| 07/31/14 | Conference with G. Paloian regarding ███████. | M. Pinkston | 0.30 | 124.50 |
| 07/31/14 | Finalize ██████████ (.10); email correspondence with M. Johnson regarding ████████ (.10); conference with M. Johnson regarding ████████ (.20); conference with R. Pinkston regarding same (.10); finalize █████████████ (.20); email correspondence with ██████ (.10); email correspondence with R. Pinkston regarding ███████████ (.10). | C. Harney | 0.90 | 337.50 |
| 08/01/14 | Exchange e-mail correspondence with M. Johnson and C. Harney regarding ██████████████ | M. Pinkston | 0.20 | 83.00 |
| 08/01/14 | Follow-up regarding ███████████████ (.20); review materials regarding same (.20); interoffice conference with R. Pinkston regarding same (.10). | M. Johnson | 0.50 | 275.00 |
| 08/01/14 | Review ████████████████ | J. Priebe | 0.70 | 367.50 |
| 08/04/14 | Communicate with ████████████ | G. Paloian | 0.20 | 130.00 |
| 08/04/14 | Review e-mail correspondence and documents from R. Lutkus regarding ██████████ | M. Pinkston | 0.30 | 124.50 |
| 08/04/14 | Locate ████████████████████ (1.80); exchange email with M. Johnson regarding results of the same (.20); teleconference with T. Vaidya discussing ██████ (.10). | R. Lutkus | 2.10 | 871.50 |
| 08/04/14 | Email correspondence from ████████████ ████████ (.10); review various user agreements as provided by R. Lutkus (.90). | C. Harney | 1.00 | 375.00 |
| 08/04/14 | Prepare ███████████████████████ | J. Priebe | 1.80 | 945.00 |
| 08/05/14 | Exchange e-mail correspondence with J. Priebe, T. Vaidya, and M. Johnson regarding ████████ (.20); conference with J. Priebe regarding same (.30); conference with C. Harney regarding same (.20); conference with G. Paloian regarding ███████████████ (.30); conference with K. Argentine regarding ██████████ (.30); conference with C. Harney regarding █████████████████ (.20). | M. Pinkston | 1.50 | 622.50 |

38

-262.50

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 08/05/14 | Analyze ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | K. Rinella Argentine | 0.30 | 108.00 |
| 08/05/14 | J. Priebe email regarding ▮▮▮▮▮▮ | C. Harney | 0.30 | 112.50 |
| 08/05/14 | Draft email ▮▮▮▮▮▮▮▮▮▮▮ | T. Vaidya | 0.50 | 127.50 |
| 08/05/14 | Communication with case team regarding ▮▮▮▮▮▮ (.50); additional revision to correspondence to ▮▮▮▮▮ (.40). | J. Priebe | 0.90 | 472.50 |
| 08/06/14 | Review ▮▮▮▮▮▮▮▮▮▮▮▮ (3.20); continue to ▮▮▮▮▮▮▮▮ (1.10). | M. Pinkston | 4.30 | 1,784.50 |
| 08/07/14 | Communications with R. Pinkston regarding ▮▮▮▮ | G. Paloian | 0.10 | 65.00 |
| 08/07/14 | Review ▮▮▮▮▮▮▮▮▮ (.20); review/revise ▮▮▮▮ (.40); review/revise ▮▮▮ (.60); exchange e-mail correspondence with G. Paloian, M. Johnson, J. Priebe, T. Vaidya, and C. Harney regarding ▮▮▮ (.40); conference with J. Priebe regarding same (.20). | M. Pinkston | 1.80 | 747.00 |
| 08/07/14 | Review email correspondence related to ▮▮▮▮ (.20); email correspondence regarding search terms (.10). | C. Harney | 0.30 | 112.50 |
| 08/07/14 | Review ▮▮▮▮▮▮▮▮▮ | J. Priebe | 0.50 | 262.50 |
| 08/08/14 | Review and comment on ▮▮▮▮ | G. Paloian | 0.20 | 130.00 |
| 08/08/14 | Prepare ▮▮▮▮▮▮▮ (2.80); prepare ▮▮▮▮ (1.70). | M. Pinkston | 4.50 | 1,867.50 |
| 08/08/14 | Conference with R. Pinkston regarding ▮▮▮▮ | C. Harney | 0.20 | 75.00 |

39

# EXHIBIT 2
# Part 2

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 08/11/14 | Conference with M. Johnson regarding ▉▉▉ (.30); continue to prepare ▉▉▉ (2.20); prepare e-mail correspondence regarding same to G. Paloian, M. Johnson, and C. Harney (.10); continue to prepare ▉▉▉ (2.10); continue to review ▉▉▉ (2.60). | M. Pinkston | 7.30 | 3,029.50 |
| 08/11/14 | Conference with R. Pinkston regarding ▉▉▉ | C. Harney | 0.20 | 75.00 |
| 08/11/14 | Interoffice conference with R. Pinkston regarding ▉▉▉ (.20); Follow-up regarding same (.20); review ▉▉▉ (.40). | M. Johnson | 0.80 | 440.00 |
| 08/12/14 | Review/revise ▉▉▉ (2 ▉▉▉ (.70); conferences with R. Pinkston regarding same (.20). | G. Paloian | 0.90 | 585.00 |
| 08/12/14 | Continue to prepare ▉▉▉ (1.40); conference with G. Paloian regarding ▉▉▉ (.30); review/revise ▉▉▉ (.50); prepare e-mail correspondence to M. Johnson regarding ▉▉▉ (.10); conference with G. Paloian regarding ▉▉▉ (.20). | M. Pinkston | 2.50 | 1,037.50 |
| 08/12/14 | Review ▉▉▉ (.40); conference with R. Pinkston regarding ▉▉▉ (.20); review ▉▉▉ (.40). | C. Harney | 1.00 | 375.00 |
| 08/12/14 | Review ▉▉▉ s (.30); follow-up regarding status (.20). | M. Johnson | 0.50 | 275.00 |
| 08/13/14 | Communicate with M. Johnson regarding ▉▉▉ (.20); communications with R. Pinkston regarding ▉▉▉ (.40). | G. Paloian | 0.60 | 390.00 |

-83.00

40

18586157v.1

-207.50



| Date | Description | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 08/13/14 | Review/revise ██ (1.30); conferences with M. Johnson regarding ██ (.80); review/revise ██ (1.40); conference with C. Harney regarding ██ (.30). ⑤ | M. Pinkston | 3.80 | 1,577.00  −332.00 |
| 08/13/14 | Conferences with R. Pinkston regarding ██ (1.00); review edits to same (.50). ⑤ | C. Harney | 1.50 | 562.50  −375.00 |
| 08/13/14 | Review ██ (.80); review ██ (.30); interoffice conference with R. Pinkston regarding status (.10); follow-up regarding same (.20); interoffice conference with R. Pinkston regarding ██ 1.40). | M. Johnson | 2.80 | 1,540.00 |
| 08/14/14 | Communications with R. Pinkston regarding ██ | G. Paloian | 0.20 | 130.00 |
| 08/14/14 | Conference with G. Paloian regarding ██ k (.20); prepare ██ (1.30); review ██ (.60); conference with C. Harney regarding ██ (.40); continue to review/revise ██ (.50); legal research regarding ██ (.70); prepare e-mail correspondence to M. Johnson and G. Paloian regarding same (.10); conference with M. Johnson regarding ██ (.60). ③ ⑤ | M. Pinkston | 4.40 | 1,826.00  −83.00  −249.00 |
| 08/14/14 | Conference with R. Pinkston regarding ██ (.40); email correspondence with ██ regarding ██ (.10); conference with M. Johnson regarding same (.10); review G. Paloian's changes to ██ (.30); conferences with R. Pinkston regarding ██ t (.40); review cases discussing ██ (1.00). ⑤ | C. Harney | 2.30 | 862.50  −150.00 |

18586157v.1

−1189.00

| Date | Description | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 08/14/14 | Review ▮▮▮▮ (.90); analysis of pleadings regarding same (.50); interoffice conference with R. Pinkston regarding same and regarding strategy (.90); follow-up regarding same (.40). | M. Johnson | 2.70 | 1,485.00 |
| 08/15/14 | Conference with M. Johnson regarding ▮▮▮ | G. Paloian | 0.20 | 130.00 |
| 08/15/14 | Conference with G. Paloian regarding ▮▮▮ (.30); conference with M. Johnson regarding ▮▮▮ (.20); conference with G. Paloian regarding same (.10); continue to prepare ▮▮▮ (2.60); prepare ▮▮▮ (1.30); review/revise ▮▮▮ (.20); review/revise ▮▮▮ (.50); conferences with C. Harney regarding same (.30). | M. Pinkston | 5.50 | 2,282.50 −83.00 |
| 08/15/14 | Exchange email with M. Johnson regarding ▮▮▮ | R. Lutkus | 0.20 | 83.00 |
| 08/15/14 | Conferences with R. Pinkston discussing ▮▮▮ (.60); review ▮▮▮ (.30). | C. Harney | 0.90 | 337.50 −225.00 |
| 08/15/14 | Interoffice conference with G. Paloian regarding ▮▮▮ (.20); interoffice conference with R. Pinkston regarding same (.20); review notes regarding ▮▮▮ (.50). | M. Johnson | 0.90 | 495.00 −110.00 |
| 08/18/14 | Communications with R. Pinkston regarding ▮▮▮ | G. Paloian | 0.50 | 325.00 |
| 08/18/14 | Conference with G. Paloian regarding ▮▮▮ (.30); continue to prepare ▮▮▮ (1.20); conference with G. Paloian regarding same (.10); review e-mail correspondence from ▮▮▮ (.20); exchange e-mail correspondence with J. Priebe and M. Johnson regarding same (.20); prepare ▮▮▮ (.20). | M. Pinkston | 2.20 | 913.00 −124.50 |
| 08/18/14 | Email correspondence from ▮▮▮ | C. Harney | 0.10 | 37.50 |

42

−542.50

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 08/18/14 | Review ▮▮▮ (.30); follow-up regarding ▮▮▮ (.40). | M. Johnson | 0.70 | 385.00 |
| 08/18/14 | Work on ▮▮▮ (.70); review communication with ▮▮▮ (.30). | J. Priebe | 1.00 | 525.00 |
| 08/19/14 | Continue to prepare ▮▮▮ (.50); continue to prepare ▮▮▮ (.20); review ▮▮▮ (.30); legal research regarding same (1.10). | M. Pinkston | 2.10 | 871.50 |
| 08/19/14 | Continue ▮▮▮ (2.80); exchange email with M. Johnson regarding the same (.20). | R. Lutkus | 3.00 | 1,245.00 |
| 08/19/14 | Review ▮▮▮ | C. Harney | 0.40 | 150.00 |
| 08/19/14 | Meet with Jason Priebe to discuss ▮▮▮ | T. Vaidya | 0.50 | 127.50 |
| 08/19/14 | Execute ▮▮▮ | T. Vaidya | 2.10 | 535.50 |
| 08/20/14 | Conference with R. Pinkston regarding ▮▮▮ (.20); review ▮▮▮ (.60); review ▮▮▮ (.50). | G. Paloian | 1.30 | 845.00 |
| 08/20/14 | Legal research regarding ▮▮▮ (.50); conference with M. Johnson regarding ▮▮▮ (.40); conference with G. Paloian regarding same (.20); review e-mail correspondence ▮▮▮ s (.20); telephone conference with J. Priebe regarding ▮▮▮ (.60); conference with G. Paloian regarding ▮▮▮ (.20); continue to prepare ▮▮▮ (.90); review ▮▮▮ (1.40). | M. Pinkston | 6.20 | 2,573.00 |
| 08/20/14 | Continue search for ▮▮▮ | R. Lutkus | 2.40 | 996.00 |

-249.00

⑤

| Date | Description | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 08/20/14 | Email correspondence with R. Pinkston regarding ███████ (.10); review Ridgestone response to ███████ (.30). | C. Harney | 0.40 | 150.00 |
| 08/20/14 | Interoffice conference with R. Pinkston regarding ███████ (.30); follow-up regarding ███████ (.20); review ███████ (.30). | M. Johnson | 0.80 | 440.00 |
| 08/20/14 | Review, analyze, and format ███████ | T. Vaidya | 2.20 | 561.00 |
| 08/20/14 | Prepare ███████ (.50); Analysis and strategy regarding ███████ (.70). | J. Priebe | 1.20 | 630.00 |
| 08/21/14 | Continue to prepare ███████ (1.30); legal research regarding ███████ (3.60); conference with J. Priebe regarding ███████ (.20). | M. Pinkston | 5.10 | 2,116.50 |
| 08/21/14 | Interoffice conference with G. Paloian regarding ███████ (.20); review ███████ (.50); follow-up regarding ███████ (.20). | M. Johnson | 0.90 | 495.00 |
| 08/21/14 | Execute ███████ (1.00); Draft email response to ███████ (4.00). | T. Vaidya | 5.00 | 1,275.00 |
| 08/21/14 | Meeting with ███████ (.50); review ███████ (.30); conference with G. Paloian regarding ███████ (.10); outline text for ███████ (.50); review document search ███████ (.50); prepare ███████ (.80). | J. Priebe | 2.70 | 1,417.50 |

44

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 08/22/14 | Review ███████████████ (.20); review ████████ ███████████████ (.50); review and comment on ████████ ████ (.30); review B ██████ (.20); conference with R. Pinkston regarding same (.10). | G. Paloian | 1.30 | 845.00 |
| 08/22/14 | Prepare e-mail correspondence to G. Paloian, M. Johnson, and C. Harney regarding R█████████████████ (.10); review/revise ███████████████ and serve same (.10); retrieve and review ██████████████ (6.80); conference with G. Paloian regarding █████ (.20). | M. Pinkston | 7.60 | 3,154.00 |
| 08/22/14 | Review ██████████ (1.00); review ███████ (.30); email correspondence from R. Pinkston regarding ████████ (.10). | C. Harney | 1.40 | 525.00 |
| 08/22/14 | Review ██████████ (.40); review/revise ████ (.30); review ██████████ (.50); follow-up regarding ██████████ (.20). | M. Johnson | 1.40 | 770.00 |
| 08/22/14 | Further ██████████████████████. | T. Vaidya | 2.70 | 688.50 |
| 08/25/14 | Conference with M. Johnson regarding ███ █████████████████████████ (.50); review and comment on ██████ █████████ (.70); communicate with J. Sowka regarding ████████ (.20). | G. Paloian | 1.40 | 910.00 |
| 08/25/14 | Review/revise █████████████████████████ (.40); prepare e-mail correspondence to M. Johnson, G. Paloian, C. Harney, J. Sowka, and J. Priebe regarding same (.10); review █████████████████ (.40); continue to prepare ██████████████████t (1.90); continue to prepare ████████████ (2.00); legal research regarding █████████████ (2.20). | M. Pinkston | 7.00 | 2,905.00 |

45

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 08/25/14 | Email correspondence from R. Pinkston and group regarding ▮▮▮ (.10); review ▮▮▮ (.30). | C. Harney | 0.40 | 150.00 |
| 08/25/14 | Review ▮▮▮ (.20); follow-up regarding same (.10); review o▮▮▮ (.60); review ▮▮▮ (.60); interoffice conference with G. Paloian regarding ▮▮▮ (.30); follow-up regarding same (.40); follow-up regarding ▮▮▮ (.50); inter-office conference with R. Pinkston regarding same (.10); review ▮▮▮ (.80); interoffice conference with R. Pinkston regarding same (.30). | M. Johnson | 3.90 | 2,145.00 |
| 08/25/14 | Prepare and test ▮▮▮. | T. Vaidya | 2.50 | 637.50 |
| 08/25/14 | Work on proposed ▮▮▮ (.50); attention to ▮▮▮ (.50); emails to/from R. Pinkston regarding ▮▮▮ (.20). | J. Priebe | 1.20 | 630.00 |
| 08/26/14 | Conference with J. Priebe and R. Pinkston regarding ▮▮▮ | G. Paloian | 0.40 | 260.00 |
| 08/26/14 | Conference with A. Connor regarding ▮▮▮ (.10); exchange e-mail correspondence with J. Priebe regarding ▮▮▮ (.20); review/revise ▮▮▮ (.50); conference with G. Paloian regarding ▮▮▮ (.40); conference with J. Priebe regarding ▮▮▮ (.30); conference with J. Priebe and G. Paloian regarding same (.20); continue to prepare ▮▮▮ (1.90); continue legal research regarding same (1.30); review documents ▮▮▮ (2.30). | M. Pinkston | 7.20 | 2,988.00 |

-166.00
-124.50

⑤

18586157v.1

-240.50

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 08/26/14 | Review ████████████████████ (1.40); preparation of document requests related to ████████ (1.50); preparation ████████ (1.30); preparation of ████████ (1.40). | C. Harney | 5.60 | 2,100.00 |
| 08/26/14 | Review ████████ (.30); review ████████ (.30). | C. Harney | 0.60 | 225.00 |
| 08/26/14 | Organize ████████ (3.20); update production (.40); follow-up regarding same (.10). | A. Connor | 3.70 | 1,091.50 |
| 08/26/14 | Review of ████████ (.70); further review and analysis of ████████ (1.00); update ████████ (.90); review ████████ (.50); review ████████ (.50). | M. Johnson | 3.60 | 1,980.00 |
| 08/26/14 | Additional testing and validation ████████████████████. | T. Vaidya | 2.40 | 612.00 |
| 08/26/14 | Conference with R. Pinkston regarding ████████ (.60); multiple communications with ████████████████████ (.80); prepare correspondence to ████████ (.30). | J. Priebe | 1.70 | 892.50 |
| 08/27/14 | Continue to prepare ████████████████████ (5.90); continue ████████ (2.30); conference with C. Harney regarding ████████ (.30); continue to prepare o████████ (.20). | M. Pinkston | 8.70 | 3,610.50 |
| 08/27/14 | Analyze ████████████████████ | S. Knight | 0.40 | 134.00 |
| 08/27/14 | Conference with R. Pinkston regarding ████████ (.30); conference with R. Pinkston regarding ████████ (.20); email correspondence from ████████ (.10). | C. Harney | 0.60 | 225.00 |
| 08/27/14 | Review ████████████████████ (.40); follow-up regarding discovery issues (.30). | M. Johnson | 0.70 | 385.00 |
| 08/27/14 | Prepare and test ████████████████████. | T. Vaidya | 2.00 | 510.00 |

*(handwritten: 5 circled next to 08/27/14 C. Harney row; "-112.50" handwritten near Value column)*

47

| Date | Description | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 08/27/14 | Additional communication with ▮▮▮ (.40); correspondence with ▮▮▮ (.20). | J. Priebe | 0.60 | 315.00 |
| 08/28/14 | Review/revise ▮▮▮ (1.30); review and comment on ▮▮▮ (.90). | G. Paloian | 2.20 | 1,430.00 |
| 08/28/14 | Continue to prepare ▮▮▮ (4.10); conference with J. McManus regarding ▮▮▮ (.10); conference with J. McManus and J. Priebe regarding same (.10); continue to prepare ▮▮▮ (.80) conference with M. Johnson regarding ▮▮▮ (.50) continue to prepare ▮▮▮ (4.60); review ▮▮▮ (.50); legal research regarding same (1.20); continue to prepare ▮▮▮ (.30). | M. Pinkston | 12.20 | 5,063.00 |
| 08/28/14 | Conferences with R. Pinkston discussing ▮▮▮ (.50); review ▮▮▮ (.20). | C. Harney | 0.70 | 262.50 |
| 08/28/14 | Review ▮▮▮ (.30); interoffice conference with R. Pinkston regarding ▮▮▮ (.40); follow-up regarding same (.50); review ▮▮▮ (.30). | M. Johnson | 1.50 | 825.00 |
| 08/28/14 | Final validation of ▮▮▮ | T. Vaidya | 2.00 | 510.00 |
| 08/28/14 | Investigate ▮▮▮ | J. Priebe | 0.50 | 262.50 |
| 08/29/14 | Review ▮▮▮ (.20); follow-up regarding ▮▮▮ (.50); review pleadings regarding ▮▮▮ (.20); review and analysis regarding ▮▮▮ (.90); review ▮▮▮ e (.70); review ▮▮▮ (1.10). | M. Johnson | 3.60 | 1,980.00 |
| 08/29/14 | Draft and format ▮▮▮ | T. Vaidya | 2.00 | 510.00 |

-207.50    (handwritten, next to M. Pinkston row)

⑤ (handwritten circled, next to "conference with M. Johnson")

18586157v.1

| Date | Description | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 08/29/14 | Prepare summary of ▮ | J. Priebe | 0.40 | 210.00 |
| 08/30/14 | Further review of ▮ research regarding ▮ (.30); review ▮ (.70); analysis of ▮ (1.50); further research regarding same (.30); prepare memo regarding ▮ (1.00). | M. Johnson | 3.80 | 2,090.00 |
| 08/31/14 | Review comments from M. Johnson regarding ▮ aim (.30); review ▮ (.40); review ▮ (.50). | M. Pinkston | 1.20 | 498.00 |
| 08/31/14 | Review of ▮ analysis of ▮ (1.00); ▮ (.90); follow-up regarding ▮ (.40); review of C ▮ (.40). | M. Johnson | 2.70 | 1,485.00 |
| 09/01/14 | Review/revise ▮ | M. Pinkston | 1.10 | 456.50 |
| 09/02/14 | Review M. Johnson ▮ (.30); review ▮ (.30); review ▮ (.30). | G. Paloian | 0.90 | 585.00 |
| 09/02/14 | Review/revise ▮ (3.10); Conference with M. Johnson regarding same (.30)] | M. Pinkston | 3.40 | 1,411.00 ~124.50 ⑤ |
| 09/02/14 | Exchange email with M. Johnson regarding ▮ | R. Lutkus | 0.40 | 166.00 |
| 09/02/14 | Review ▮ | C. Harney | 0.30 | 112.50 |
| 09/02/14 | Interoffice conference with R. Pinkston regarding ▮ (.30); further ▮ (.30); review of ▮ (.60); review of ▮ (.40); analysis of ▮ (.30). | M. Johnson | 1.90 | 1,045.00 |
| 09/02/14 | Work on ▮ | J. Priebe | 0.50 | 262.50 |
| 09/02/14 | Prepare written summary of ▮ | J. Priebe | 0.50 | 262.50 |

49

18586157v.1

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 09/03/14 | Review/revise ███████ | G. Paloian | 0.80 | 520.00 |
| 09/03/14 | Conference with M. Johnson regarding ████████ (.20) ⑤ review/revise same (.90). | M. Pinkston | 1.10 | 456.50 −83.00 |
| 09/03/14 | Review ████ (1.00); review ██████████ (.70); further revisions to ███ (.80); inner office conference with R. Pinkston regarding same and regarding strategy (.70); follow-up regarding same (.60). | M. Johnson | 3.80 | 2,090.00 |
| 09/04/14 | Review/revise ██████████ | G. Paloian | 0.40 | 260.00 |
| 09/04/14 | Review revised ███████████ (.40); interoffice conference with G. Paloian (.10); follow-up regarding status (.30). | M. Johnson | 0.80 | 440.00 |
| 09/04/14 | Strategize with ██████████ ⑤ | T. Vaidya | 0.50 | 127.50 −127.50 |
| 09/04/14 | Planning and strategy regarding ████████ | J. Priebe | 0.50 | 262.50 |
| 09/05/14 | Review/revise ████████ (.70); review ████ (.20). | G. Paloian | 0.90 | 585.00 |
| 09/05/14 | Review ███████████ (.40); review ████ (1.00); begin review of ████ (.80); follow-up regarding same (.70). | M. Johnson | 2.90 | 1,595.00 |
| 09/05/14 | Participate in teleconference with ████ ⑤ | T. Vaidya | 0.60 | 153.00 −153.00 |
| 09/05/14 | Planning and strategy regarding ██████ (.50); conference call with ████████ (.60). | J. Priebe | 1.10 | 577.50 |
| 09/06/14 | Further review of ████ (.60); analysis of ████ (.70); review research regarding same (.70); begin revisions to ███ (.50). | M. Johnson | 2.50 | 1,375.00 |
| 09/08/14 | Review and comment on ████████ | G. Paloian | 0.50 | 325.00 |

− 363.50

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 09/08/14 | Conduct further research into ▮▮▮ (1.70); exchange email with M. Johnson regarding results of the same (.30). | R. Lutkus | 2.00 | 830.00 |
| 09/08/14 | Further revisions to revised ▮▮ (1.70); interoffice conference with G. Paloian regarding same (.10); review of ▮▮▮ (.80); review of pleadings regarding ▮▮ (.60); follow-up regarding ▮▮ (.30). | M. Johnson | 3.50 | 1,925.00 |
| 09/09/14 | Conference with M. Johnson regarding ▮▮▮ | G. Paloian | 0.40 | 260.00 |
| 09/09/14 | Cite check Trustee's ▮▮▮ (1.80); confer with M. Johnson regarding same (.10); revise ▮▮ ▮▮ (.40). | J. McManus | 2.30 | 655.50 |
| 09/09/14 | Review ▮▮▮ (.40); interoffice conference with G. Paloian (.20); final ▮▮ (.40). | M. Johnson | 2.00 | 1,100.00  −110.00 |
| 09/10/14 | Review ▮▮▮ (.40); analysis of ▮▮ (.30); review ▮▮ (.50). | M. Johnson | 1.20 | 660.00 |
| 09/11/14 | Email correspondence with group regarding ▮▮▮ | C. Harney | 0.10 | 37.50 |
| 09/11/14 | Review and redline ▮▮▮ | T. Vaidya | 1.20 | 306.00 |
| 09/11/14 | Correspondence to/from ▮▮▮ (.40); communication with R. Pinkston regarding ▮▮ (.20). | J. Priebe | 0.60 | 315.00 |
| 09/12/14 | Prepare ▮▮▮ | S. Knight | 0.20 | 67.00 |
| 09/12/14 | Correspondence from ▮▮▮. | C. Harney | 0.10 | 37.50 |
| 09/12/14 | Review ▮▮ (.20); review pleadings regarding status (.40); follow-up regarding ▮▮ (.30). | M. Johnson | 0.90 | 495.00 |
| 09/12/14 | Teleconference with ▮▮▮ | T. Vaidya | 0.50 | 127.50 |

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 09/12/14 | Draft privilege ███ (2.80); create ██████ (.50); draft ███ (.50); draft review ██ (.50). | T. Vaidya | 4.30 | 1,096.50 |
| 09/12/14 | Additional communication with ████ (.50); communication with ████ (.40). | J. Priebe | 0.90 | 472.50 |
| 09/13/14 | Review ████ (.30); review ████ (.40). | M. Pinkston | 0.70 | 290.50 |
| 09/14/14 | Review e-mail ████ | M. Pinkston | 0.10 | 41.50 |
| 09/15/14 | Communicate with R. Pinkston regarding █ (.10); review ████ (.50). | G. Paloian | 0.60 | 390.00 |
| 09/15/14 | Telephone conference with ████ (.50); telephone conference with M. Johnson regarding ████ (.30); review/revise ████ (1.60); prepare ████ (3.50); legal research regarding same (2.70); exchange e-mail correspondence with J. Priebe, G. Paloian, M. Johnson, C. Harney, and T. Vaidya regarding ████ (.10); prepare ████ (1.90); review ████ (.80). | M. Pinkston | 11.40 | 4,731.00 |
| 09/15/14 | ⑤ Conference call with ████ (.60); email correspondence with group regarding same (.10). | C. Harney | 0.70 | 262.50 |

-225.00

52

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 09/15/14 | Review ███████████████ (.30) and regarding (.30); review ████████ ██████████████ (.30); interoffice conference with ████████ (.40); interoffice conference with R. Pinkston regarding ████████████ (.30); follow-up regarding same (.20). | M. Johnson | 1.80 | 990.00 |
| 09/15/14 | Teleconference with Pinkston, Jason Priebe, Mark Johnson and Chris Harney to ████████████ ⑤ | T. Vaidya | 0.50 | 127.50  −127.50 |
| 09/15/14 | Investigate ████ ███████████ (.20); prepare and revise t █████████████ (.40); prepare for and participate in ████████████ (.70); additional communication with █████████████ (.30). | J. Priebe | 1.60 | 840.00 |
| 09/16/14 | Review/revise ██████ ███████ (.60); review ████ (.30); conference with R. Pinkston regarding ███████ (.20); communicate with C. Robertson regarding █████ (.30). | G. Paloian | 1.40 | 910.00 |
| 09/16/14 | Continue to prepare ██████ (.70); legal research regarding same (.30); continue to prepare ██████████ (.50); prepare e-mail correspondence to G. Paloian, M. Johnson, and C. Harney regarding same (.10); conference with G. Paloian regarding ███████ (.30); conference with G. Paloian regarding (.20). ⑤ | M. Pinkston | 2.10 | 871.50  −124.50 |
| 09/16/14 | Email correspondence from group regarding ██████ (.20); prepare ████████ ████████ (.30); communication with R. Pinkston and M. Johnson regarding █████ (.40). | C. Harney | 0.90 | 442.50 |
| 09/16/14 | Communication with G. Spicer at ████ ██████ | J. Priebe | 0.50 | 262.50 |

18586157v.1

−232.00

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 09/17/14 | Review e-mail correspondence from counsel for ████████ (.10); review ████████ (.30) conference with M. Johnson regarding ████████ (.40) conference with J. Priebe regarding ████████ (.20); review ████████ (.10); conference with ████████ (.30); review ████████ (3.30). | ████████ | 4.70 | 1,950.50  $-166.00$  ⑤ |
| 09/17/14 | Exchange email with ████████ (.40); exchange email with G. Paloian and M. Johnson regarding the same (.20). | R. Lutkus | 0.60 | 249.00 |
| 09/17/14 | Review and resolve issues with ████████ | S. Knight | 0.20 | 67.00 |
| 09/17/14 | Email exchange with ████████ | C. Harney | 0.10 | 37.50 |
| 09/17/14 | Review materials regarding ████████ (40); interoffice conference with ████████ (.20); review ████████ (.40). | M. Johnson | 1.00 | 550.00 |
| 09/17/14 | Revise and prepare ████████ (.50); review historical ████████ (.50). | J. Priebe | 1.00 | 525.00 |
| 09/18/14 | Review ████████ | G. Paloian | 0.40 | 260.00 |
| 09/18/14 | Prepare for ████████ (.30) telephone conference with ████████ (.50); review ████████ (.90); | M. Pinkston | 1.70 | 705.50  $-207.50$  ⑤ |
| 09/18/14 | Exchange ████████ (.40); exchange email with G. Paloian and M. Johnson regarding the same (.20). | R. Lutkus | 0.60 | 249.00 |
| 09/18/14 | Review ████████ (.40); conference with ████████ (.10). | C. Harney | 0.50 | 187.50 |
| 09/18/14 | Review ████████ (.60); prepare for upcoming conference call with ████████ (.30); participate in call with ████████ (.50); follow-up regarding same (.30). | M. Johnson | 1.70 | 935.00 |

$-322.50$

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 09/19/14 | Review/revise ███████████████ | G. Paloian | 0.40 | 260.00 |
| 09/19/14 | Meeting with ███████████ ████████ (.60); exchange email with M. Johnson regarding ███████ (.20). | R. Lutkus | 0.80 | 332.00 |
| 09/19/14 | Meeting with M. Johnson regarding ████████████████ | C. Robertson | 0.30 | 177.00 |
| 09/19/14 | Further follow-up regarding ██████████ █████████ (.20). | M. Johnson | 0.60 | 330.00 |
| 09/20/14 | Review ██████████████████ | M. Pinkston | 0.20 | 83.00 |
| 09/20/14 | Review ██████████████████ ███████████ (.50); review ████████ (.70); follow-up regarding ████████ (.20). | M. Johnson | 1.40 | 770.00 |
| 09/22/14 | Review ███████████ (.30); review ██████████ (.20); prepare ████████ (.50). | G. Paloian | 1.00 | 650.00 |
| 09/22/14 | Conference with ██████████ ████████████████ (.10); review comments from G. Paloian with ██████████ (.30); conference with G. Paloian regarding same (.10); review ████████████ (.20); conference with ████████ (.60); review ██████████ (.30); conference with G. Paloian regarding same (.60); conference with ████████ regarding ████████ (.20); review ██████████ (.30); conference with J. Priebe regarding ████████ (.10). | M. Pinkston | 2.80 | 1,162.00 |
| 09/22/14 | Internal email regarding ███████████████ | B. Harper | 0.10 | 33.00 |
| 09/22/14 | Follow-up regarding ████████ (.20); review pleadings regarding ██████████ (.50). | M. Johnson | 0.70 | 385.00 |

55

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 09/22/14 | Strategy and planning regarding ███████ ███████ (.50); correspondence with ███████ (.40); prepare ███████ (.40); communication with G. Paloian regarding ███████ (.40). | J. Priebe | 1.70 | 892.50 |
| 09/23/14 | Exchange e-mail correspondence with ███████ (.10); review Coventry's proposed ███████ (.20); conference with M. Johnson regarding ███████ (.60) telephone conference with ███████ (.50); conference with C. Harney regarding ███████ (.30; compare ███████ (1.20). | M. Pinkston | 2.90 | 1,203.50  −207.50  ⑤ |
| 09/23/14 | Review ███████ (.40); conference with R. Pinkston regarding same (.50). ③ | C. Harney | 0.90 | 337.50  −182.50 |
| 09/23/14 | Review ███████ (.20); review scheduling issues (.10); interoffice conference with R. Pinkston regarding same (.20); participate ███████ (.40); follow-up regarding same (.20); review ███████ (.40). | M. Johnson | 1.50 | 825.00 |
| 09/23/14 | Planning and strategy regarding ███████ (.50); correspondence to/from ███████ (.40). | J. Priebe | 0.90 | 472.50 |
| 09/24/14 | Conferences with T. Vaidya regarding ███████ (.60); exchange e-mail correspondence with T. Vaidya regarding ███████ (.10); review correspondence with ███████ (.20); conferences with G. Paloian regarding ███████ (.30); review motion for authority and order approving same (.20). | M. Pinkston | 1.40 | 581.00 |
| 09/24/14 | Review ███████ (.30); follow-up regarding ███████ (.40). | M. Johnson | 0.70 | 385.00 |

56

−395.00

Case 09-44943    Doc 1054-3    Filed 11/21/14    Entered 11/21/14 14:47:47    Desc
Exhibit 2    Part 2    Page 19 of 44

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 09/24/14 | Meet with R. Pinkston to ████████████████████████ | T. Vaidya | 0.20 | 51.00  ~51,00 |
| 09/24/14 | Strategy and planning regarding ████████ (.40); conference call with ████████ (.20). | J. Priebe | 0.60 | 315.00 |
| 09/25/14 | Conference with G. Paloian, J. Priebe, and J. McManus regarding ████████ (.20); conference with J. Priebe and J. McManus regarding same (.20); exchange e-mail correspondence with T. Vaidya regarding ████████ (.10); conference with G. Paloian regarding ████████ (.20). | M. Pinkston | 0.70 | 290.50 |
| 09/25/14 | Conference with ████████████████ | J. McManus | 0.20 | 57.00  ~57.00 |
| 09/25/14 | Interoffice conference with G. Paloian regarding status (.20); review ████████ (.40); interoffice conference with R. Pinkston regarding ████████ (.10). | M. Johnson | 0.70 | 385.00 |
| 09/25/14 | Teleconference with ████████████████ | T. Vaidya | 0.50 | 127.50 |
| 09/25/14 | Attend planning and review ████████████ (.50); conference with G. Paloian and R. Pinkston regarding ████████ (.30); strategy and planning regarding ████████ (.40). | J. Priebe | 1.20 | 630.00 |
| 09/26/14 | Review ████████ (.20); communicate with R. Pinkston regarding same (.10). | G. Paloian | 0.30 | 195.00 |
| 09/26/14 | Review ████████ (1.10); conference with M. Johnson regarding same (.30); conference with M. Johnson regarding ████████ (.20). | M. Pinkston | 1.60 | 664.00  ~82.00 |
| 09/26/14 | Begin review of ████████ (.50); interoffice conference with G. Paloian regarding same (.20); participate in conference call with ████████ (.50); follow-up regarding same (.40); conference with R. Pinkston regarding status and regarding protective order (.20). | M. Johnson | 1.80 | 990.00 |

18586157v.1

~191.00

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 09/29/14 | Communications with M. Johnson regarding ▮ | G. Paloian | 0.30 | 195.00 |
| 09/29/14 | Conference with M. Johnson regarding ▮ (.10); conference with M. Johnson regarding ▮ hearing on ▮ (.10); review/revise agreed ▮ (.30); prepare e-mail correspondence to ▮ (.10). | M. Pinkston | 0.60 | 249.00 −83.00 |
| 09/29/14 | Review ▮ (.20); follow-up regarding ▮ (.50); review ▮ pleadings (.40); interoffice conference with R. Pinkston regarding same (.30); interoffice conference with G. Paloian regarding status (.20); telephone conference with ▮ (.20); interoffice conference with G. Paloian regarding same (.20); review ▮ (.60); review ▮ regarding same (.50); prepare ▮ (.30). | M. Johnson | 3.40 | 1,870.00 −110.00 |
| 09/29/14 | Prepare ▮ (.50); communication with R. Pinkston and T. Vaidya regarding ▮ (.20). | J. Priebe | 0.70 | 367.50 |
| 09/30/14 | Communications with M. Johnson regarding ▮ | G. Paloian | 0.30 | 195.00 |
| 09/30/14 | Prepare for ▮ (.70); represent trustee at hearing (.40); conference with counsel for ▮ (.10); conference with M. Johnson regarding ▮ (.10). | M. Pinkston | 1.30 | 539.50 −207.50 |
| 09/30/14 | Retrieve/review ▮ | J. McManus | 0.30 | 85.50 |
| 09/30/14 | Review pleadings regarding status (.30); interoffice conference with R. Pinkston regarding ▮ (.20); attend court hearing (.70); interoffice conference with J. McManus regarding ▮ (.10); interoffice conference with R. Pinkston regarding ▮ (.20); follow-up regarding ▮ (.40). | M. Johnson | 1.90 | 1,045.00 |
| 10/01/14 | Communications with M. Johnson regarding ▮ | G. Paloian | 0.40 | 260.00 |

18586157v.1

−400.50

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|-----------|-------|-------|
| 10/01/14 | Exchange emails with M. Johnson following up on ▆▆▆▆▆▆▆▆▆▆ | R. Lutkus | 0.20 | 83.00 |
| 10/01/14 | Review scheduling order. | C. Harney | 0.10 | 37.50 |
| 10/01/14 | Analysis of ▆▆▆▆▆▆▆ (.30); interoffice conference with G. Paloian regarding ▆▆▆▆▆▆ (.20) follow-up regarding same (.30); telephone conference with ▆ ▆ (.20). | M. Johnson | 1.00 | 550.00 −110.00 |
| 10/02/14 | Communicate with R. Pinkston regarding ▆▆▆▆▆▆ | G. Paloian | 0.30 | 195.00 |
| 10/02/14 | Prepare ▆▆▆▆▆▆ (.60); finalize agreed ▆▆▆ (.20); prepare ▆▆▆▆▆ (.10). | M. Pinkston | 0.90 | 373.50 |
| 10/02/14 | Review ▆▆▆▆▆ (.10); and order (.10); review redlined revision regarding same (.10). | C. Harney | 0.30 | 112.50 |
| 10/02/14 | Follow-up regarding ▆▆▆▆ (.30); review ▆▆▆ (.50). | M. Johnson | 0.80 | 440.00 |
| 10/03/14 | Conference with M. Johnson regarding ▆▆▆▆▆ (.50); review C ▆ (.90); conference with M. Johnson regarding ▆▆▆ (.30). | G. Paloian | 1.70 | 1,105.00 |
| 10/03/14 | Exchange e-mail correspondence with ▆▆▆▆ (.10); prepare e-mail correspondence to ▆▆▆▆ (.10). | M. Pinkston | 0.20 | 83.00 |
| 10/03/14 | Assist in ▆▆▆▆▆ (.40) coordinate ▆▆ (.30). | C. Ditching | 0.70 | 185.50 −29.50 |
| 10/03/14 | Follow-up regarding ▆▆ (.40); review ▆▆▆▆ (.60) interoffice conference with G. Paloian regarding status (.30) participate in ▆▆▆▆ (.80); follow-up regarding same (.40) interoffice conference with G. Paloian regarding same (.20) | M. Johnson | 2.70 | 1,485.00 −275.00 |

59

−464.50

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 10/03/14 | Communication with ████ (.30); communication with ████ (.40); multiple communications with ████ (.40). | J. Priebe | 1.10 | 577.50 |
| 10/06/14 | Communicate with ████ (.20); review/analyze ████ (.80); conferences with M. Johnson and R. Pinkston regarding ████ (.60). | G. Paloian | 1.60 | 1,040.00 |
| 10/06/14 | Conferences with M. Johnson regarding ████ (1.10); review ████ (.80); conference with M. Johnson and G. Paloian regarding same (.70); prepare ████ (.30); telephone conference with ████ (.50). | M. Pinkston | 3.40 | 1,411.00 |
| 10/06/14 | Email correspondence with R. Pinkston regarding ████ (.10); conference with R. Pinkston regarding ████ (.10). | C. Harney | 0.20 | 75.00 |
| 10/06/14 | Interoffice conference with R. Pinkston regarding ████ (.40); review of same (1.00); interoffice conference with R. Pinkston regarding ████ (.30); interoffice conference with G. Paloian and R. Pinkston regarding ████ (.40); review of ████ (.50); analysis of ████ (.60). | M. Johnson | 3.20 | 1,760.00 |
| 10/06/14 | Prepare for ████ (1.00); Conduct ████ (.50); Provide ████ (6.50). | T. Vaidya | 8.00 | 2,040.00 |
| 10/06/14 | Conference call with R ████ (.50); review/revise ████ (.40). | J. Priebe | 0.90 | 472.50 |
| 10/07/14 | Telephone conference with M. Johnson and ████ | M. Pinkston | 0.50 | 207.50 |

*Handwritten annotations: "3", "5", "-747.00", "10", "-127.50", "5", "-262.50", "-1177.00"*

18586157v.1

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 10/07/14 | Further review of ▮▮▮▮ (.50); analysis of issues regarding same (.50); participate in ▮▮▮▮ (.50); interoffice conference with G. Paloian regarding same (.20); review of ▮▮▮▮ (.50); review F ▮▮▮▮ (.20); follow-up regarding same (.30); review ▮▮▮▮ (.70). | M. Johnson | 3.40 | 1,870.00 |
| 10/07/14 | Answer ▮▮▮▮ | T. Vaidya | 3.00 | 765.00 |
| 10/07/14 | Multiple communications with ▮▮▮▮ | J. Priebe | 0.60 | 315.00 |
| 10/08/14 | Communication with R. Pinkston regarding p▮▮▮▮ | G. Paloian | 0.20 | 130.00 |
| 10/08/14 | Prepare e-mail correspondence to ▮▮▮▮ (.20); telephone conference with G. Paloian regarding same (.20). | M. Pinkston | 0.40 | 166.00  -83.00 |
| 10/08/14 | Review ▮▮▮▮ (.40); interoffice conference with G. Paloian (.10); follow-up regarding ▮▮▮▮ (.20); follow-up regarding status (.20). | M. Johnson | 0.90 | 495.00 |
| 10/08/14 | Call with N ▮▮▮▮ | T. Vaidya | 0.50 | 127.50 |
| 10/08/14 | Multiple communications with ▮▮▮▮ | J. Priebe | 0.50 | 262.50 |
| 10/09/14 | Analysis of pleadings regarding status (.30); follow-up regarding same (.30); review document production (.30); review ▮▮▮▮ (.10). | M. Johnson | 1.00 | 550.00 |
| 10/09/14 | Answer substantive questions regarding ▮▮▮▮ | T. Vaidya | 1.80 | 459.00 |
| 10/09/14 | Communication with contract attorneys regarding f▮▮▮▮ (.30); review ▮▮▮▮ (.30). | J. Priebe | 0.60 | 315.00 |
| 10/10/14 | Review issues regarding ▮▮▮▮ (.20) and regarding ▮▮▮▮ (.30). | M. Johnson | 0.50 | 275.00 |

18586157v.1

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|-----------|-------|-------|
| 10/13/14 | Communications with R. Pinkston and M. Johnson regarding ███ (.30); communicate with ███ (.20); ███ (.60). | G. Paloian | 1.10 | 715.00 |
| 10/13/14 | Conference with M. Johnson regarding ███ (.30), exchange e-mail correspondence with ███ (.10); exchange e-mail correspondence with ███ (.20). | M. Pinkston | 0.60 | 249.00 |
| 10/13/14 | Review materials regarding ███ (.40); review materials and research regarding ███ (.50); review ███ (.30); interoffice conference with R. Pinkston regarding same (.20); follow-up regarding same (.10); further follow-up regarding ███ (.50). | M. Johnson | 2.00 | 1,100.00 |
| 10/13/14 | Communication with ███ | J. Priebe | 0.30 | 157.50 |
| 10/14/14 | Communications with R. Pinkston and M. Johnson regarding ███ | G. Paloian | 0.30 | 195.00 |
| 10/14/14 | Review ███ | C. Harney | 0.30 | 112.50 |
| 10/14/14 | Begin review of ███ (.40). | M. Johnson | 0.80 | 440.00 |
| 10/14/14 | Teleconference with ███ (.50); teleconference with ███ (.50); Draft production ███ (.90). | T. Vaidya | 1.90 | 484.50 |
| 10/14/14 | Meeting with ███ (.30); communication with ███ (.40); prepare text for ███ (.50); prepare ███ (.40). | J. Priebe | 1.60 | 840.00 |

*~124.50* (handwritten annotation next to M. Pinkston Value)

(handwritten "5" circled in left margin next to 10/13/14 M. Pinkston entry)

18586157v.1

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 10/15/14 | Communication with ████████ (.20); communicate with R. Pinkston regarding ████████ (.40); communicate with ████████ (.10). | G. Paloian | 0.70 | 455.00 |
| 10/15/14 | Telephone conference with M. Johnson regarding ████████ (.10); telephone conference with counsel for ████████ (.80); telephone conference with ████████ (.40). | M. Pinkston | 1.30 | 539.50 *-116.00* |
| 10/15/14 | Email correspondence with ████████ | C. Harney | 0.20 | 75.00 |
| 10/15/14 | Follow-up ████████ (.50); confer with G. Paloian regarding same (.20); confer with R. Pinkston regarding ████████ (.20); follow-up regarding same (.30); interoffice conference with G. Paloian and R. Pinkston regarding strategy (.40); review ████████ (.30). | M. Johnson | 1.90 | 1,045.00 *- 220.00* |
| 10/15/14 | Draft response to ████████ (2.10); coordinate ████████ (.20). | T. Vaidya | 2.30 | 586.50 |
| 10/15/14 | Additional communication with ████████ (.80); additional communications with R. Pinkston and M. Johnson regarding ████████ (.40); additional work to develop ████████ (.50). | J. Priebe | 1.70 | 892.50 |
| 10/16/14 | Communicate with R. Pinkston regarding ████████ | G. Paloian | 0.20 | 130.00 |
| 10/16/14 | Follow-up regarding ████████ (.40); review materials regarding same (.10). | M. Johnson | 0.50 | 275.00 |
| 10/16/14 | Additional correspondence with ████████ | J. Priebe | 0.40 | 210.00 |
| 10/17/14 | Telephone conference with ████████ (.30); telephone conferences with J. Priebe regarding same (.20). | M. Pinkston | 0.50 | 207.50 |

*-336.00*

| Date | Description | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 10/17/14 | Review ███████████ (.40); review materials ███████ (.10); confer with R. Pinkston regarding ██████ (.30). | M. Johnson | 1.00 | 550.00 |
| 10/17/14 | Prepare for ███████████████ | J. Priebe | 0.40 | 210.00 |
| 10/17/14 | Emails to/from R. Pinkston on ████████ | J. Priebe | 0.30 | 157.50 |
| 10/20/14 | Communicate with R. Pinkston on ████████ (.20); review and comment on d███ (.30). | G. Paloian | 0.50 | 325.00 |
| 10/20/14 | Exchange e-mail correspondence with M. Johnson and G. Paloian regarding ████████ (.10); prepare e-mail correspondence to ████████ (.10); review ██ (.30); exchange e-mail correspondence with C. Harney regarding ████ (.10); conference with G. Paloian regarding ████ (.20); conference with M. Johnson regarding ████████ (.30); prepare ██████ (.60); exchange e-mail correspondence with J. Priebe and T. Vaidya regarding ██████ (.10). | M. Pinkston | 1.80 | 747.00 *-207.50* |
| 10/20/14 | Review/edit ███████████ (.50); review ████ (.10); email to R. Pinkston regarding same (.10). | C. Harney | 0.70 | 262.50 |
| 10/20/14 | Follow-up regarding ████████ (.60); interoffice conference with R. Pinkston regarding same (.30); review ████ (.50); follow-up regarding ████ (.20); review research regarding ████ (.30); interoffice conference with R. Pinkston regarding ████ ██ (.40); prepare ████ (.30); follow-up regarding same (.20). | M. Johnson | 2.80 | 1,540.00 |
| 10/20/14 | Review information and ██████ | J. Priebe | 0.50 | 262.50 |
| 10/21/14 | Review pleadings and materials regarding ████ ████ (.50); attend court hearing (.80); interoffice conference with G. Paloian regarding status (.20); follow-up regarding same (.40). | M. Johnson | 1.90 | 1,045.00 |

64

18586157v.1

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 10/21/14 | Perform ▮▮▮▮▮ | T. Vaidya | 1.10 | 280.50 |
| 10/21/14 | Review and validate ▮▮▮▮▮ | J. Priebe | 0.50 | 262.50 |
| 10/22/14 | Review ▮▮▮▮▮ | M. Johnson | 0.20 | 110.00 |
| 10/22/14 | Draft email answers to ▮▮▮▮▮ | T. Vaidya | 0.50 | 127.50 |
| 10/22/14 | Multiple communications with ▮▮▮▮▮ | J. Priebe | 0.60 | 315.00 |
| 10/23/14 | Revise ▮▮▮▮▮ (.50); revise ▮▮▮▮▮ (.60). | G. Paloian | 1.10 | 715.00 |
| 10/23/14 | Conference with M. Johnson regarding ▮▮▮▮▮ ⑤ | M. Pinkston | 0.20 | 83.00 — 83.00 |
| 10/23/14 | Interoffice conference with R. Pinkston regarding ▮▮▮▮▮ (.20); follow-up regarding ▮▮▮▮▮ (.20); follow-up ▮▮▮▮▮ (.40). | M. Johnson | 0.80 | 440.00 |
| 10/23/14 | Support ▮▮▮▮▮ | T. Vaidya | 2.00 | 510.00 |
| 10/24/14 | Review e-mail correspondence from M. Johnson regarding ▮▮▮▮▮ | M. Pinkston | 0.10 | 41.50 |
| 10/24/14 | Interoffice conference with G. Paloian regarding ▮▮▮▮▮ (.20); telephone conference with ▮▮▮▮▮ (.30). | M. Johnson | 0.70 | 385.00 |
| 10/27/14 | Review ▮▮▮▮▮ (.50); exchange e-mail correspondence with ▮▮▮▮▮ (.10). | M. Pinkston | 0.60 | 249.00 |
| 10/27/14 | Inter office conference with G. Paloian regarding ▮▮▮▮▮ issues (.20); review materials regarding same and regarding ▮▮▮▮▮ (.40); follow up regarding same (.30). | M. Johnson | 0.90 | 495.00 |
| 10/27/14 | Support ▮▮▮▮▮ | T. Vaidya | 3.70 | 943.50 |
| 10/27/14 | Attention to ▮▮▮▮▮ ④ | J. Priebe | 0.70 | 367.50 — 367.50 |

65

— 450.50

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 10/28/14 | Support ███████████████████████ | T. Vaidya | 1.70 | 433.50 |
| 10/28/14 | Multiple communications with c████ ████████ (.40); additional communication with ████████ ███████ (.50). | J. Priebe | 0.90 | 472.50 |
| 10/29/14 | Inter office conference with G. Paloian regarding o███████████████ (.20); review materials regarding ████████████ (.30); review ████████████████████ (.50). | M. Johnson | 1.00 | 550.00 |
| 10/29/14 | Perform ███████████████████ | T. Vaidya | 1.20 | 306.00 |
| 10/30/14 | Follow up regarding ████████████ | A. Connor | 0.10 | 29.50 |
| 10/30/14 | Inter office conference with G. Paloian regarding ████████████ (.20); analysis of materials regarding same (.20); review ████████████████ ████████████ (.80); prepare memo regarding same (.70); follow up regarding f███████ (.30). | M. Johnson | 2.20 | 1,210.00 |
| 10/30/14 | Perform ███████████████████ | T. Vaidya | 0.20 | 51.00 |
| 10/31/14 | Conference with G. Paloian regarding ████████████████████ (.20); telephone conference with C. Robertson and G. Paloian regarding ████████████ (.20); conferences with M. Johnson regarding ████████ (.30); review ████████████ (.20); legal research regarding same ████████ (.60); conference with G. Paloian regarding same (.20); | M. Pinkston | 1.70 | 705.50 |
| 10/31/14 | Call with R. Pinkston and G. Paloian regarding ████████████████ | C. Robertson | 0.40 | 236.00 |

66

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 10/31/14 | Review materials regarding R ███████ (.50); review ██████████████ (.20); inter office conference with R. Pinkston regarding same (.10); inter office conference with R. Pinkston regarding ███████████████████ (.20); further review of ████████████████████ (.30); review ██████ (.30); follow up regarding same (.20). | M. Johnson | 1.80 | 990.00 |
| 10/31/14 | Complete final quality control of ████████████████ ██████████████████ | T. Vaidya | 5.30 | 1,351.50 |
| | **TOTAL** | | 595.60 | $268,140.00 |

67

Case 09-44943   Doc 1054-3   Filed 11/21/14   Entered 11/21/14 14:47:47   Desc
Exhibit 2   Part 2   Page 30 of 44

## PALOIAN V. SOLOMON

| Date | Description | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 06/02/14 | Review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | C. Robertson | 0.40 | 236.00 |
| 06/03/14 | Prepare for ▓▓▓▓▓▓▓▓ (.30); represent trustee at same (.30). | M. Pinkston | 0.60 | 249.00 |
| 06/03/14 | Review ▓▓▓▓▓▓ (.20); correspondence with L. Jones regarding ▓▓▓▓▓▓▓▓▓▓ (.20); correspondence with ▓▓▓▓ (.10); review ▓▓▓▓▓▓▓ (.10). | C. Robertson | 0.60 | 354.00 |
| 06/04/14 | Review ▓▓▓▓ t (.10); docket same (.10); confer with C. Robertson regarding ▓▓▓▓▓▓▓▓ (.10); prepare W-9 (.20). | J. McManus | 0.50 | 142.50 |
| 06/04/14 | Call with L. Jones regarding ▓▓▓▓▓▓▓▓ (.20); email with J. McManus regarding ▓▓▓▓ (.10); review and forward ▓▓▓▓▓▓ (.20). | C. Robertson | 0.50 | 295.00 |
| 06/05/14 | Exchange e-mail correspondence with C. Robertson, G. Paloian, and J. McManus regarding ▓▓▓▓ (.20); prepare e-mail correspondence to counsel for ▓▓▓▓ (.10). | M. Pinkston | 0.30 | 124.50 |
| 06/18/14 | Forward ▓▓▓▓▓▓ (.10); correspondence with ▓▓▓▓ (.10). | C. Robertson | 0.20 | 118.00 |
| 06/23/14 | Review correspondence from ▓▓▓▓▓▓▓▓. | C. Harney | 0.10 | 37.50 |
| 07/02/14 | Emails with ▓▓▓▓▓▓▓▓ | C. Robertson | 0.20 | 118.00 |
| 07/17/14 | Correspondence with ▓▓▓▓▓▓▓▓ | C. Robertson | 0.30 | 177.00 |
| 07/21/14 | Prepare ▓▓▓▓ (.40); review ▓▓▓▓ (.20); exchange e-mail correspondence with C. Robertson and G. Paloian regarding same (.10); exchange e-mail correspondence with ▓▓▓▓ (.10); finalize and electronically file ▓▓▓▓ (.20). | M. Pinkston | 1.00 | 415.00 -83.00 ② |
| 07/21/14 | Email correspondence from R. Pinkston regarding ▓▓▓▓ (.10); review ▓▓▓▓ (.20); review ▓▓▓▓ (.10). | C. Harney | 0.40 | 150.00 |

18586157v.1

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
|      | TOTAL       |            | 5.10  | $2,416.50 |

## CASE ADMINISTRATION

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 06/03/14 | Update case file. | A. Connor | 0.30 | 88.50 |
| 06/10/14 | Update case file. | A. Connor | 0.60 | 177.00 |
| 07/29/14 | Review voice message from creditor regarding status of case and draft email to J. McManus regarding same. | J. Sowka | 0.10 | 43.00 |
| 08/25/14 | Exchange emails with R. Pinkston regarding ████ | J. Sowka | 0.10 | 43.00 |
| 08/26/14 | Review various emails from R. Pinkston and J. Priebe regarding ████ ████ (.10); confer with R. Pinkston regarding ████ (.10). | J. Sowka | 0.20 | 86.00 |
| 08/28/14 | Prepare Motion to ████ (.80); confer with J. Priebe and R. Pinkston regarding same (.10). | J. McManus | 0.90 | 256.50 |
| 08/29/14 | Prepare Motion to ████ ████ | J. McManus | 1.20 | 342.00 |
| 09/01/14 | Revise Motion to ████ | J. McManus | 0.50 | 142.50 |
| 09/02/14 | Revise ████ (.60); revise Service List (.10); prepare proposed Order (.30); confer with ████ (.10). | J. McManus | 1.10 | 313.50 |
| 09/03/14 | Review/revise ████ (.30); exchange e-mail correspondence with J. McManus regarding same (.10). | M. Pinkston | 0.40 | 166.00 |
| 09/03/14 | Revise proposed Order (.10); confer with R. Pinkston regarding hearing appearance (.10); prepare ████ (.10). | J. McManus | 0.30 | 85.50 |
| 09/10/14 | Review ████ (.30); review docket regarding same (.10); travel to and appear for hearing regarding same (.70). | B. Harper | 1.10 | 363.00 |
| 09/22/14 | Exchange emails with G. Paloian and R. Pinkston regarding ████ | J. Sowka | 0.10 | 43.00 |
| 10/29/14 | Review ████ (.90); investigate ████ (.50). | G. Paloian | 1.40 | 910.00 |
| **TOTAL** | | | 8.30 | $3,059.50 |

18586157v.1

## CLAIMS ADMINISTRATION

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 06/02/14 | Telephone conference with C. Ochoa regarding ▮▮▮▮ claim (.20); review claims (.20). | G. Paloian | 0.40 | 260.00 |
| 06/03/14 | Review claims with G. Paloian (.20); review/edit Master HSA claims analysis spreadsheet (1.10). | J. McManus | 1.30 | 370.50 |
| 06/04/14 | Review claims. | G. Paloian | 0.60 | 390.00 |
| 06/09/14 | Communicate with ▮▮▮▮▮▮▮ | G. Paloian | 0.10 | 65.00 |
| 06/10/14 | Review claims. | G. Paloian | 1.10 | 715.00 |
| 06/11/14 | Review claims. | G. Paloian | 0.40 | 260.00 |
| 06/12/14 | Review claims. | G. Paloian | 0.70 | 455.00 |
| 06/13/14 | Revise unsecured claims analysis spreadsheet. | J. McManus | 0.70 | 199.50 |
| 06/19/14 | Prepare spreadsheet of remaining objections to claims. | J. McManus | 0.40 | 114.00 |
| 06/20/14 | Review claims. | G. Paloian | 0.80 | 520.00 |
| 06/26/14 | Review claims. | G. Paloian | 0.40 | 260.00 |
| 07/07/14 | Review claims. | G. Paloian | 0.50 | 325.00 |
| 07/09/14 | Review claims. | G. Paloian | 0.80 | 520.00 |
| 07/11/14 | Review claims. | G. Paloian | 0.90 | 585.00 |
| 07/14/14 | Review claims. | G. Paloian | 0.90 | 585.00 |
| 07/16/14 | Follow-up with C. Harney regarding ▮▮▮▮▮ | A. Connor | 0.20 | 59.00 |
| 07/21/14 | Revise ▮▮▮▮▮ (.50); confer with G. Paloian regarding ▮▮▮▮▮ (.20). | J. McManus | 0.70 | 199.50 |
| 07/23/14 | Communicate with J. McManus regarding ▮▮▮▮▮ | G. Paloian | 0.10 | 65.00 |
| 08/04/14 | Review claims. | G. Paloian | 0.60 | 390.00 |
| 08/05/14 | Review claims. | G. Paloian | 1.10 | 715.00 |
| 08/06/14 | Review unsecured claims status spreadsheet (.10); edit same (.40); confer with A. Connor regarding status of claims resolution (.10). | J. McManus | 0.60 | 171.00 |
| 08/07/14 | Review claims. | G. Paloian | 0.70 | 455.00 |
| 08/07/14 | Revise claims analysis spreadsheet. | J. McManus | 0.70 | 199.50 |
| 08/11/14 | Review claims. | G. Paloian | 0.70 | 455.00 |
| 08/12/14 | Review claims. | G. Paloian | 0.60 | 390.00 |
| 08/15/14 | Review claims (1.20); conference with J. McManus regarding same (.20). | G. Paloian | 1.40 | 910.00 |

71

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 08/15/14 | Revise claims analysis spreadsheet regarding final distribution to HSA claimants. | J. McManus | 3.20 | 912.00 |
| 08/18/14 | Review claims. | G. Paloian | 0.90 | 585.00 |
| 08/28/14 | Revise claims analysis spreadsheet. | J. McManus | 1.20 | 342.00 |
| 09/09/14 | Review proofs of claim. | G. Paloian | 0.70 | 455.00 |
| 09/09/14 | Revise claims analysis spreadsheet. | J. McManus | 0.60 | 171.00 |
| 09/17/14 | Review claims. | G. Paloian | 0.70 | 455.00 |
| 09/22/14 | Review wage claims (.40); revise master claims spreadsheet (.20). | J. McManus | 0.60 | 171.00 |
| 09/23/14 | Consult with J. McManus regarding ▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆▆ (.20); telephone creditor regarding same (.10); telephone Bankruptcy Court to request that claim be filed as an amended claim (.30). | J. Ziegler | 0.60 | 60.00 |
| 10/01/14 | Review subpoena from ▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆ (.10); communicate with J. McManus regarding research and treatment of claim (.20). | G. Paloian | 0.30 | 195.00 |
| 10/01/14 | Review claims register and ▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆▆ (.10); confer with G. Paloian regarding claims (.20); revise claims analysis spreadsheet (.80); confer with G. Paloian regarding same (.10). | J. McManus | 1.20 | 342.00 |
| 10/02/14 | Review Subpoena Duces Tecum received from ▆▆ ▆▆▆▆▆▆ (.10); prepare correspondence to counsel for ▆▆▆ regarding same (.50). | J. McManus | 0.60 | 171.00 |
| 10/03/14 | Investigation of ▆▆▆▆▆▆▆▆▆ | G. Paloian | 0.20 | 130.00 |
| 10/06/14 | Revise claims analysis spreadsheet. | J. McManus | 0.40 | 114.00 |
| 10/13/14 | Edit claims analysis spreadsheet. | J. McManus | 0.30 | 85.50 |
| 10/30/14 | Extensive updates to HSA claims analysis spreadsheet (3.10); review/analyze wage claims (.60); review/edit spreadsheet of HSA representative claims (.40); confer with G. Paloian regarding same (.10); confer with G. Paloian regarding status of claims review regarding unsecured and other non HSA claims (.20). | J. McManus | 4.40 | 1,254.00 |
| 10/31/14 | Continue review of wage claims (.60); prepare wage claims spreadsheet (.80); prepare ▆▆▆▆▆ ▆▆▆▆▆ claims spreadsheet (.20); confer with J. Ziegler regarding same (.10); revise master spreadsheet of HSA claims (1.80). | J. McManus | 3.50 | 997.50 |
| | **TOTAL** | | 36.80 | $16,073.00 |

18586157v.1

## INVESTIGATION OF ESTATE CLAIMS/LITIGATION

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 06/02/14 | Communicate with C. Harney regarding ███ | G. Paloian | 0.10 | 65.00 |
| 06/02/14 | Investigate a ███ | J. Priebe | 0.50 | 262.50 |
| 06/03/14 | Appear in court on ███ (.60); prepare for hearing on settlements (.40); communicate with M. Rice regarding ███ (.20). | G. Paloian | 1.20 | 780.00 |
| 06/03/14 | Prepare for hearing on ███ (.30); represent trustee at same (.30); conference with G. Paloian and Matthew Rice regarding ███ (.20). | M. Pinkston | 0.80 | 332.00 -12450 |
| 06/03/14 | Exchange email with ███ | R. Lutkus | 0.50 | 207.50 |
| 06/04/14 | Communicate with J. McManus regarding ███ | G. Paloian | 0.10 | 65.00 |
| 06/04/14 | Exchange email with J. Priebe regarding ███ | R. Lutkus | 0.50 | 207.50 |
| 06/04/14 | Correspondence with R. Lutkus regarding ███ | S. Knight | 0.20 | 67.00 |
| 06/04/14 | In court on Hettrich Status (.90); email correspondence with G. Paloian regarding same (.10). | C. Harney | 1.00 | 375.00 |
| 06/10/14 | Investigate data related to historical HSA site, login and notice information on collected file server and development test environments. | J. Priebe | 0.70 | 367.50 |
| 06/17/14 | Review email communications from R. Lutkus regarding Canopy Estate data. | G. Paloian | 0.20 | 130.00 |
| 06/17/14 | Correspondence with ███ (.20); review prior order regarding V. Kashyap regarding open items and release (.30). | C. Robertson | 0.50 | 295.00 |
| 06/18/14 | Prepare exhibits for ███ | A. Connor | 0.20 | 59.00 |
| 06/23/14 | Call with R. Pinkston and G. Paloian regarding ███ | C. Robertson | 0.40 | 236.00 |
| 06/24/14 | Analyze and resolve issues with Nuix database. | S. Knight | 1.30 | 435.50 |
| 06/25/14 | Correspondence with Nuix regarding ███ (.20); transfer and test Nuix license file to ███ (.30). | S. Knight | 0.50 | 167.50 |

73

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 06/30/14 | Communicate with C. Robertson regarding ▮▮▮ | G. Paloian | 0.20 | 130.00 |
| 06/30/14 | Correspondence with ▮▮▮ t (.10); review proposed release (.10); call with G. Paloian regarding proposed release (.10) | C. Robertson | 0.30 | 177.00 |
| 07/07/14 | Call with B. Scalambrino regarding ▮▮▮ (.30); review proposed order forwarded by B. Scalambrino regarding ▮▮▮ (.30); review Kashyap ▮▮▮ (.30); call with G. Paloian and R. Pinkston regarding i ▮▮▮ (.30). | C. Robertson | 1.20 | 708.00 |
| 07/08/14 | Exchange emails with R. Pinkston, et al regarding ▮▮▮ | J. DeJonker | 0.10 | 52.50 |
| 07/09/14 | Review transcripts and documents regarding V. Kashyap t ▮▮▮ | C. Robertson | 0.50 | 295.00 |
| 07/11/14 | Communicate with G. Shinall regarding ▮▮▮ | G. Paloian | 0.10 | 65.00 |
| 07/21/14 | Communications with R. Pinkston regarding ▮▮▮ | G. Paloian | 0.10 | 65.00 |
| 07/22/14 | Review ▮▮▮ (.10); communicate with R. Pinkston regarding ▮▮▮ (.10). | G. Paloian | 0.20 | 130.00 |
| 07/22/14 | Legal research regarding ▮▮▮ e (.70); review proposed statement of ▮▮▮ (.20); prepare ▮▮▮ .60); prepare e-mail correspondence with G. Paloian and C. Robertson regarding ▮▮▮ (.20). | M. Pinkston | 1.70 | 705.50 |
| 07/22/14 | Correspondence with R. Pinkston regarding ▮▮▮ (.10); review proposed ▮▮▮ (.20); correspondence with ▮▮▮ (.10); review prior settlement and order regarding ▮▮▮ (.20); review revised language for ▮▮▮ (.20). | C. Robertson | 0.80 | 472.00 |
| 07/23/14 | Exchange e-mail correspondence with G. Paloian and C. Robertson regarding ▮▮▮ | M. Pinkston | 0.10 | 41.50 |

Handwritten annotation near 06/30/14 row: $-59.00$ and circled $5$.

74

18586157v1

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 07/23/14 | Call with R. Pinkston regarding ████████ (.20); review revised ████████ (.20); correspondence with B. Scalambrino regarding ████████ (.10). | C. Robertson | 0.50 | 295.00 |
| 07/24/14 | Exchange e-mail correspondence with ████ ████ (.20); finalize and electronically file statement of satisfaction of judgment (.30). | M. Pinkston | 0.50 | 207.50  -124.50 |
| 07/24/14 | Review correspondence from R. Pinkston and ████ (.20); review ████████ (.20); review correspondence with regarding ████████ (.10). | C. Robertson | 0.50 | 295.00 |
| 07/28/14 | Investigate ████████ | G. Paloian | 0.70 | 455.00 |
| 07/30/14 | Investigate ████████ | G. Paloian | 0.50 | 325.00 |
| 08/20/14 | Perform ████████ | S. Knight | 0.20 | 67.00 |
| 09/24/14 | Review/revise ████████ (.20); prepare ████████ (.70). | G. Paloian | 0.90 | 585.00 |
| 09/26/14 | Review s ████████ | G. Paloian | 0.20 | 130.00 |
| 09/26/14 | Review ████████ (.20); forward correspondence to G. Paloian (.10). | C. Robertson | 0.30 | 177.00 |
| 09/30/14 | Review ████████ | G. Paloian | 0.20 | 130.00 |
| 10/03/14 | Address ████████ | R. Lutkus | 2.80 | 1,162.00 |
| 10/06/14 | Attention to ████████ (.50); identify and apply updates to website based on new software availability (.50). | R. Lutkus | 1.00 | 415.00 |
| 10/30/14 | Review ████████ (.50); communications with J. McManus regarding ████████ (.50); review of ████████ (.90). | G. Paloian | 1.90 | 1,235.00 |

18586157v.1

Case 09-44943   Doc 1054-3   Filed 11/21/14   Entered 11/21/14 14:47:47   Desc
Exhibit 2   Part 2   Page 38 of 44

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 10/31/14 | Review and comment on ████████ (.20); conference with R. Pinkston regarding ████████ (.20); conference with R. Pinkston regarding ████████ ████████ (.40); telephone conference with ████████ (.70); communications with J. McManus regarding ██ ████████ (.40); communicate with R. Pinkston regarding ████ (.20). | G. Paloian | 2.10 | 1,365.00 |
| **TOTAL** | | | 26.30 | $13,737.00 |

76

Case 09-44943   Doc 1054-3   Filed 11/21/14   Entered 11/21/14 14:47:47   Desc
Exhibit 2   Part 2   Page 39 of 44

## SALE OF ASSETS

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 07/01/14 | Confer with G. Paloian regarding inventory of artwork retrieved from San Francisco Canopy office (.20); retrieve/review inventory regarding same (.20); retrieve/review photos of artwork to determine sale value (.40). | J. McManus | 0.80 | 228.00 |
| 07/02/14 | Review artwork received from San Francisco Canopy office with J. Ziegler (.40); arrange for photographing and cataloguing artwork (.20); review/download photos of same (.10); email to G. Paloian regarding potential liquidation of artwork (.10). | J. McManus | 0.80 | 228.00 |
| 07/02/14 | Review, photograph, and catalog artwork for potential sale. | J. Ziegler | 1.80 | 180.00 |
| 07/03/14 | Review additional artwork photos (.20); confer with A. Connor regarding value and liquidation of same (.10). | J. McManus | 0.30 | 85.50 |
| 07/07/14 | Confer with G. Paloian regarding strategy for determining value of artwork retrieved from Canopy San Francisco office (.20); confer with J. Ziegler regarding same (.10); edit email to Brussels gallery (.10); retrieve specific pieces of artwork for G. Paloian's review (.20). | J. McManus | 0.60 | 171.00 |
| 07/07/14 | Consult with J. McManus regarding valuation of artwork for sale (.20); retrieve artwork for gallery information (.40); conduct google search for contact information for gallery where artwork was purchased (.40); draft email to gallery where artwork was purchased in order to determine value thereof (.20). | J. Ziegler | 1.20 | 120.00 |
| 07/08/14 | Retrieve photos of paintings to be emailed to gallery for valuation (.20); edit and send email to gallery (.10). | J. Ziegler | 0.30 | 30.00 |
| 07/09/14 | Attend to liquidation of artwork (.20); confer with J. Ziegler regarding same (.10). | J. McManus | 0.30 | 85.50 |
| 07/11/14 | View rugs received from Canopy's San Francisco office regarding potential liquidation or abandonment. | J. McManus | 0.20 | 57.00 |
| 07/18/14 | View oriental rugs received former SF Canopy office (.20); confer with G. Paloian regarding same (.20); discuss potential art sales with A. Connor (.20); confer with G. Paloian regarding suggested art purchasers (.10). | J. McManus | 0.70 | 199.50 |
| 07/18/14 | Review and photograph rugs for liquidation. | J. Ziegler | 0.50 | 50.00 |
| 07/21/14 | Communicate with ████████ Art regarding valuation of rugs and artwork. | J. Ziegler | 0.20 | 20.00 |
| 07/22/14 | Confer with J. Ziegler and G. Paloian regarding inspection of Persian/Indian/Turkish rugs (.20); assemble photos of artwork for viewing by ████████ (.20). | J. McManus | 0.40 | 114.00 |

18586157v.1

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 07/22/14 | Communication with ▓▓▓▓▓▓▓▓s regarding appraisal of artwork (.20); communication with ▓▓▓ regarding appraisal of rugs (.10); consult with J. McManus regarding same (.10). | J. Ziegler | 0.40 | 40.00 |
| 07/23/14 | View Persian and Indian rugs with J. Ziegler prior to appraiser viewing (.20); confer with G. Paloian regarding same (.10); review email communications from art appraiser regarding initial determination of value of artwork (.20). | J. McManus | 0.50 | 142.50 |
| 07/23/14 | Prepare Persian rugs for appraisal (.50); communicate with fine arts appraiser (.10); meet with rug appraiser (.40). | J. Ziegler | 1.00 | 100.00 |
| 07/25/14 | Telephone call with rug appraiser regarding rug value (.20); communicate with G. Paloian regarding same (.10). | J. Ziegler | 0.30 | 30.00 |
| 07/28/14 | Discuss rug appraisal with G. Paloian (.10); photograph Persian and Indian rugs for submission to Chicago Liquidators (.30); confer with J. Ziegler regarding same (.10). | J. McManus | 0.50 | 142.50 |
| 07/30/14 | Photograph Persian rugs to send to ▓▓▓▓▓▓▓▓or sale. | J. Ziegler | 0.50 | 50.00 |
| 08/06/14 | Emails communications with ▓▓▓▓▓▓ regarding sale of estate property. | J. McManus | 0.40 | 114.00 |
| 08/07/14 | Prepare memo to ▓▓▓▓▓▓ regarding sale of Estate rugs form former Canopy office. | J. McManus | 0.40 | 114.00 |
| 08/18/14 | Compose email to ▓▓▓▓▓▓▓▓▓▓▓ regarding liquidation of Persian rugs. | J. McManus | 0.30 | 85.50 |
| **TOTAL** | | | **12.40** | **$2,387.00** |

## FEE APPLICATIONS

| Date | Description | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 06/02/14 | Prepare Seyfarth Thirteenth Fee Application to exclude Trustee fees. | J. McManus | 0.90 | 256.50 |
| 06/05/14 | Prepare Seyfarth Fee Application. | J. McManus | 1.40 | 399.00 |
| 06/11/14 | Edit time detail in preparation of Exhibit 2 to Thirteenth Seyfarth Fee Application. | J. McManus | 2.10 | 598.50 |
| 06/12/14 | Review/edit time detail regarding Seyfarth's Thirteenth Fee Application. | J. McManus | 1.00 | 285.00 |
| 06/18/14 | Prepare Thirteenth Fee Application. | J. McManus | 1.40 | 399.00 |
| 06/19/14 | Prepare Seyfarth's Thirteenth Fee Application. | J. McManus | 2.10 | 598.50 |
| 06/20/14 | Review/edit April detail (1.10); confer with J. Ziegler regarding same (.10). | J. McManus | 1.20 | 342.00 |
| 06/23/14 | Prepare Seyfarth Fee Application. | J. McManus | 1.20 | 342.00 |
| 06/25/14 | Revise Seyfarth Fee Application, Exhibit 2. | J. McManus | 1.20 | 342.00 |
| 06/26/14 | Review/edit April fee detail for Exhibit 2 to Seyfarth Fee Application. | J. McManus | 3.20 | 912.00 |
| 06/26/14 | Review fee application time detail for accuracy, de-lumping (3.90); consult with J. McManus regarding same (.10). | J. Ziegler | 4.00 | 400.00 |
| 06/27/14 | Revise Exhibit 2 to Seyfarth's Thirteenth Fee Application. | J. McManus | 2.10 | 598.50 |
| 06/30/14 | Assemble/review vendor invoices to be included in Seyfarth Fee Application. | J. McManus | 0.40 | 114.00 |
| 07/02/14 | Prepare Exhibit 3 to Seyfarth's Thirteenth Fee Application. | J. McManus | 0.80 | 228.00 |
| 07/08/14 | Revise Exhibit 3 to Fee Application (.70); revise pleading portion of Fee Application (.50). | J. McManus | 1.20 | 342.00 |
| 07/16/14 | Review/edit Exhibit 2 to Seyfarth Application (.90); review/edit Exhibit 3 to Seyfarth Application (.90). | J. McManus | 1.80 | 513.00 |
| 07/16/14 | Assist J. McManus with preparation of fee application. | J. Ziegler | 2.50 | 250.00 |
| 07/17/14 | Revise Fee Application. | J. McManus | 1.10 | 313.50 |
| 07/18/14 | Review/edit Exhibit 2 to Seyfarth's Thirteenth Fee Application (1.50); review/edit Exhibit 3 to same (1.10). | J. McManus | 2.70 | 769.50 |
| 07/18/14 | Assist J. McManus with preparation of fee application. | J. Ziegler | 1.20 | 120.00 |
| 07/21/14 | Edit Exhibit 2 to Seyfarth Fee Application (1.20); revise pleading (.80); revise Exhibit 3 (.40). | J. McManus | 2.40 | 684.00 |
| 07/22/14 | Review/revise fee application (.50); review bankruptcy and district court dockets in order to prepare same (.30). | M. Pinkston | 0.80 | 332.00 |

18586157v.1

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 07/22/14 | Revise Seyfarth pleading portion of Thirteenth Fee Application (1.20); confer with R. Pinkston regarding same (.10); revise Exhibit 3 (.40). | J. McManus | 1.70 | 484.50 |
| 07/23/14 | Revise pleading portion of Seyfarth Fee Application (.60); prepare/incorporate charts into same (1.40); revise/finalize Exhibit 2 (1.30); revise/finalize Exhibit 3 (1.10). | J. McManus | 4.40 | 1,254.00 |
| 07/23/14 | Assist J. McManus with preparation of fee application (13th). | J. Ziegler | 0.50 | 50.00 |
| 07/24/14 | Prepare fee application. | G. Paloian | 1.20 | 780.00 |
| 07/24/14 | Redact time entries for Canopy Application (7.50); review and continue redaction (.90); review application (.40). | C. Harney | 8.80 | 3,300.00 |
| 07/24/14 | Revise/finalize Seyfarth Fee Application in preparation for filing (1.60); revise/format/finalize Exhibit 2 to Seyfarth Fee Application (1.10); revise/format finalize Exhibit 3 (.90); revise Service List (.20); prepare proposed Order (.20) cause Seyfarth's Thirteenth Fee Application to be filed with the Court (.20) prepare cover letter to Judge Wedoff enclosing filed fee application and redacted copy of fee application (.20). | J. McManus | 4.40 | 1,254.00 −57.00 |
| 07/29/14 | Assist J. McManus with preparation of fee application. | J. Ziegler | 0.90 | 90.00 |
| 07/30/14 | Prepare and revise Exhibit 2.1 to Seyfarth fee application (1.50); consult with J. McManus regarding same (.20). | J. Ziegler | 1.70 | 170.00 |
| 08/13/14 | Review/edit June detail. | J. McManus | 0.60 | 171.00 |
| 08/18/14 | Review/edit June detail. | J. McManus | 0.80 | 228.00 |
| 08/19/14 | Prepare for fee application hearing (.10); confer with J. Sowka regarding same (.10). | J. McManus | 0.20 | 57.00 |
| 08/20/14 | Prepare for hearing on Seyfarth fee application (.20); appear in court for hearing on same (.50); confer with J. McManus regarding reductions to same by the court (.10); various conferences with G. Paloian regarding same (.10). | J. Sowka | 0.90 | 387.00 |
| 08/20/14 | Review Findings of Fact regarding Seyfarth Fee Application and discuss same with G. Paloian (.10); draft Supplement to Seyfarth's Thirteenth Fee Application (2.10). | J. McManus | 2.20 | 627.00 |
| 08/21/14 | Review Findings of Fact related to Fee application | C. Harney | 0.20 | 75.00 |
| 08/21/14 | Revise Supplement to Seyfarth's Thirteenth Fee Application (.50); review/edit July detail (.70). | J. McManus | 1.20 | 342.00 |
| 09/05/14 | Revise Supplement to Seyfarth Fee Application. | J. McManus | 0.80 | 228.00 |
| 09/11/14 | Confer with G. Paloian regarding submission of fee application supplement (.10); draft Seyfarth's Fourteenth Fee Application (.90). | J. McManus | 1.00 | 285.00 |

18586157v.1

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 09/15/14 | Review/edit July detail. | J. McManus | 0.70 | 199.50 |
| 09/16/14 | Review/edit July time detail. | J. McManus | 0.80 | 228.00 |
| 09/22/14 | Prepare Fourteenth Seyfarth Fee Application. | J. McManus | 1.20 | 342.00 |
| 09/25/14 | Review findings of fact and conclusions of law, as well as time entries, regarding reduction in allowed compensation. | M. Pinkston | 0.40 | 166.00 |
| 09/25/14 | Revise Fee Application Supplement (.80); confer with G. Paloian regarding same (.20); prepare Fourteenth Fee Application (.70). | J. McManus | 1.70 | 484.50 |
| 09/25/14 | Prepare Fourteenth Fee Application. | J. McManus | 0.80 | 228.00 |
| 09/26/14 | Revise Fee Application Supplement. | J. McManus | 0.80 | 228.00 |
| 09/29/14 | Review/edit August detail. | J. McManus | 1.00 | 285.00 |
| 09/30/14 | Prepare Seyfarth's Fourteenth Fee Application. | J. McManus | 1.10 | 313.50 |
| 10/02/14 | Prepare Seyfarth Fee Application, Exhibit 2. | J. McManus | 1.80 | 513.00 |
| 10/03/14 | Prepare Seyfarth Fourteenth Fee Application (1.70); draft Supplement to Thirteenth Fee Application (.40). | J. McManus | 2.10 | 598.50 |
| 10/06/14 | Review/edit time detail in preparation of Seyfarth's Fourteenth Fee Application. | J. McManus | 1.70 | 484.50 |
| 10/07/14 | Review/edit August/September time detail (1.90); confer with G. Paloian and R. Pinkston regarding same and regarding supplement (.20); prepare Supplement to Seyfarth's Thirteenth Fee Application (.60). | J. McManus | 2.70 | 769.50 |
| 10/09/14 | Review/edit Exhibit 3 to Seyfarth Fee Application (.50); draft pleading portion of fourteenth fee application (1.40); draft pleading portion of fee application supplement regarding Seyfarth's' thirteenth fee application (.70). | J. McManus | 2.60 | 741.00 |
| 10/10/14 | Revise Seyfarth Fee Application. | J. McManus | 1.10 | 313.50 |
| 10/15/14 | Prepare fee application. | G. Paloian | 0.90 | 585.00 |
| 10/15/14 | Review/edit all detail in preparation of Exhibit 2 to Seyfarth Fee Application (1.40); revise Supplement (.70). | J. McManus | 2.10 | 598.50 |
| 10/16/14 | Prepare Fourteenth Fee Application. | J. McManus | 0.80 | 228.00 |
| 10/23/14 | Prepare fee application. | G. Paloian | 0.60 | 390.00 |
| 10/27/14 | Prepare fee application. | G. Paloian | 0.40 | 260.00 |
| 10/27/14 | Revise October detail for Fourteenth Fee Application (.90); revise Exhibit 2 to same (.70). | J. McManus | 1.60 | 456.00 |
| 10/28/14 | Prepare fee application. | G. Paloian | 0.40 | 260.00 |

81

18586157v.1

| Date | Description | Timekeeper | Hours | Value |
|------|-------------|------------|-------|-------|
| 10/28/14 | Revise Exhibit 2 to Seyfarth's Fourteenth Fee Application (.90); confer with G. Paloian and N. Nevils regarding edits to same (.10); prepare pleading portion of Fee Application (.80). | J. McManus | 1.80 | 513.00 |
| 10/30/14 | Review/edit Exhibit 2 to Seyfarth Fee Application. | J. McManus | 0.90 | 256.50 |
| 10/31/14 | Conference with J. McManus regarding preparation of fee application. | M. Pinkston | 0.20 | 83.00 |
| 10/31/14 | Extensive review of 100 pages of Exhibit 2 to Seyfarth Fee Application. | J. McManus | 0.90 | 256.50 |
| | **TOTAL** | | 99.30 | $28,702.50 |

**Total Fees**

$568,163.50

| Description | Hours | Value |
|-------------|-------|-------|
| Paloian v. Fifth Third | 523.00 | $233,490.50 |
| Paloian v. Ridgestone | 595.60 | $268,140.00 |
| Paloian v. Solomon | 5.10 | $2,416.50 |
| Case Administration | 8.30 | $3,059.50 |
| Claims Administration | 36.80 | $16,073.00 |
| Investigation of Estate Claims/Litigation | 26.30 | $13,737.00 |
| Sale of Assets | 12.40 | $2,387.00 |
| Fee Applications | 99.30 | $28,702.50 |
| | **1,306.80** | **$568,006.00** |

18586157v.1