# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 09-44943-DLT |
| | § | |
| CANOPY FINANCIAL, INC. | § | |
| | § | |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 11 of the United States Bankruptcy Code was filed on 11/25/2009. The case was converted to one under Chapter 7 on 12/30/2009. The undersigned trustee was appointed on 12/30/2009.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of            $98,922,277.15

         Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $60,715,042.91 |
| Administrative expenses | $23,940,594.35 |
| Bank service fees | $0.00 |
| Other Payments to creditors | $171,785.91 |
| Non-estate funds paid to 3rd Parties | $12,336,035.64 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| Leaving a balance on hand of[1] | $1,758,818.34 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6. The deadline for filing non-governmental claims in this case was <u>05/14/2010</u> and the deadline for filing government claims was <u>05/14/2010</u>. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is <u>$2,620,837.25</u>. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

   The trustee has received <u>$2,388,210.92</u> as interim compensation and now requests the sum of <u>$232,626.33</u>, for a total compensation of <u>$2,620,837.25</u>[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$0.00</u>, and now requests reimbursement for expenses of <u>$0.00</u>, for total expenses of <u>$0.00</u>.

   Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>10/05/2018</u>                    By:    <u>/s/ Gus A. Paloian</u>
                                                    Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**UST Form 101-7-TFR (5/1/2011)**

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No: 1        Exhibit A

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Date Filed (f) or Converted (c): | 12/30/2009 (c) |
| For the Period Ending: | 10/5/2018 | §341(a) Meeting Date: | 01/27/2010 |
| | | Claims Bar Date: | 05/14/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | BANK ACCOUNTS (u) | $0.00 | $1,752,441.83 | | $1,752,441.83 | FA |
| **Asset Notes:** | Checking Account - Amcore Bank Account consisting of health savings funds which were turned over to the Trustee to be held separately from Estate funds (B of A Health Savings Custodial Account # 3758784361). | | | | | |
| 2 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Checking Account - Fifth Third Bank | | | | | |
| 3 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Checking Account - Northern Trust Co. | | | | | |
| 4 | BANK ACCOUNTS (u) | $0.00 | $15,418.52 | | $15,418.52 | FA |
| **Asset Notes:** | Checking Account - Ridgestone Bank Account consisting of health savings funds which were turned over to the Trustee to be held separately from Estate funds (B of A Health Savings Custodial Account # 3758784361). | | | | | |
| 5 | BANK ACCOUNTS (u) | $2,127,100.00 | $0.00 | | $1,011,464.29 | FA |
| **Asset Notes:** | TURNOVER OF BUSINESS FUNDS FROM SILICON BANK TO BANK OF AMERICA ESTATE ACCOUNT  Checking Accounts - Silicon Bank  Account****5059 $1,457,100  Account****0352 $  670,000 | | | | | |
| 6 | BANK ACCOUNTS (u) | $0.00 | $0.00 | | $418,683.70 | FA |
| **Asset Notes:** | United Western Bank - MSCS Settlement - HIA Frozen Accounts - held separately from Estate funds (B of A HIA Frozen Funds Account #3758784345). | | | | | |
| 7 | BANK ACCOUNTS (u) | $543,800.00 | $504,755.12 | | $504,755.12 | FA |
| **Asset Notes:** | Checking Accounts - UMB Bank  Account****1915 $104,900  Interchange Fee Income Account  Account****9954 $438,900  Operating Account | | | | | |
| 8 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | San Francisco Office Lease - CREA Spear Street Terrace, LLC - The security deposit was returned to the company (Canopy) in December 2009. | | | | | |
| 9 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Chicago Office Sublease - TRC Environmental Group | | | | | |
| 10 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | D&O's Liability Policy ($3,000,000) | | | | | |
| 11 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Crime/Fiduciary Insurance Policies  Crime $5,000,000/Fiduciary $1,000,000 | | | | | |
| 12 | ACCOUNTS RECEIVABLE - Trade Accounts (u) Receivable | $911,593.34 | $2,062.25 | | $2,062.25 | FA |
| **Asset Notes:** | Trade Accounts Receivable - Estimated Value of $911,593.34.  Recovered accounts receivables of $245,968 in December 2009 (Ch. 11).  Recovered additional accounts receivables prior to cessation of business operations in the amount of $1,294,715 during 2010 (Ch. 7).  Accounts receivable funds were then transferred to Estate Account, net of ongoing business expenses - refer to Asset 7, which includes turnover of accounts receivables.  Receivable of $2,062.25 is post bankruptcy. | | | | | |
| 13 | VOID | $0.00 | $0.00 | | $0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   2      Exhibit A

| | |
|---|---|
| Case No.: | 09-44943-DLT |
| Case Name: | CANOPY FINANCIAL, INC. |
| For the Period Ending: | 10/5/2018 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Date Filed (f) or Converted (c): | 12/30/2009 (c) |
| §341(a) Meeting Date: | 01/27/2010 |
| Claims Bar Date: | 05/14/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** Intellectual Property including the CareGain and HealthDirect software platforms (value is based on section 363 sale term sheet). Included in sale of Canopy assets - refer to Asset No. 16. | | | | | |
| **Ref. #** | | | | | |
| 14  OFFICE EQUIPMENT, FURNISHINGS, AND | $1,626,222.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Furniture and Fixtures (Book Value). Included in sale of Canopy assets - refer to Asset No. 16. | | | | | |
| 15  MACHINERY, FIXTURES, AND BUSINESS E | $7,518,153.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Equipment (Book Value). Included in sale of Canopy assets - refer to Asset No. 16. | | | | | |
| 16  SALE OF COMPANY ASSETS          (u) | $0.00 | $0.00 | | $3,000,000.00 | FA |
| **Asset Notes:** Sale of business assets (Sale includes liquidation of Asset Nos. 13, 14, 15 ) | | | | | |
| 17  BANK ACCCOUNTS               (u) | $0.00 | $62,749.00 | | $62,688.38 | FA |
| **Asset Notes:** Operating Custodial Account xxxx5049- Amcore Bank Account consisting of health savings funds which were turned over to the Trustee to be held separately from Estate funds (B of A Health Savings Custodial Account # 3758784361). | | | | | |
| 18  BANK ACCOUNTS                (u) | $0.00 | $15,814.00 | | $15,869.40 | FA |
| **Asset Notes:** Investment Custodial Account xxxx8297- Amcore Bank Account consisting of health savings funds which were turned over to the Trustee to be held separately from Estate funds (B of A Health Savings Custodial Account # 3758784361). | | | | | |
| 19  BANK ACCOUNTS                (u) | $0.00 | $8,663.00 | | $8,531.60 | FA |
| **Asset Notes:** Operating Custodial Account xxxx5027- Amcore Bank Account consisting of health savings funds which were turned over to the Trustee to be held separately from Estate funds (B of A Health Savings Custodial Account # 3758784361). | | | | | |
| 20  BANK ACCOUNTS                (u) | $0.00 | $7,920.00 | | $7,847.81 | FA |
| **Asset Notes:** Fee Income Custodial Account xxxx5016- Amcore Bank Account consisting of health savings funds which were turned over to the Trustee to be held separately from Estate funds (B of A Health Savings Custodial Account # 3758784361). | | | | | |
| 21  FUNDS ON ACCOUNT TO SUPPORT    (u) TRADES | $0.00 | $1,178.45 | | $1,178.45 | FA |
| **Asset Notes:** RECEIVED FROM MATRIX SETTLEMENT & CLEARANCE (ADMINISTRATIVE SERVICING  FEE OFFSET) | | | | | |
| 22  ACCOUNT RECONCILIATION         (u) | $0.00 | $4,698.85 | | $5,257.56 | FA |
| **Asset Notes:** REIMBURSEMENT FROM TURNAROUND COMPANY SARCOM FOR MOVING AND COMPUTER REMOVAL SERVICES | | | | | |
| 23  VOID                       (u) | Unknown | $0.00 | | $0.00 | FA |
| 24  ACCOUNT RECONCILIATION         (u) | $0.00 | $483.33 | | $483.33 | FA |
| **Asset Notes:** UMB REFUND | | | | | |
| 25  VOID                       (u) | Unknown | $0.00 | | $0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   3          Exhibit A

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date Filed (f) or Converted (c): | 12/30/2009 (c) |
| For the Period Ending: | 10/5/2018 | §341(a) Meeting Date: | 01/27/2010 |
| | | Claims Bar Date: | 05/14/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 26 | TURNOVER OF BANK FUNDS - FUNDS RECEIVED FROM UMB - WITHDRAWAL OF UTILITY DEPOSIT **(u)** | $0.00 | $10,255.56 | | $10,255.56 | FA |
| Asset Notes: | FUNDS RECEIVED FROM UMB - WITHDRAWAL OF UTILITY DEPOSIT | | | | | |
| 27 | SETTLEMENT FUNDS - RECEIVED FROM ISLE OF CAPRI RE COVENTRY ACH SETTLEMENT **(u)** | $0.00 | $24,000.00 | | $23,684.33 | FA |
| Asset Notes: | RECEIVED FROM ISLE OF CAPRI RE COVENTRY ACH SETTLEMENT | | | | | |
| 28 | VOID **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 29 | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01345 (3 INSTALLMENT PAYMENTS) AGAINST KRAMER **(u)** | $0.00 | $82,265.22 | | $82,265.20 | FA |
| Asset Notes: | SETTLEMENT OF ADV. PROC. NO. 10-01345 (3 INSTALLMENT PAYMENTS) AGAINST KRAMER | | | | | |
| 30 | SETTLEMENT FUNDS - RECEIVED FROM JONATHAN LEWIN PURSUANT TO SETTLEMENT AGREEMENT, IN LIEU OF LITIGATION **(u)** | $0.00 | $29,506.38 | | $29,506.38 | FA |
| Asset Notes: | RECEIVED FROM JONATHAN LEWIN PURSUANT TO SETTLEMENT AGREEMENT, IN LIEU OF LITIGATION | | | | | |
| 31 | SETTLEMENT FUNDS - RECEIVED FROM JONATHAN LEWIN PURSUANT TO SETTLEMENT AGREEMENT, IN LIEU OF LITIGATION **(u)** | $0.00 | $175,000.00 | | $175,000.00 | FA |
| Asset Notes: | RECEIVED FROM MARTIN, BROWN SULLIVAN, ROADMAN & HARTNETT, LTD. PURSUANT TO SETTLEMENT AGREEMENT, IN LIEU OF LITIGATION | | | | | |
| 32 | LITIGATION/ADVERSARY PROCEEDING - PALOIAN V. BLACKBURN AND BANAS; CASE NO. 10-00413 - BREACH OF FIDUCIARY DUTIES,  FRAUDULENT TRANSFERS (RECOVERY OF BLACKBURN ASSETS SUBJECT TO SEC FREEZE ORDER) **(u)** | $0.00 | $93,125,924.46 | | $367,726.05 | FA |
| Asset Notes: | PALOIAN V. BLACKBURN AND BANAS; CASE NO. 10-00413 - BREACH OF FIDUCIARY DUTIES,  FRAUDULENT TRANSFERS (RECOVERY OF BLACKBURN ASSETS SUBJECT TO SEC FREEZE ORDER) | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   4      Exhibit A

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date Filed (f) or Converted (c): | 12/30/2009 (c) |
| For the Period Ending: | 10/5/2018 | | §341(a) Meeting Date: | 01/27/2010 |
| | | | Claims Bar Date: | 05/14/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 33 | VOID (u) | Unknown | $0.00 | | $0.00 | FA |
| 34 | VOID (u) | Unknown | $0.00 | | $0.00 | FA |
| 35 | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-1584 (ON THE SIDE INVESTMENTS) (u) | $0.00 | $24,644.76 | | $24,644.76 | FA |
| Asset Notes: | SETTLEMENT OF ADV. PROC. NO. 10-1584 (ON THE SIDE INVESTMENTS) | | | | | |
| 36 | SETTLEMENT FUNDS - SETTLEMENT WITH ANDREW HOAG (u) | $0.00 | $150,000.00 | | $150,000.00 | FA |
| Asset Notes: | SETTLEMENT WITH ANDREW HOAG | | | | | |
| 37 | SETTLEMENT FUNDS - RECEIVED FROM FRANKEL PURSUANT TO ADV. PROC. NO. 10-1586 (u) | $0.00 | $1,910,787.20 | | $1,910,787.21 | FA |
| Asset Notes: | RECEIVED FROM FRANKEL PURSUANT TO ADV. PROC. NO. 10-1586 | | | | | |
| 38 | SETTLEMENT FUNDS - RECEIVED FROM FRANKEL PURSUANT TO ADV. PROC. NO. 10-1586 (u) | $0.00 | $212,319.69 | | $212,309.69 | FA |
| Asset Notes: | RECEIVED FROM PURESSENCE PURSUANT TO ADV. PROC. NO. 10-1585 | | | | | |
| 39 | RETURN OF ATTORNEY FEES - REIMBURSMENT OF LEGAL FEES FROM STATE FARM INSURANCE RE JENNER'S LEGAL DEFENSE FEES IN THE SEC V. CANOPY MATTER (u) | $0.00 | $22,072.52 | | $22,072.50 | FA |
| Asset Notes: | REIMBURSMENT OF LEGAL FEES FROM STATE FARM INSURANCE RE JENNER'S LEGAL DEFENSE FEES IN THE SEC V. CANOPY MATTER | | | | | |
| 40 | SETTLEMENT FUNDS - RECEIVED FROM VIKRAM KASHYAP PURSUANT TO ADV. PROC. NO. 10-1758 (u) | $0.00 | $4,200,000.00 | | $2,861,573.67 | FA |
| Asset Notes: | RECEIVED FROM VIKRAM KASHYAP PURSUANT TO ADV. PROC. NO. 10-1758 | | | | | |
| 41 | SETTLEMENT FUNDS - SETTLEMENT FUNDS RECEIVED FROM MOHAMMED YUNUS, ADV. PROC. NO. 10-1344 (u) | $0.00 | $5,000.00 | | $5,000.00 | FA |
| Asset Notes: | SETTLEMENT FUNDS RECEIVED FROM MOHAMMED YUNUS, ADV. PROC. NO. 10-1344 | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Date Filed (f) or Converted (c): | 12/30/2009 (c) |
| For the Period Ending: | 10/5/2018 | §341(a) Meeting Date: | 01/27/2010 |
| | | Claims Bar Date: | 05/14/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 42 | AUTOMOBILES AND OTHER VEHICLES - **(u)** 2009 CADILLAC ESCALADE HYBRID | $0.00 | $46,800.00 | | $44,294.00 | FA |
| Asset Notes: | 2009 CADILLAC ESCALADE HYBRID - TRUSTEE VALUE $46,800.00 - SALE EXPENSES = $2,506.00 | | | | | |
| 43 | AUTOMOBILES AND OTHER VEHICLES - **(u)** 2010 FORD F250 LARIAT CREW CAB 4X4 | $0.00 | $40,000.00 | | $38,740.00 | FA |
| Asset Notes: | 2010 FORD F250 LARIAT CREW CAB 4X4 - TRUSTEE VALUE $40,000 LESS SALE EXPENSES OF $1,260.00 | | | | | |
| 44 | AUTOMOBILES AND OTHER VEHICLE - **(u)** 2010 RANGE ROVER SUPERCHARGED | $0.00 | $86,500.00 | | $83,401.00 | FA |
| Asset Notes: | 2010 RANGE ROVER SUPERCHARGED - TRUSTEE VALUE $86,500.00 LESS SALE EXPENSES OF $3,199.00 | | | | | |
| 45 | AUTOMOBILES AND OTHER VEHICLES - **(u)** 2010 CADILLAC SRX 4 | $0.00 | $33,000.00 | | $31,515.00 | FA |
| Asset Notes: | 2010 CADILLAC SRX 4 - TRUSTEE VALUE $33,000 LESS SALE EXPENSES OF $1,485.00 | | | | | |
| 46 | SETTLEMENT FUNDS - SETTLEMENT OF **(u)** McCLURE ADV. PROC. NO. 10-1404 | $0.00 | $190,216.86 | | $190,216.86 | FA |
| Asset Notes: | SETTLEMENT OF McCLURE ADV. PROC. NO. 10-1404.  TOTAL PAYMENT OF $190,216.86 (INITIAL PAYMENT OF $63,405.60 DUE 1/12/11 THEN MONTHLY INSTALLMENT PAYMENTS OF $7,045.07 FROM 2/1/11 THRU 7/1/12) | | | | | |
| 47 | SETTLEMENT FUNDS - SETTLEMENT OF **(u)** ADV. PROC. NO. 10-1762, PALOIAN V. CHALAYAN | $0.00 | $50,000.00 | | $50,000.00 | FA |
| Asset Notes: | SETTLEMENT OF ADV. PROC. NO. 10-1762, PALOIAN V. CHALAYAN.  TOTAL PAYMENT OF $50,000 (INITIAL PAYMENT OF $10,000 DUE 1/28/11 THEN MONTHLY INSTALLMENT PAYMENTS OF $10,000 DUE ON THE 24TH OF EACH MONTH THROUGH MAY 24, 2011 | | | | | |
| 48 | AUTOMOBILES AND OTHER VEHICLES - **(u)** 2010 TOYOTA RAV 4 LMT (SOLD BY LOMBARD AUTO) | $0.00 | $20,422.00 | | $20,422.00 | FA |
| Asset Notes: | 2010 TOYOTA RAV 4 LMT (SOLD BY LOMBARD AUTO) | | | | | |
| 49 | JEWELRY - RECOVERY OF 3 WATCHES (1 **(u)** CHANEL, 2 JACOBS) AND SOLD BY FRUM JEWELERS | $0.00 | $8,500.00 | | $8,500.00 | FA |
| Asset Notes: | RECOVERY OF 3 WATCHES (1 CHANEL, 2 JACOBS) AND SOLD BY FRUM JEWELERS | | | | | |
| 50 | SETTLEMENT FUNDS - SETTLEMENT OF **(u)** ADV. PROC. NO. 10- 01745, PALOIAN V. BEDROS ORUNCAKCIEL FAMILY TRUST | $0.00 | $584,820.00 | | $584,820.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   6          Exhibit A

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date Filed (f) or Converted (c): | 12/30/2009 (c) |
| For the Period Ending: | 10/5/2018 | §341(a) Meeting Date: | 01/27/2010 |
| | | Claims Bar Date: | 05/14/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** SETTLEMENT OF ADV. PROC. NO. 10- 01745, PALOIAN V. BEDROS ORUNCAKCIEL FAMILY TRUST | | | | | |
| **Ref. #** | | | | | |
| 51 SETTLEMENT FUNDS - SETTLEMENT OF **(u)** ADV. PROC. NO. 10- 01747,  PALOIAN V. PACIFIC HOME DEVELOPERS | $0.00 | $441,750.00 | | $441,750.00 | FA |
| **Asset Notes:** SETTLEMENT OF ADV. PROC. NO. 10- 01747,  PALOIAN V. PACIFIC HOME DEVELOPERS | | | | | |
| 52 MISCELLANEOUS RECEIPTS - COURT **(u)** ORDERED SANCTION FEE RECEIVED FROM WEIDEMAN; ADV. PROC. 10-1312 | $0.00 | $500.00 | | $500.00 | FA |
| **Asset Notes:** COURT ORDERED SANCTION FEE RECEIVED FROM WEIDEMAN; ADV. PROC. 10-1312 | | | | | |
| 53 MISCELLANEOUS RECEIPTS - COURT **(u)** ORDERED SANCTION FEE RECEIVED FROM WILLIAM H. BROWNSTEIN (HARRIS); ADV. PROC. 10-1749 | $0.00 | $500.00 | | $500.00 | FA |
| **Asset Notes:** COURT ORDERED SANCTION FEE RECEIVED FROM WILLIAM H. BROWNSTEIN (HARRIS); ADV. PROC. 10-1749 | | | | | |
| 54 JEWELRY - RECOVERY OF **(u)** UNSCHEDULED 8.67 CT. DIAMOND RING | $0.00 | $42,000.00 | | $42,000.00 | FA |
| **Asset Notes:** RECOVERY OF UNSCHEDULED 8.67 CT. DIAMOND RING | | | | | |
| 55 SETTLEMENT FUNDS - PURSUANT TO **(u)** SETTLEMENT AGREEMENT BETWEEN TRUSTEE AND JOHN POWERS (RE: STOCK REDEMPTION) | $0.00 | $342,439.00 | | $342,439.00 | FA |
| **Asset Notes:** PURSUANT TO SETTLEMENT AGREEMENT BETWEEN TRUSTEE AND JOHN POWERS (RE: STOCK REDEMPTION) | | | | | |
| 56 MISCELLANEOUS RECEIPTS - COURT **(u)** ORDERED SANCTION FEE RECEIVED FROM COLETTE LUCHETTA-STENDEL (KAUFFMAN); ADV. PROC. 10-1312 | $0.00 | $1,500.00 | | $1,500.00 | FA |
| **Asset Notes:** COURT ORDERED SANCTION FEE RECEIVED FROM COLETTE LUCHETTA-STENDEL (KAUFFMAN); ADV. PROC. 10-1312 | | | | | |
| 57 AUTOMOBILES AND OTHER VEHICLES - **(u)** 2007 LEXUS GS 350 (SOLD BY LOMBARD AUTO) (KARI WOLFE AUTO) | $0.00 | $21,385.00 | | $21,385.00 | FA |
| **Asset Notes:** 2007 LEXUS GS 350 (SOLD BY LOMBARD AUTO) (KARI WOLFE AUTO) | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| Case No.: | 09-44943-DLT |
| Case Name: | CANOPY FINANCIAL, INC. |
| For the Period Ending: | 10/5/2018 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Date Filed (f) or Converted (c): | 12/30/2009 (c) |
| §341(a) Meeting Date: | 01/27/2010 |
| Claims Bar Date: | 05/14/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 58 | SETTLEMENT FUNDS - PURSUANT TO SETTLEMENT AGREEMENT WITH JUST GREAT SEATS (u) | $0.00 | $1,050,000.00 | | $1,075,000.00 | FA |
| Asset Notes: | PURSUANT TO SETTLEMENT AGREEMENT WITH JUST GREAT SEATS, $1,050,000 TO BE PAID IN 7 INSTALLMENT PAYMENTS: 1ST PMT = $425,000, 2ND PMT = $75,000 BY 8/1/11, 3RD PMT = $100,000 BY 11/1/11, 4TH PMT = $100,000 BY 2/1/12, 5TH PMT = $100,000 BY 7/2/12, 6TH PMT = $100,000 BY 10/1/12, 7TH AND FINAL PMT = $150,000 BY 1/15/13. FINAL PAYMENT WAS NOT MADE - TRUSTEE IS ALLOWING 4 PAYMENTS TO MAKE UP FINAL PAYMENT. 7/23/13 = $5,000; 8/1/13 = $20,000; 8/15/13 = $50,000; 8/30/13 = $50,000. | | | | | |
| 59 | AUTOMOBILES AND OTHER VEHICLES - 2009 Honda Motorcycle (u) | $0.00 | $6,250.00 | | $6,250.00 | FA |
| Asset Notes: | 2009 Honda Motorcycle | | | | | |
| 60 | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01448; PALOIAN V. RMT HOLDINGS, LLC (u) | $0.00 | $34,168.23 | | $34,168.23 | FA |
| Asset Notes: | SETTLEMENT OF ADV. PROC. NO. 10-01448; PALOIAN V. RMT HOLDINGS, LLC | | | | | |
| 61 | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01403; PALOIAN V. WITHERS (u) | $0.00 | $13,666.11 | | $13,666.11 | FA |
| Asset Notes: | SETTLEMENT OF ADV. PROC. NO. 10-01403; PALOIAN V. WITHERS | | | | | |
| 62 | SETTLEMENT FUNDS - SETTLMENT OF ADV. PROC. NO. 10-01807; PALOIAN V. PUTNAM LEASING, INC. AND MILLER MOTORCARS, INC. (u) | $0.00 | $175,000.00 | | $175,000.00 | FA |
| Asset Notes: | SETTLMENT OF ADV. PROC. NO. 10-01807; PALOIAN V. PUTNAM LEASING, INC. AND MILLER MOTORCARS, INC. | | | | | |
| 63 | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01449; PALOIAN V. SETH BAIR (u) | $0.00 | $27,332.23 | | $27,332.23 | FA |
| Asset Notes: | SETTLEMENT OF ADV. PROC. NO. 10-01449; PALOIAN V. SETH BAIR | | | | | |
| 64 | VOID (u) | Unknown | $0.00 | | $0.00 | FA |
| 65 | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01341; PALOIAN V. JEFFREY CLAY THOMAS (u) | $0.00 | $27,332.23 | | $27,332.23 | FA |
| Asset Notes: | SETTLEMENT OF ADV. PROC. NO. 10-01341; PALOIAN V. JEFFREY CLAY THOMAS | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT                                  Page No:   8         Exhibit A

ASSET CASES

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date Filed (f) or Converted (c): | 12/30/2009 (c) |
| For the Period Ending: | 10/5/2018 | | §341(a) Meeting Date: | 01/27/2010 |
| | | | Claims Bar Date: | 05/14/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 66 | SETTLEMENT FUNDS - SETTLEMENT OF **(u)** ADV. PROC. NO. 10-01518; PALOIAN V. ROBERT DRAUGHON | $0.00 | $136,672.90 | | $136,672.90 | FA |
| Asset Notes: | SETTLEMENT OF ADV. PROC. NO. 10-01518; PALOIAN V. ROBERT DRAUGHON | | | | | |
| 67 | SETTLEMENT FUNDS - SETTLEMENT OF **(u)** ADV. PROC. NO. 10-01580; PALOIAN V. PETER MASUCCI | $0.00 | $34,168.23 | | $34,168.23 | FA |
| Asset Notes: | SETTLEMENT OF ADV. PROC. NO. 10-01580; PALOIAN V. PETER MASUCCI | | | | | |
| 68 | SETTLEMENT FUNDS - SETTLEMENT OF **(u)** ADV. PROC. NO. 10-01451; PALOIAN V. STEPHENS FAMILY TRUST | $0.00 | $136,672.90 | | $136,672.90 | FA |
| Asset Notes: | SETTLEMENT OF ADV. PROC. NO. 10-01451; PALOIAN V. STEPHENS FAMILY TRUST | | | | | |
| 69 | SETTLEMENT FUNDS -SETTLEMENT OF **(u)** ADV. PROC. NO. 10-01748; PALOIAN V. SUBBA RAO NAGUBADI | $0.00 | $115,900.02 | | $115,900.02 | FA |
| Asset Notes: | SETTLEMENT OF ADV. PROC. NO. 10-01748; PALOIAN V. SUBBA RAO NAGUBADI | | | | | |
| 70 | SETTLEMENT FUNDS - SETTLEMENT OF **(u)** ADV. PROC. NO. 10-01343; PALOIAN V. MANEESHA PRAKASH | $0.00 | $134,046.11 | | $134,046.11 | FA |
| Asset Notes: | SETTLEMENT OF ADV. PROC. NO. 10-01343; PALOIAN V. MANEESHA PRAKASH | | | | | |
| 71 | SETTLEMENT FUNDS - SETTLEMENT OF **(u)** ADV. PROC. NO. 10-01450; PALOIAN V. SCOTT STEPHENS | $0.00 | $54,664.46 | | $54,664.46 | FA |
| Asset Notes: | SETTLEMENT OF ADV. PROC. NO. 10-01450; PALOIAN V. SCOTT STEPHENS | | | | | |
| 72 | SETTLEMENT FUNDS - SETTLEMENT OF **(u)** ADV. PROC. NO. 10-01517; PALOIAN V. THE MOTI KASHYAP FAMILY TRUST | $0.00 | $914,089.87 | | $914,089.87 | FA |
| Asset Notes: | SETTLEMENT OF ADV. PROC. NO. 10-01517; PALOIAN V. THE MOTI KASHYAP FAMILY TRUST | | | | | |
| 73 | SETTLEMENT FUNDS - SETTLEMENT OF **(u)** ADV. PROC. NO. 10-01576; PALOIAN V. MATTHEW CAPELL | $0.00 | $40,194.82 | | $40,194.82 | FA |
| Asset Notes: | SETTLEMENT OF ADV. PROC. NO. 10-01576; PALOIAN V. MATTHEW CAPELL | | | | | |

| Case No.: | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Date Filed (f) or Converted (c): | 12/30/2009 (c) |
| For the Period Ending: | 10/5/2018 | | | §341(a) Meeting Date: | 01/27/2010 |
| | | | | Claims Bar Date: | 05/14/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 74 | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01407; PALOIAN V. S. TAYLOR GLOVER **(u)** | $0.00 | $273,345.78 | | $273,345.78 | FA |
| Asset Notes: | SETTLEMENT OF ADV. PROC. NO. 10-01407; PALOIAN V. S. TAYLOR GLOVER | | | | | |
| 75 | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01520; PALOIAN V. DAVID EVANS **(u)** | $0.00 | $136,672.90 | | $136,672.90 | FA |
| Asset Notes: | SETTLEMENT OF ADV. PROC. NO. 10-01520; PALOIAN V. DAVID EVANS | | | | | |
| 76 | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01519; PALOIAN V. DOUGLAS GHERTNER **(u)** | $0.00 | $27,332.23 | | $27,332.23 | FA |
| Asset Notes: | SETTLEMENT OF ADV. PROC. NO. 10-01519; PALOIAN V. DOUGLAS GHERTNER | | | | | |
| 77 | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01577; PALOIAN V. OWEN LEARY **(u)** | $0.00 | $27,332.23 | | $27,332.23 | FA |
| Asset Notes: | SETTLEMENT OF ADV. PROC. NO. 10-01577; PALOIAN V. OWEN LEARY | | | | | |
| 78 | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01578; PALOIAN V. MAX VON ZUBEN **(u)** | $0.00 | $27,332.23 | | $27,332.23 | FA |
| Asset Notes: | SETTLEMENT OF ADV. PROC. NO. 10-01578; PALOIAN V. MAX VON ZUBEN | | | | | |
| 79 | VOID **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 80 | TURNOVER OF BANK FUNDS - RECEIVED FROM UMB BANK, N.A. RE CREDIT CARD ACCT. NO. 9071851907 **(u)** | $0.00 | $1,053.11 | | $1,053.11 | FA |
| Asset Notes: | RECEIVED FROM UMB BANK, N.A. RE CREDIT CARD ACCT. NO. 9071851907 | | | | | |
| 81 | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01749 PALOIAN V. LEONARD GREG HARRIS **(u)** | $0.00 | $80,000.00 | | $80,000.00 | FA |
| Asset Notes: | SETTLEMENT OF ADV. PROC. NO. 10-01749 PALOIAN V. LEONARD GREG HARRIS | | | | | |
| 82 | TURNOVER OF BANK FUNDS - TURNOVER OF HSA FUNDS FROM WACHOVIA BANK **(u)** | $0.00 | $0.00 | | $345.53 | FA |

| Case No.: | 09-44943-DLT | | Trustee Name: | | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date Filed (f) or Converted (c): | | 12/30/2009 (c) |
| For the Period Ending: | 10/5/2018 | | §341(a) Meeting Date: | | 01/27/2010 |
| | | | Claims Bar Date: | | 05/14/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:**   TURNOVER OF HSA FUNDS FROM WACHOVIA BANK | | | | | |
| **Ref. #** | | | | | |
| 83   SETTLEMENT FUNDS - RECEIVED FROM **(u)** NETJETS INTERNATIONAL, INC.; ADV. PROC. NO. 10-01807 | $0.00 | $4,250,000.00 | | $4,250,000.00 | FA |
| **Asset Notes:**   RECEIVED FROM NETJETS INTERNATIONAL, INC.; ADV. PROC. NO. 10-01807 | | | | | |
| 84   SETTLEMENT FUNDS - RECEIVED FROM **(u)** K&L GATES LLP PURSUANT TO SETTLEMENT AGREEMENT (ORDER DATED JUNE 7, 2011 | $0.00 | $80,000.00 | | $80,000.00 | FA |
| **Asset Notes:**   RECEIVED FROM K&L GATES LLP PURSUANT TO SETTLEMENT AGREEMENT (ORDER DATED JUNE 7, 2011 | | | | | |
| 85   SETTLEMENT FUNDS - PALOIAN V. **(u)** O'GARA COACH COMPANY; ADV. PROC. NO. 10-1767 | $0.00 | $895,186.00 | | $895,186.00 | FA |
| **Asset Notes:**   PALOIAN V. O'GARA COACH COMPANY; ADV. PROC. NO. 10-1767  FIRST PAYMENT OF $200,000 DUE 7/5, MONTHLY PAYMENTS OF $50,000 DUE 5TH OF EVERY MONTH THROUGH 8/5/12, FINAL PAYMENT OF $45,186 DUE 9/5/12 | | | | | |
| 86   SETTLEMENT FUNDS - PALOIAN V. ALL **(u)** POINTS/FINANCE 2000; ADV. PROC. NO. 10-1760 | $0.00 | $297,785.85 | | $297,785.85 | FA |
| **Asset Notes:**   PALOIAN V. ALL POINTS/FINANCE 2000; ADV. PROC. NO. 10-1760  FIRST PAYMENT OF $100,000 DUE 7/5, MONTHLY PAYMENTS OF $10,000 DUE 5TH OF EVERY MONTH THROUGH 2/5/13, FINAL PAYMENT OF $7,785.85 DUE 3/5/13 | | | | | |
| 87   AUTOMOBILES AND OTHER VEHICLES - **(u)** RECEIVED FROM LOMBARD AUTO EXCHANGE FOR 2010 RANGE ROVER | $0.00 | $74,945.00 | | $74,945.00 | FA |
| **Asset Notes:**   RECEIVED FROM LOMBARD AUTO EXCHANGE (2010 RANGE ROVER SOLD ON JUNE 30, 2011). COMPENSATION AND EXPENSES KEPT BY LAE WAS $3,305.00. | | | | | |
| 88   SETTLEMENT FUNDS - RECEIVED FROM **(u)** GRANITE GLOBAL VENTURES | $0.00 | $27,410,901.74 | | $27,410,901.74 | FA |
| **Asset Notes:**   RECEIVED FROM GRANITE GLOBAL VENTURES | | | | | |
| 89   ACCOUNT RECONCILIATION **(u)** | $0.00 | $2,633.52 | | $2,633.52 | FA |
| **Asset Notes:**   REFUND - RECEIVED FROM SUNGARD FINANCIAL SYSTEMS, LLC | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**       Page No:   11        Exhibit A
**ASSET CASES**

| Case No.: | 09-44943-DLT | | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | Date Filed (f) or Converted (c): | 12/30/2009 (c) |
| For the Period Ending: | 10/5/2018 | | | | §341(a) Meeting Date: | 01/27/2010 |
| | | | | | Claims Bar Date: | 05/14/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 90  SETTLEMENT FUNDS - RECEIVED FROM DALI RE JUDGMENT IN PALOIAN V. SAMMI DALI; CASE NO. 10-1763 **(u)** | $0.00 | $93,576.23 | | $93,576.23 | FA |
| **Asset Notes:**   RECEIVED FROM DALI RE JUDGMENT IN PALOIAN V. SAMMI DALI; CASE NO. 10-1763 | | | | | |
| 91  SETTLEMENT FUNDS - PALOIAN V. RIAD SALEM SETTLEMENT **(u)** | $0.00 | $246,287.50 | | $246,287.50 | FA |
| **Asset Notes:**   PALOIAN V. RIAD SALEM SETTLEMENT = 2 INSTALLMENTS, 1ST DUE 9/21/11, 2ND DUE 10/21/11 | | | | | |
| 92  SETTLEMENT FUNDS - PURSUANT TO JUDGMENT AGAINST EMMANUEL "MANNY" RIGATOS - RECEIVED TOTAL AMOUNT OF JUDGMENT **(u)** | $0.00 | $92,200.00 | | $92,312.76 | FA |
| **Asset Notes:**   PURSUANT TO JUDGMENT AGAINST EMMANUEL "MANNY" RIGATOS - RECEIVED TOTAL AMOUNT OF JUDGMENT | | | | | |
| 93  SETTLEMENT FUNDS - RECEIVED FROM TWIN CITY FIRE INSURANCE COMPANY **(u)** | $0.00 | $1,750,000.00 | | $1,750,000.00 | FA |
| **Asset Notes:**   RECEIVED FROM TWIN CITY FIRE INSURANCE COMPANY | | | | | |
| 94  SETTLEMENT FUNDS - PALOIAN V. AMERICAN EXRESS; ADV. PROC. NO. 10-581 **(u)** | $0.00 | $2,700,000.00 | | $2,700,000.00 | FA |
| **Asset Notes:**   PALOIAN V. AMERICAN EXRESS; ADV. PROC. NO. 10-581 | | | | | |
| 95  SALE OF PERSONAL PROPERTY **(u)** | $0.00 | $35,747.06 | | $35,747.06 | FA |
| **Asset Notes:**   CHICAGO LIQUIDATORS - SALE OF 4 LOUIS VUITTON HANDBAGS, 2 HERMES HANDBAGS AND 1 CHLOE HANDBAG | | | | | |
| 96  SETTLEMENT FUNDS - PALOIAN V. PENDRAGON NORTH AMERICA; ADV. PROC. NO. 11-02037 **(u)** | $0.00 | $29,299.90 | | $29,299.90 | FA |
| **Asset Notes:**   PALOIAN V. PENDRAGON NORTH AMERICA; ADV. PROC. NO. 11-02037 | | | | | |
| 97  SETTLEMENT FUNDS - PALOIAN V. FT PARTNERS; ADV. PROC. NO. 11-02468 **(u)** | $0.00 | $5,011,643.49 | | $5,011,643.49 | FA |
| **Asset Notes:**   PALOIAN V. FT PARTNERS; ADV. PROC. NO. 11-02468 | | | | | |
| 9999  VOID | $0.00 | $0.00 | | $0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   12        Exhibit A

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date Filed (f) or Converted (c): | 12/30/2009 (c) |
| For the Period Ending: | 10/5/2018 | §341(a) Meeting Date: | 01/27/2010 |
| | | Claims Bar Date: | 05/14/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 10000 PALOIAN V. G-A RESTAURANT - SETTLEMENT - PALOIAN V. G-A RESTAURANT, LLC; ADV. PROC. NO. 11-02053 **(u)** | $0.00 | $55,000.00 | | $55,000.00 | FA |
| **Asset Notes:**    PALOIAN V. G-A RESTAURANT, LLC; ADV. PROC. NO. 11-02053 | | | | | |
| 10001 PALOIAN V. LEJENUE - SETTLEMENT **(u)** | $0.00 | $140,855.31 | | $140,855.31 | FA |
| **Asset Notes:**    PALOIAN V. LEJEUNE (MAPLEWOOD); ADV. PROC. NO. 11-02038 INSTALLMENT PAYMENTS THROUGH 1/20/14 | | | | | |
| 10002 Other Litigation/Settlements (u) - John Powers **(u)** | $0.00 | $1,000,000.00 | | $1,029,520.00 | FA |
| **Asset Notes:**    SETTLEMENT WITH JOHN POWERS | | | | | |
| 10003 PALOIAN V. BEZABEH; CASE NO. 11-02074 **(u)** | $0.00 | $2,000.00 | | $2,000.00 | FA |
| 10004 VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    PALOIAN V. LEJEUNE (MAPLEWOOD); ADV. PROC. NO. 11-02038 INSTALLMENT PAYMENTS THROUGH 1/20/14 | | | | | |
| 10005 PALOIAN V. JOHN D. BENTLEY, ET AL.; ADV. PROC. NO. 11-02260 **(u)** | $0.00 | $152,000.00 | | $152,000.00 | FA |
| **Asset Notes:**    PALOIAN V. JOHN D. BENTLEY, ET AL.; ADV. PROC. NO. 11-02260 | | | | | |
| 10006 VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    PALOIAN V. G-A RESTAURANT, LLC; ADV. PROC. NO. 11-02053 | | | | | |
| 10007 VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    PALOIAN V. JOHN POWERS | | | | | |
| 10008 VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    PALOIAN V. BEZABEH; ADV. PROC. NO. 11-02074 | | | | | |
| 10009 PALOIAN V. PRESTIGE FARMS, CEDAR RIDGE AND IRWIN SCHIMMEL; ADV. PROC. NO. 11-02259 **(u)** | $0.00 | $28,500.00 | | $28,500.00 | FA |
| **Asset Notes:**    PALOIAN V. PRESTIGE FARMS, CEDAR RIDGE AND IRWIN SCHIMMEL; ADV. PROC. NO. 11-02259 | | | | | |
| 10010 Other Litigation/Settlements (u) - PALOIAN V. ROOM & BOARD; ADV. PROC. NO. 11-2360 **(u)** | $0.00 | $21,000.00 | | $21,000.00 | FA |
| **Asset Notes:**    PALOIAN V. ROOM & BOARD; ADV. PROC. NO. 11-2360 | | | | | |

| Case No.: | 09-44943-DLT | | Trustee Name: | | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date Filed (f) or Converted (c): | | 12/30/2009 (c) |
| For the Period Ending: | 10/5/2018 | | §341(a) Meeting Date: | | 01/27/2010 |
| | | | Claims Bar Date: | | 05/14/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 10011 | Other Litigation/Settlements (u) - PALOIAN V. HARRY PARKER; ADV. PROC. NO. 11-02136 **(u)** | $0.00 | $39,520.00 | | $10,000.00 | FA |
| Asset Notes: | PALOIAN V. HARRY PARKER; ADV. PROC. NO. 11-02136 | | | | | |
| 10012 | Other Litigation/Settlements (u) - PALOIAN V. MP & ASSOCIATES; ADV. PROC. NO. 11-02360 **(u)** | $0.00 | $12,000.00 | | $12,000.00 | FA |
| Asset Notes: | PALOIAN V. MP & ASSOCIATES; ADV. PROC. NO. 11-02360 | | | | | |
| 10013 | Other Litigation/Settlements (u) - PALOIAN V. PRPA; ADV. PROC. NO. 11-02137 **(u)** | $0.00 | $24,700.00 | | $24,700.00 | FA |
| Asset Notes: | PALOIAN V. PRPA; ADV. PROC. NO. 11-02137 | | | | | |
| 10014 | Other Litigation/Settlements (u) - PALOIAN V. HOWARD ORLOFF; ADV. PROC. 11-02039 **(u)** | $0.00 | $75,696.00 | | $75,696.00 | FA |
| Asset Notes: | PALOIAN V. HOWARD ORLOFF; ADV. PROC. 11-02039 | | | | | |
| 10015 | Liquidation of other personal property (u) - SALE OF JEWELERY BY EDWARD SIMONIAN, INC. **(u)** | $0.00 | $11,800.00 | | $11,800.00 | FA |
| Asset Notes: | SALE OF JEWELERY BY EDWARD SIMONIAN, INC. | | | | | |
| 10016 | PALOIAN V. BUDDHA ENTERPRISES; ADV. PROC. NO. 11-2144 **(u)** | $0.00 | $81,500.00 | | $81,400.09 | FA |
| 10017 | Other Litigation/Settlements (u) - PALOIAN V. EDDIE AT THE GATE - FULL SETTLEMENT **(u)** | $0.00 | $28,175.00 | | $28,175.00 | FA |
| Asset Notes: | PALOIAN V. EDDIE AT THE GATE - FULL SETTLEMENT | | | | | |
| 10018 | PALOIAN V. KARA MANN LLC; ADV. NO. 11-02484 **(u)** | $0.00 | $31,000.00 | | $31,000.00 | FA |
| Asset Notes: | SETTLEMENT INSTALLMENT PAYMENTS | | | | | |
| 10019 | Other Litigation/Settlements (u) - PALOIAN V. WILD RIVER AND RASMUSSEN; ADV. NO. 11-02490 **(u)** | $0.00 | $22,500.00 | | $22,500.00 | FA |
| Asset Notes: | PALOIAN V. WILD RIVER AND RASMUSSEN; ADV. NO. 11-02490 | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   14   Exhibit A

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Date Filed (f) or Converted (c): | 12/30/2009 (c) |
| For the Period Ending: | 10/5/2018 | §341(a) Meeting Date: | 01/27/2010 |
| | | Claims Bar Date: | 05/14/2010 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 10020 Other Litigation/Settlements (u) - PALOIAN V. WYNN LAS VEGAS, LLC; ADV. NO. 11-02145 | (u) | $0.00 | $152,625.00 | | $152,625.00 | FA |
| Asset Notes:    PALOIAN V. WYNN LAS VEGAS, LLC; ADV. NO. 11-02145 | | | | | | |
| 10021 SETTLEMENT OF WEST COAST ESCROW ADVERSARY PROCEEDING NO. 11-2493 | (u) | $0.00 | $135,000.00 | | $135,000.00 | FA |
| 10022 SETTLEMENT OF WEST COAST ESCROW ADVERSARY PROCEEDING NO. 11-02485 | (u) | $0.00 | $228,750.00 | | $228,750.00 | FA |
| 10023 SETTLEMENT WITH KPMG | (u) | $0.00 | $499,500.00 | | $499,500.00 | FA |
| Asset Notes:    SETTLEMENT AGREEMENT - PURSUANT TO COURT ORDER | | | | | | |
| 10024 SETTLEMENT WITH LESTER LAMPERT | (u) | $0.00 | $100,000.00 | | $100,000.00 | FA |
| Asset Notes:    SETTLEMENT OF ADVERSARY PROCEEDING NO. 11-02072 | | | | | | |
| 10025 SETTLEMENT WITH GENEVA SEAL | (u) | $0.00 | $232,175.00 | | $229,175.00 | FA |
| Asset Notes:    SETTLEMENT OF ADVERSARY PROCEEDING NO. 11-02073 | | | | | | |
| 10026 SETTLEMENT OF ADV. CASE NO. 11-02483 | (u) | $0.00 | $28,900.00 | | $28,900.00 | FA |
| Asset Notes:    SETTLEMENT OF ADV. CASE NO. 11-02483 | | | | | | |
| 10027 SETTLEMENT FUNDS; PALOIAN V. JENNIFER M. BLACKBURN; ADV. CASE NO. 10-01187 | (u) | $0.00 | $451,153.14 | | $33,364.68 | FA |
| Asset Notes:    FUNDS RECEIVED FROM BRENDA PORTER HELMS, CH. 7 TRUSTEE OF JENNIFER BLACKBURN BANKRUPTCY ESTATE | | | | | | |
| 10028 1113 W. RANDOLPH ADV. PROC. NO. 11-02052 | (u) | $0.00 | $111,685.13 | | $116,685.13 | FA |
| 10029 REFUND OF FUNDS ISSUED TO SPECIAL COUNSEL FOR PAYMENT OF UNEXPECTED COSTS RE COLLECTION SERVICES | (u) | $0.00 | $0.00 | | $0.00 | FA |
| 10030 CHANEL CLUTCH PURSE | (u) | $0.00 | $787.50 | | $787.50 | FA |
| Asset Notes:    SALE OF CHANEL QUILTED LEATHER WALLET ON CHAIN - CLUTCH | | | | | | |
| 10031 SETTLEMENT WITH GGV/SOLOMON; ADV. CASE NO. 12-608 | (u) | $0.00 | $7,650,000.00 | | $7,650,000.00 | FA |
| Asset Notes:    SETTLEMENT WITH GGV/SOLOMON; ADV. CASE NO. 12-608 | | | | | | |
| 10032 SETTLEMENT WITH WILSON SONSINI | (u) | $0.00 | $6,750,000.00 | | $6,750,000.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date Filed (f) or Converted (c): | 12/30/2009 (c) |
| For the Period Ending: | 10/5/2018 | | §341(a) Meeting Date: | 01/27/2010 |
| | | | Claims Bar Date: | 05/14/2010 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Asset Notes: | SETTLEMENT WITH WILSON SONSINI | | | | | | |
| Ref. # | | | | | | | |
| 10033 | PERSIAN RUGS | (u) | $0.00 | $1,200.00 | | $1,200.00 | FA |
| Asset Notes: | RUGS RECOVERED FROM CANOPY'S SAN FRANCISCO OFFICE | | | | | | |
| 10034 | Artwork recovered from San Francisco Office | (u) | $0.00 | $175.00 | OA | $175.00 | FA |
| 10035 | PALOIAN V. RIDGESTONE BANK, BRUCE LAMMERS AND AETNA HEALTH HOLDINGS; ADV. PROC. NO. 11-01701 | (u) | $0.00 | $4,750,000.00 | | $4,750,000.00 | FA |
| 10036 | PALOIAN V. FIFTH THIRD BANK, FIFTH THIRD INVESTMENT COMPANY AND CHARLES DRUCKER; ADV. PROC. 11-02472; CIV. NO. 12-04646 | (u) | $0.00 | $2,800,000.00 | | $2,800,000.00 | FA |
| 10037 | BANKRUPTY ESTATE OF LAKESHORE MOTORCARS, INC. CLAIM OF GUS A. PALOIAN, AS TRUSTEE CANOPY FINANCIAL | (u) | $0.00 | $1,682,074.00 | | $175,865.75 | FA |
| 10038 | OAK POINT REMNANT ASSET SALES AGREEMENT | (u) | $0.00 | $16,000.00 | | $16,000.00 | FA |
| 10039 | Non Estate Receipts (u) - Associated Bank transfer of non-estate funds into the Estate | (u) | $0.00 | $12,336,035.64 | | $12,336,035.64 | FA |
| INT | Interest Asset | | Unknown | Unknown | | $139,685.43 | Unknown |

| | | | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | | | $12,726,868.34 | $190,354,032.60 | | $98,922,277.15 | $0.00 |

**Major Activities affecting case closing:**

06/15/2018      The Trustee submitted a final report to the UST on April 9, 2018. The Trustee has responded to subsequent inquiries by the UST.

| Initial Projected Date Of Final Report (TFR): | 12/31/2010 | Current Projected Date Of Final Report (TFR): | 03/31/2018 | /s/ GUS A. PALOIAN |
|---|---|---|---|---|
| | | | | GUS A. PALOIAN |

Case 09-44943    Doc 1254    Filed 10/05/18    Entered 10/05/18 11:13:55    Desc Main    Page No: 1      Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian | |
| Bank Name: | **B OF A /ASSOCIATED BANK | |
| Checking Acct #: | ******1674 | |
| Account Title: | Associated Bank Checking Account | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2011 | (86) | Reverses Wire In # 0 | SETTLEMENT FUNDS | 1249-000 | ($10,000.00) | | ($10,000.00) |
| 11/30/2011 | | BANK OF AMERICA, N.A. | Transfer funds from BofA Acct *4329 | 9999-000 | $42,896,329.66 | | $42,886,329.66 |
| 11/30/2011 | (86) | FINANCE 2000 | SETTLEMENT FUNDS | 1249-000 | $10,000.00 | | $42,896,329.66 |
| 11/30/2011 | | ASSOCIATED BANK | Wire in fee | 2990-000 | | $15.00 | $42,896,314.66 |
| 12/02/2011 | (86) | FINANCE 2000 | SETTLEMENT FUNDS | 1249-000 | $10,000.00 | | $42,906,314.66 |
| 12/02/2011 | | ASSOCIATED BANK | Reverse - wire in fee | 2990-000 | | ($15.00) | $42,906,329.66 |
| 12/02/2011 | | ASSOCIATED BANK | Wire in fee | 2990-000 | | $15.00 | $42,906,314.66 |
| 12/05/2011 | (46) | Reverses Deposit # 2 | SETTLEMENT FUNDS | 1249-000 | ($5,000.00) | | $42,901,314.66 |
| 12/05/2011 | (46) | DAVID MCLURE | SETTLEMENT FUNDS | 1249-000 | $5,000.00 | | $42,906,314.66 |
| 12/05/2011 | (46) | DAVID MCLURE | SETTLEMENT FUNDS | 1249-000 | $5,000.00 | | $42,911,314.66 |
| 12/05/2011 | | ASSOCIATED BANK | Reverse - wire in fee | 2990-000 | | $15.00 | $42,911,299.66 |
| 12/06/2011 | (46) | DAVID MCLURE | SETTLEMENT FUNDS | 1249-000 | $2,020.00 | | $42,913,319.66 |
| 12/06/2011 | | ASSOCIATED BANK | Reverse - wire in fee | 2990-000 | | $15.00 | $42,913,304.66 |
| 12/14/2011 | | ASSOCIATED BANK | Reverse - wire in fee | 2990-000 | | ($15.00) | $42,913,319.66 |
| 12/14/2011 | | PAYCHEX | PAYROLL FEES - EFT | 2690-000 | | $40.15 | $42,913,279.51 |
| 12/19/2011 | 1001 | NUIX, NA | MISCELLANEOUS EXPENSE OF THE ESTATE - INVOICE | 2990-000 | | $6,166.00 | $42,907,113.51 |
| 12/19/2011 | 1002 | INFO STEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $200.00 | $42,906,913.51 |
| 12/19/2011 | 1003 | INVENTUS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,776.55 | $42,905,136.96 |
| 12/19/2011 | 1004 | OHIO BUSINESS GETAWAY | Payroll tax - EFT | 2690-000 | | $171.83 | $42,904,965.13 |
| 12/23/2011 | (10026) | MGM RESORTS INTERNATIONAL | SETTLEMENT FUNDS RE: ADV. PROC. 11-02483 | 1249-000 | $28,900.00 | | $42,933,865.13 |
| 12/23/2011 | | ASSOCIATED BANK | Wire in fee | 2990-000 | | $15.00 | $42,933,850.13 |
| 12/27/2011 | | INVENTUS | Redeposit - Inventus check 12/19/11 | 2990-000 | | ($1,776.55) | $42,935,626.68 |
| 12/28/2011 | | BANK OF AMERICA, N.A. | Transfer of Funds from BofA | 9999-000 | $49,157.61 | | $42,984,784.29 |
| 12/28/2011 | | ASSOCIATED BANK | Wire in fee | 2990-000 | | $15.00 | $42,984,769.29 |

**SUBTOTALS**    $42,991,407.27      $6,637.98

Case 09-44943    Doc 1254    Filed 10/05/18    Entered 10/05/18 11:13:55    Desc Main    Page No: 2    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-44943-DLT | |
| **Case Name:** | CANOPY FINANCIAL, INC. | |
| **Primary Taxpayer ID #:** | **-***3972 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/25/2009 | |
| **For Period Ending:** | 10/5/2018 | |

| | | |
|---|---|---|
| **Trustee Name:** | Gus A. Paloian | |
| **Bank Name:** | **B OF A /ASSOCIATED BANK | |
| **Checking Acct #:** | ******1674 | |
| **Account Title:** | Associated Bank Checking Account | |
| **Blanket bond (per case limit):** | $5,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/28/2011 | 1005 | JENNER & BLOCK | FIFTH INTERIM ATTORNEY FEES & EXPENSES PURSUANT TO COURT ORDER ENTERED 12/28/11 | * | | $242,795.44 | $42,741,973.85 |
| | | | JENNER & BLOCK LLP          $(238,090.10) | 3210-000 | | | $42,741,973.85 |
| | | | JENNER & BLOCK LLP          $(4,705.34) | 3220-000 | | | $42,741,973.85 |
| 12/30/2011 | | PAYCHEX | PAYROLL FEES - EFT | 2690-000 | | $40.15 | $42,741,933.70 |
| 01/04/2012 | (85) | O'GARA COACH | SETTLEMENT FUNDS | 1249-000 | $50,000.00 | | $42,791,933.70 |
| 01/04/2012 | | ASSOCIATED BANK | Wire in fee | 2990-000 | | $15.00 | $42,791,918.70 |
| 01/04/2012 | | OHIO BUSINESS GETAWAY | PAYROLL TAX - EFT | 2690-000 | | $36.48 | $42,791,882.22 |
| 01/05/2012 | | ROBERT ANGART | WAGES - EFT NO. 1 | 2690-000 | | $3,401.19 | $42,788,481.03 |
| 01/05/2012 | | FEDERAL RESERVE | WITHHOLDING TAX - EFT | 2690-000 | | $230.83 | $42,788,250.20 |
| 01/05/2012 | 1006 | FEDERAL RESERVE | WITHHOLDING TAX - EFT | 2690-000 | | $230.83 | $42,788,019.37 |
| 01/05/2012 | 1006 | Reverses Check # 1006 | WITHHOLDING TAX - EFT | 2690-000 | | ($230.83) | $42,788,250.20 |
| 01/06/2012 | 1007 | INFO STEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $200.00 | $42,788,050.20 |
| 01/06/2012 | 1008 | NUIX, NA | DECEMBER, 2011 INVOICE NO. 31112004 | 2990-000 | | $6,166.00 | $42,781,884.20 |
| 01/09/2012 | (86) | Reverses Deposit # 3 | SETTLEMENT FUNDS | 1249-000 | ($10,000.00) | | $42,771,884.20 |
| 01/09/2012 | (46) | DAVID MCLURE | SETTLEMENT FUNDS | 1249-000 | $7,100.00 | | $42,778,984.20 |
| 01/09/2012 | (86) | FINANCE 2000 | SETTLEMENT FUNDS | 1249-000 | $10,000.00 | | $42,788,984.20 |
| 01/09/2012 | (86) | FINANCE 2000 | SETTLEMENT FUNDS | 1249-000 | $10,000.00 | | $42,798,984.20 |
| 01/09/2012 | | ASSOCIATED BANK | WIRE IN FEE | 2990-000 | | $15.00 | $42,798,969.20 |
| 01/09/2012 | | ASSOCIATED BANK | WIRE IN FEE | 2990-000 | | $15.00 | $42,798,954.20 |
| 01/12/2012 | | ROBERT ANGART | WAGES - EFT NO. 2 | 2690-000 | | $1,333.99 | $42,797,620.21 |
| 01/13/2012 | | PAYCHEX | PAYROLL FEES - EFT | 2690-000 | | $121.90 | $42,797,498.31 |
| 01/13/2012 | 1009 | PAYCHEX | PAYROLL FEES - EFT | 2690-000 | | $121.90 | $42,797,376.41 |
| 01/13/2012 | 1009 | Reverses Check # 1009 | PAYROLL FEES - EFT | 2690-000 | | ($121.90) | $42,797,498.31 |
| 01/18/2012 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES - EFT | 2690-000 | | $57.08 | $42,797,441.23 |
| 01/23/2012 | | ASSOCIATED BANK | REVERSE - WIRE IN FEE | 2990-000 | | ($60.00) | $42,797,501.23 |
| 01/24/2012 | | FEDERAL RESERVE | WITHHOLDING TAX - EFT | 2690-000 | | $347.90 | $42,797,153.33 |
| 01/25/2012 | | ASSOCIATED BANK | REVERSE WIRE IN FEE | 2990-000 | | ($60.00) | $42,797,213.33 |
| | | | **SUBTOTALS** | | $67,100.00 | $254,655.96 | |

Case No.: 3    Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******1674 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Associated Bank Checking Account |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/25/2012 | | ASSOCIATED BANK | OCC WIRE FEE | 2990-000 | | $28.00 | $42,797,185.33 |
| 01/25/2012 | | ASSOCIATED BANK | OCC WIRE FEE | 2990-000 | | $28.00 | $42,797,157.33 |
| 01/25/2012 | | FEDERAL RESERVE | WITHHOLDING TAX - EFT | 2690-000 | | $1,061.31 | $42,796,096.02 |
| 01/25/2012 | | ASSOCIATED BANK | OCC WIRE FEE | 2990-000 | | $28.00 | $42,796,068.02 |
| 01/25/2012 | 1010 | ROBERT ANGART | WAGES - EFT NO. 3  (This is not a check - should have been entered as a bank debit). | 2690-000 | | $1,723.80 | $42,794,344.22 |
| 01/25/2012 | 1011 | DEPT. OF TREASURY | 940 FUTA - EFT | 2690-000 | | $77.00 | $42,794,267.22 |
| 01/25/2012 | 1012 | NUIX | JANUARY, 2012 INVOICE NO. 31201010 | 2990-000 | | $6,166.00 | $42,788,101.22 |
| 01/26/2012 | 1013 | ROBERT ANGART | WAGES - EFT NO. 4 (This is not a check - should have been entered as a bank debit). 1/25/12 PAYROLL | 2690-000 | | $955.00 | $42,787,146.22 |
| 01/26/2012 | 1014 | ROBERT ANGART | WAGES - EFT NO. 4 (This is not a check - should have been entered as a bank debit). 1/25/12 PAYROLL | 2690-000 | | $955.10 | $42,786,191.12 |
| 01/27/2012 | | PAYCHEX | PAYROLL FEES - EFT | 2690-000 | | $65.15 | $42,786,125.97 |
| 01/30/2012 | (46) | DAVID MCLURE | SETTLEMENT FUNDS | 1249-000 | $7,100.00 | | $42,793,225.97 |
| 01/30/2012 | | ASSOCIATED BANK | WIRE IN FEE | 2990-000 | | $15.00 | $42,793,210.97 |
| 02/01/2012 | (86) | FINANCE 2000 LLC | SETTLEMENT | 1249-000 | $10,000.00 | | $42,803,210.97 |
| 02/01/2012 | | ASSOCIATED BANK | WIRE IN FEE | 2990-000 | | $15.00 | $42,803,195.97 |
| 02/02/2012 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES 1/25/12 PAYROLL | 2690-000 | | $76.14 | $42,803,119.83 |
| 02/03/2012 | (85) | O'GARA COACH COMPANY,  LLC | SETTLEMENT | 1249-000 | $50,000.00 | | $42,853,119.83 |
| 02/03/2012 | (85) | O'GARA COACH COMPANY LLC | SETTLEMENT | 1249-000 | $50,000.00 | | $42,903,119.83 |
| 02/03/2012 | | ASSOCIATED BANK | WIRE IN FEE | 2990-000 | | $15.00 | $42,903,104.83 |
| 02/03/2012 | | FEDERAL RESERVE | WITHHOLDING TAX 1/25/2012 PAYROLL | 2690-000 | | $485.23 | $42,902,619.60 |
| 02/06/2012 | (97) | FTP SECURITIES LLC | SETTLEMENT | 1249-000 | $5,011,643.49 | | $47,914,263.09 |
| 02/06/2012 | | ASSOCIATED BANK | WIRE IN FEE | 2990-000 | | $15.00 | $47,914,248.09 |
| 02/06/2012 | | ASSOCIATED BANK | OCC WIRE IN FEE | 2990-000 | | $28.00 | $47,914,220.09 |
| | | | **SUBTOTALS** | | $5,128,743.49 | $11,736.73 | |

Case No.: 4    Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******1674 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Associated Bank Checking Account |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2012 | (96) | PENEGON WEST INC. DBA HORNBURG | SETTLEMENT | 1249-000 | $29,999.90 | | $47,944,219.99 |
| 02/09/2012 | (96) | INC. DBA HORNBURG | SETTLEMENT | 1249-000 | $29,299.90 | | $47,973,519.89 |
| 02/09/2012 | | ASSOCIATED BANK | WIRE IN FEE | 2990-000 | | $15.00 | $47,973,504.89 |
| 02/10/2012 | (58) | MARC HAMID | SETTLEMENT | 1249-000 | $30,000.00 | | $48,003,504.89 |
| 02/10/2012 | | ASSOCIATED BANK | WIRE IN FEE | 2990-000 | | $15.00 | $48,003,489.89 |
| 02/10/2012 | | ASSOCIATED BANK | WIRE OUT FEE | 2990-000 | | $202.00 | $48,003,287.89 |
| 02/10/2012 | | ASSOCIATED BANK | REVERSE- POSTED IN ERROR W/O FEE | 2990-000 | | ($202.00) | $48,003,489.89 |
| 02/15/2012 | (85) | O'GARA COACH COMPANY,  LLC | SETTLEMENT | 1249-000 | ($50,000.00) | | $47,953,489.89 |
| 02/17/2012 | (58) | MARC HAMID | SETTLEMENT | 1249-000 | $25,000.00 | | $47,978,489.89 |
| 02/17/2012 | | ASSOCIATED BANK | WIRE IN FEE | 2990-000 | | ($202.00) | $47,978,691.89 |
| 02/17/2012 | | ASSOCIATED BANK | WIRE IN FEE | 2990-000 | | $15.00 | $47,978,676.89 |
| 02/21/2012 | (58) | MARC HAMID | SETTLEMENT | 1249-000 | $20,000.00 | | $47,998,676.89 |
| 02/21/2012 | | ASSOCIATED BANK | REVERSE WIRE IN FEE | 2990-000 | | ($15.00) | $47,998,691.89 |
| 02/21/2012 | | ASSOCIATED BANK | WIRE IN FEE | 2990-000 | | $15.00 | $47,998,676.89 |
| 02/21/2012 | 1013 | VOID: ROBERT ANGART | WAGES - (This is not a check - should have been entered as a bank debit). CORRECT AMOUNT TO 955.10 | 2690-000 | | ($955.00) | $47,999,631.89 |
| 02/22/2012 | (96) | DEP REVERSE: PENEGON WEST INC. DBA HORNBURG | SETTLEMENT WRONG WIRE AMOUNT | 1249-000 | ($29,999.90) | | $47,969,631.99 |
| 02/22/2012 | | ASSOCIATED BANK | REVERSE WIRE IN FEE | 9999-000 | | ($15.00) | $47,969,646.99 |
| 02/22/2012 | | East West Bank | Transfer Funds - Closing account at Associated Bank and transferring to new account at EastWest Bank. | 9999-000 | | $47,969,646.99 | $0.00 |
| 05/18/2018 | (10039) | WEB TO DDA | Deposit/Transfer - Sysix Technologies, LLC in EWB Acct. No. ending 0064 | 1280-002 | $6,569,605.70 | | $6,569,605.70 |
| 05/18/2018 | (10039) | WEB TO DDA | Deposit/Transfer - Goss Graphics, Inc. in EWB Acct. No. ending 0001 | 1280-002 | $4,283,874.80 | | $10,853,480.50 |
| 05/18/2018 | | WEB TO DDA | Deposit/Transfer - Canopy Financial, Inc.  in EWB Custodial HSA Acct. No. ending 0085 | 9999-000 | $1,864,051.85 | | $12,717,532.35 |

|  |  |  | **SUBTOTALS** | | $12,771,832.25 | $47,968,519.99 | |

FORM 2

Page No: 5        Exhibit B

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.**: 09-44943-DLT | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** **B OF A /ASSOCIATED BANK |
| **Primary Taxpayer ID #:** **-***3972 | **Checking Acct #:** ******1674 |
| **Co-Debtor Taxpayer ID #:** | **Account Title:** Associated Bank Checking Account |
| **For Period Beginning:** 11/25/2009 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** 10/5/2018 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/18/2018 | (10039) | WEB TO DDA | Deposit/Transfer - Doctors Hospital of Hyde Park, Inc. in EWB Acct. No. ending 0120 | 1280-002 | $538,922.36 | | $13,256,454.71 |
| 05/18/2018 | (10039) | WEB TO DDA | Deposit/Transfer - 7035 Properties, Inc. (Trans Read) in EWB Acct. No. ending 0113 | 1280-002 | $442,543.39 | | $13,698,998.10 |
| 05/18/2018 | | WEB TO DDA | Deposit/Transfer - Canopy Financial, Inc. in EWB  HIA Frozen Funds Acct. No. ending 0078 | 9999-000 | $418,964.83 | | $14,117,962.93 |
| 05/18/2018 | (10039) | WEB TO DDA | Deposit/Transfer - Starnet, Inc. in EWB  Acct. No. ending 0015 | 1280-002 | $209,010.30 | | $14,326,973.23 |
| 05/18/2018 | (10039) | WEB TO DDA | Deposit/Transfer - Goss Holdings, Inc. in EWB Acct. No. ending 0008 | 1280-002 | $133,269.88 | | $14,460,243.11 |
| 05/18/2018 | (10039) | WEB TO DDA | Deposit/Transfer - Sanfratello's Pizza, Inc. in EWB Acct. No. ending 0092 | 1280-002 | $54,894.46 | | $14,515,137.57 |
| 05/18/2018 | (10039) | WEB TO DDA | Deposit/Transfer - James G. Landa Enterprises, LLC in EWB Acct. No. ending 0036 | 1280-002 | $22,455.81 | | $14,537,593.38 |
| 05/18/2018 | (10039) | WEB TO DDA | Deposit/Transfer - Nicholas and Anastasia Boodris in EWB Acct. No. ending 0050 | 1280-002 | $21,753.17 | | $14,559,346.55 |
| 05/18/2018 | (10039) | WEB TO DDA | Deposit/Transfer - Cardiology Consultants of Northwest in EWB Acct. No. ending 0043 | 1280-002 | $16,899.71 | | $14,576,246.26 |
| 05/18/2018 | (10039) | WEB TO DDA | Deposit/Transfer - William Kanatas in EWB Acct. No. ending 0057 | 1280-002 | $13,673.36 | | $14,589,919.62 |
| 05/18/2018 | (10039) | WEB TO DDA | Deposit/Transfer - Eleven South LaSalle Associates in EWB Acct. No. ending 0022 | 1280-002 | $11,906.75 | | $14,601,826.37 |
| 05/18/2018 | (10039) | WEB TO DDA | Deposit/Transfer - Hipolit Wilczewski in EWB Acct. No. ending 0099 | 1280-002 | $10,000.00 | | $14,611,826.37 |
| 05/18/2018 | (10039) | WEB TO DDA | Deposit/Transfer - Active Endeavors LLC in EWB Acct. No. ending 0029 | 1280-002 | $6,294.52 | | $14,618,120.89 |
| 05/18/2018 | (10039) | WEB TO DDA | Deposit/Transfer - Trans Read Warehouse, Inc. in EWB Acct. No. ending 0106 | 1280-002 | $931.43 | | $14,619,052.32 |
| 05/18/2018 | | East West Bank | Reversing wire out entry made on 2/22/2012, incorrect amt, does not reflect on bank stmt. | 9999-000 | | ($47,969,646.99) | $62,588,699.31 |
| | | | **SUBTOTALS** | | $1,901,519.97 | ($47,969,646.99) | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 6     Exhibit B

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******1674 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Associated Bank Checking Account |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/18/2018 | | ASSOCIATED BANK | Reversing bank debit entry made on 2/22/2012 (for reversing wire in fee), entered in error. | 9999-000 | | $15.00 | $62,588,684.31 |
| 05/18/2018 | | EAST WEST BANK | TRANSFER OF FUNDS FROM ASSOCIATED BANK ACCOUNTS TO NEW EAST WEST BANK ACCOUNTS | * | | $62,588,684.31 | $0.00 |
| | | | East West Bank Transfer to Acct 0071 (Canopy)  $(47,969,631.99) | 9999-000 | | | $0.00 |
| | | | Transfer to Acct 0064 (Sysix)  $(6,569,605.70) | 8500-002 | | | $0.00 |
| | | | Transfer to Acct 0001 (Goss Graphics)  $(4,283,874.80) | 8500-002 | | | $0.00 |
| | | | East West Bank Transfer to Acct 0085 (Canopy)  $(1,864,051.85) | 9999-000 | | | $0.00 |
| | | | Transfer to Acct 0120 (Doctors Hospital)  $(538,922.36) | 8500-002 | | | $0.00 |
| | | | Transfer to Acct 0113 (Trans Read/7035)  $(442,543.39) | 8500-002 | | | $0.00 |
| | | | East West Bank Transfer to Acct 0078 (Canopy)  $(418,964.83) | 9999-000 | | | $0.00 |
| | | | Transfer to Acct 0015 (Starnet)  $(209,010.30) | 8500-002 | | | $0.00 |
| | | | Transfer to Acct 0008 (Goss Holdings)  $(133,269.88) | 8500-002 | | | $0.00 |
| | | | Transfer to Acct 0092 (Sanfratello's)  $(54,894.46) | 8500-002 | | | $0.00 |
| | | | Transfer to Acct 0036 (Landa)  $(22,455.81) | 8500-002 | | | $0.00 |
| | | | Transfer to Acct 0050 (Boodris)  $(21,753.17) | 8500-002 | | | $0.00 |
| | | | Transfer to Acct 0043 (Cardiology Consultants)  $(16,899.71) | 8500-002 | | | $0.00 |
| | | | Transfer to Acct 0057 (Kanatas)  $(13,673.36) | 8500-002 | | | $0.00 |
| | | | Transfer to Acct 0022 (Eleven South LaSalle)  $(11,906.75) | 8500-002 | | | $0.00 |
| | | | Transfer to Acct 0099 (Wilczewski)  $(10,000.00) | 8500-002 | | | $0.00 |
| | | | Transfer to Acct 0029 (Active Endeavors)  $(6,294.52) | 8500-002 | | | $0.00 |
| | | | Transfer to Acct 0106 (Trans Read)  $(931.43) | 8500-002 | | | $0.00 |
| 05/18/2018 | | ASSOCIATED BANK | Occ Wire Fee | 2990-000 | | $28.00 | ($28.00) |
| 05/18/2018 | | ASSOCIATED BANK | Wire Transfer - Out Fee Refund | 2990-000 | | ($28.00) | $0.00 |
| 05/21/2018 | (86) | FINANCE 2000 LLC | SETTLEMENT PAYMENT | 1249-000 | $10,000.00 | | $10,000.00 |

|  |  |  | **SUBTOTALS** | | **$10,000.00** | **$62,588,699.31** | |

FORM 2    Page No: 7    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No．| 09-44943-DLT | |
| Case Name：| CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #:| **-***3972 | |
| Co-Debtor Taxpayer ID #:| | |
| For Period Beginning:| 11/25/2009 | |
| For Period Ending:| 10/5/2018 | |

| | |
|---|---|
| Trustee Name:| Gus A. Paloian |
| Bank Name:| **B OF A /ASSOCIATED BANK |
| Checking Acct #:| ******1674 |
| Account Title:| Associated Bank Checking Account |
| Blanket bond (per case limit):| $5,000,000.00 |
| Separate bond (if applicable):| |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/21/2018 | (85) | O'GARA COACH COMPANY, LLC | SETTLEMENT FUNDS | 1249-000 | $50,000.00 | | $60,000.00 |
| 05/21/2018 | | Associated Bank | Wire In Fee | 2990-000 | | $15.00 | $59,985.00 |
| 05/21/2018 | | Associated Bank | Wire In Fee | 2990-000 | | $15.00 | $59,970.00 |
| 05/21/2018 | | Associated Bank | Wire Transfer - In Fee Refund | 2990-000 | | ($15.00) | $59,985.00 |
| 05/21/2018 | | Associated Bank | Wire Transfer - In Fee Refund | 2990-000 | | ($15.00) | $60,000.00 |
| 05/21/2018 | | PAYCHEX EIB | PAYROLL FEES | 2690-000 | | $44.00 | $59,956.00 |
| 05/21/2018 | | Associated Bank | SRVC FEE | 2990-000 | | $0.01 | $59,955.99 |
| 05/21/2018 | | CUSTOMER DEPOSIT | Associated Bank Service Fee | 2990-000 | | ($0.01) | $59,956.00 |
| 05/21/2018 | | Associated Bank | MISCELLANEOUS DEBIT - CORRECTIVE ENTRY | 9999-000 | | $59,956.00 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $62,920,602.98 | $62,920,602.98 | $0.00 |
| **Less: Bank transfers/CDs** | $45,228,503.95 | $59,956.00 | |
| Subtotal | $17,692,099.03 | $62,860,646.98 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| Net | $17,692,099.03 | $62,860,646.98 | |

| For the period of 11/25/2009 to 10/5/2018 | | For the entire history of the account between 01/01/1900 to 10/5/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $5,356,063.39 | Total Compensable Receipts: | $5,356,063.39 |
| Total Non-Compensable Receipts: | $12,336,035.64 | Total Non-Compensable Receipts: | $12,336,035.64 |
| Total Comp/Non Comp Receipts: | $17,692,099.03 | Total Comp/Non Comp Receipts: | $17,692,099.03 |
| Total Internal/Transfer Receipts: | $45,228,503.95 | Total Internal/Transfer Receipts: | $45,228,503.95 |
| | | | |
| Total Compensable Disbursements: | $271,962.67 | Total Compensable Disbursements: | $271,962.67 |
| Total Non-Compensable Disbursements: | $12,336,035.64 | Total Non-Compensable Disbursements: | $12,336,035.64 |
| Total Comp/Non Comp Disbursements: | $12,607,998.31 | Total Comp/Non Comp Disbursements: | $12,607,998.31 |
| Total Internal/Transfer Disbursements: | $50,312,604.67 | Total Internal/Transfer Disbursements: | $50,312,604.67 |

Case No:   8          Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******1682 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Assoc Bank HIA Frozen Accts |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2011 | | WIRE TRANSFER BOFA HIA FROZEN ACCTS | transfer funds BofA HIA Frozen Acct | 9999-000 | $418,964.83 | | $418,964.83 |
| 11/30/2011 | | ASSOCIATED BANK | Wire in fee | 2990-000 | | $15.00 | $418,949.83 |
| 12/02/2011 | | ASSOCIATED BANK | Reverse - wire in fee | 2990-000 | | ($15.00) | $418,964.83 |
| 02/22/2012 | | East West Bank | Transfer Funds | 9999-000 | | $418,964.83 | $0.00 |

| | | | TOTALS: | | $418,964.83 | $418,964.83 | $0.00 |
| | | | Less: Bank transfers/CDs | | $418,964.83 | $418,964.83 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

| For the period of  11/25/2009 to 10/5/2018 | | For the entire history of the account between 01/18/2012 to 10/5/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $418,964.83 | Total Internal/Transfer Receipts: | $418,964.83 |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $418,964.83 | Total Internal/Transfer Disbursements: | $418,964.83 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 9                                                                                                    Exhibit B

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******1690 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Associ Bank Custodial HSA |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2011 | | WIRE TRANS BOFA CUSTODIAL HSA | Transfer funds BofA Custodial HSA | 9999-000 | $1,864,051.85 | | $1,864,051.85 |
| 11/30/2011 | | ASSOCIATED BANK | Wire in fee | 2990-000 | | $15.00 | $1,864,036.85 |
| 12/02/2011 | | ASSOCIATED BANK | Reverse - wire in fee | 2990-000 | | ($15.00) | $1,864,051.85 |
| 02/22/2012 | | East West Bank | Transfer Funds | 9999-000 | | $1,864,051.85 | $0.00 |

|  |  | | |
|---|---|---|---|
| | TOTALS: | $1,864,051.85 | $1,864,051.85 | $0.00 |
| | Less: Bank transfers/CDs | $1,864,051.85 | $1,864,051.85 | |
| | Subtotal | $0.00 | $0.00 | |
| | Less: Payments to debtors | $0.00 | $0.00 | |
| | Net | $0.00 | $0.00 | |

| **For the period of 11/25/2009 to 10/5/2018** | | **For the entire history of the account between 01/18/2012 to 10/5/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,864,051.85 | Total Internal/Transfer Receipts: | $1,864,051.85 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,864,051.85 | Total Internal/Transfer Disbursements: | $1,864,051.85 |

FORM 2   Page No: 10   Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Money Market Acct #: | ******4329 |
| Account Title: | Money Market Account (Interest Earn |
| | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/19/2010 | (5) | SILICONE VALLEY BANK | SALE OF PERSONAL PROPERTY | 1129-000 | $1,011,464.29 | | $1,011,464.29 |
| 02/19/2010 | (16) | COLE TAYLOR BANK | SALE OF PERSONAL PROPERTY | 1129-000 | $501,000.25 | | $1,512,464.54 |
| 02/19/2010 | (16) | COLE TAYLOR BANK | SALE OF PERSONAL PROPERTY | 1129-000 | $2,498,999.75 | | $4,011,464.29 |
| 02/22/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $1,200.00 | $4,010,264.29 |
| 02/25/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $500.00 | $4,009,764.29 |
| 02/26/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | $98.88 | | $4,009,863.17 |
| 03/11/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $60,000.00 | $3,949,863.17 |
| 03/31/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | $303.40 | | $3,950,166.57 |
| 04/12/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $329,099.20 | $3,621,067.37 |
| 04/19/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $225.00 | $3,620,842.37 |
| 04/26/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $10,000.00 | $3,610,842.37 |
| 04/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | $276.66 | | $3,611,119.03 |
| 05/11/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $590,000.00 | $3,021,119.03 |
| 05/19/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $8,604.58 | $3,012,514.45 |
| 05/20/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $7,000.00 | $3,005,514.45 |
| 05/25/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $39,500.00 | $2,966,014.45 |
| 05/28/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | $249.14 | | $2,966,263.59 |
| 05/28/2010 | (7) | UMB | TURNOVER OF BANK FUNDS | 1129-000 | $490,000.00 | | $3,456,263.59 |
| 06/03/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $15,531.04 | $3,440,732.55 |
| 06/04/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $4,000.00 | $3,436,732.55 |
| 06/07/2010 | (7) | UMB | TURNOVER OF BANK FUNDS | 1129-000 | $14,755.12 | | $3,451,487.67 |
| 06/17/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $16,391.52 | $3,435,096.15 |
| 06/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | $254.64 | | $3,435,350.79 |
| 07/02/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $26,000.00 | $3,409,350.79 |
| 07/15/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $5,000.00 | $3,404,350.79 |
| 07/20/2010 | (26) | UMB BANK, N.A. | TURNOVER OF BANK FUNDS | 1229-000 | $10,255.56 | | $3,414,606.35 |
| 07/28/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $75,000.00 | $3,339,606.35 |

|  |  | **SUBTOTALS** | $4,527,657.69 | $1,188,051.34 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***3972 | Money Market Acct #: | ******4329 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account (Interest Earn |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | $259.92 | | $3,339,866.27 |
| 07/30/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $3,886.30 | $3,335,979.97 |
| 08/05/2010 | (27) | ISLE OF CAPRI | SETTLEMENT WITH WACHOVIA | 1290-000 | $23,684.33 | | $3,359,664.30 |
| 08/10/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $650,000.00 | $2,709,664.30 |
| 08/13/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $3,300.00 | $2,706,364.30 |
| 08/27/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $3,100.00 | $2,703,264.30 |
| 08/31/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | $221.13 | | $2,703,485.43 |
| 09/13/2010 | (29) | MATTHEW L. KRAMER | SETTLEMENT | 1249-000 | $27,421.74 | | $2,730,907.17 |
| 09/14/2010 | (30) | JONATHAN LEWIN | SETTLEMENT | 1249-000 | $29,506.38 | | $2,760,413.55 |
| 09/14/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $672,000.00 | $2,088,413.55 |
| 09/14/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $10,000.00 | $2,078,413.55 |
| 09/21/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $5,000.00 | $2,073,413.55 |
| 09/23/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $230,000.00 | $1,843,413.55 |
| 09/28/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $6,700.00 | $1,836,713.55 |
| 09/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | $169.27 | | $1,836,882.82 |
| 10/08/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $3,200.00 | $1,833,682.82 |
| 10/11/2010 | (31) | MARTIN,  BROWN, SULLIVAN, | SETTLEMENT | 1249-000 | $175,000.00 | | $2,008,682.82 |
| 10/12/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $25,000.00 | $1,983,682.82 |
| 10/20/2010 | (32) | JP MORGAN CHASE BANK, N.A. | TURNOVER OF BANK FUNDS | 1249-000 | $333,039.45 | | $2,316,722.27 |
| 10/20/2010 | (32) | WELLS FARGO BANK, N.A. | TURNOVER OF BANK FUNDS | 1249-000 | $10,998.28 | | $2,327,720.55 |
| 10/20/2010 | (32) | BANK OF AMERICA | TURNOVER OF BANK FUNDS | 1249-000 | $17,282.61 | | $2,345,003.16 |
| 10/25/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $16,172.00 | $2,328,831.16 |
| 10/27/2010 | (32) | TD AMERITRADE CLEARING | TURNOVER OF BANK FUNDS | 1249-000 | $583.43 | | $2,329,414.59 |
| 10/27/2010 | (32) | E*TRADE FINANCIAL | SETTLEMENT (BLACKBURN) - TURNOVER O | 1249-000 | $5,822.28 | | $2,335,236.87 |
| 10/29/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | $152.81 | | $2,335,389.68 |
| 11/08/2010 | (36) | ANDREW J. HOAG | SETTLEMENT | 1249-000 | $140,000.00 | | $2,475,389.68 |
| 11/23/2010 | (38) | PURESSENCE | SETTLEMENT | 1249-000 | $212,309.69 | | $2,687,699.37 |
| | | | **SUBTOTALS** | | $976,451.32 | $1,628,358.30 | |

FORM 2

Page No: 12      Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***3972 | Money Market Acct #: | ******4329 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account (Interest Earn |
| For Period Beginning: | 11/25/2009 | | |
| For Period Ending: | 10/5/2018 | Blanket bond (per case limit): | $5,000,000.00 |
| | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/24/2010 | (37) | FRANKEL | SETTLEMENT | 1249-000 | $1,910,787.21 | | $4,598,486.58 |
| 11/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | $216.43 | | $4,598,703.01 |
| 12/01/2010 | (39) | JENNER & BLOCK | STATE FARM INSURANCE REIMBURSMENT OF LEGAL FEES RE JENNER'S LEGAL DEFENSE FEES IN THE SEC V. CANOPY MATTER | 1290-000 | $22,072.50 | | $4,620,775.51 |
| 12/01/2010 | (40) | VIKRAM KASHYAP | SETTLEMENT | 1249-000 | $2,100,000.00 | | $6,720,775.51 |
| 12/02/2010 | (41) | RIECK AND CROTTY, P.C. | SETTLEMENT | 1249-000 | $5,000.00 | | $6,725,775.51 |
| 12/02/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $470,000.00 | $6,255,775.51 |
| 12/07/2010 | (42) | LOMBARD AUTO EXCHANGE | SALE OF PERSONAL PROPERTY | 1229-000 | $44,294.00 | | $6,300,069.51 |
| 12/07/2010 | (43) | LOMBARD AUTO EXCHANGE | SALE OF PERSONAL PROPERTY | 1229-000 | $38,740.00 | | $6,338,809.51 |
| 12/07/2010 | (44) | LOMBARD AUTO EXCHANGE | SALE OF PERSONAL PROPERTY | 1229-000 | $83,401.00 | | $6,422,210.51 |
| 12/07/2010 | (45) | LOMBARD AUTO EXCHANGE | SALE OF PERSONAL PROPERTY | 1229-000 | $31,515.00 | | $6,453,725.51 |
| 12/08/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $665,000.00 | $5,788,725.51 |
| 12/09/2010 | (29) | MATTHEW L. KRAMER | SETTLEMENT | 1249-000 | $27,421.73 | | $5,816,147.24 |
| 12/09/2010 | (40) | VIKRAM KASHYAP | SETTLEMENT | 1249-000 | $299,540.11 | | $6,115,687.35 |
| 12/27/2010 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $3,000.00 | $6,112,687.35 |
| 12/31/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.120 | 1270-000 | $624.85 | | $6,113,312.20 |
| 01/03/2011 | | Transfer to Acct #******4332 | | 9999-000 | | $3,000.00 | $6,110,312.20 |
| 01/10/2011 | (36) | ANDREW HOAG | SETTLEMENT | 1249-000 | $10,000.00 | | $6,120,312.20 |
| 01/10/2011 | (46) | DAVID P. MCCLURE | SETTLEMENT | 1249-000 | $31,702.81 | | $6,152,015.01 |
| 01/11/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $20,000.00 | $6,132,015.01 |
| 01/14/2011 | (46) | DAVID MCCLURE | SETTLEMENT | 1249-000 | $31,702.79 | | $6,163,717.80 |
| 01/17/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $3,500.00 | $6,160,217.80 |
| 01/27/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $8,000.00 | $6,152,217.80 |
| 01/28/2011 | (47) | ELGIN CHALAYAN | SETTLEMENT | 1249-000 | $10,000.00 | | $6,162,217.80 |
| 01/31/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.120 | 1270-000 | $625.85 | | $6,162,843.65 |
| 02/01/2011 | (46) | DAVID P. MCCLURE | SETTLEMENT | 1249-000 | $7,045.07 | | $6,169,888.72 |

**SUBTOTALS** $4,654,689.35   $1,172,500.00

FORM 2

Page No: 13   Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 09-44943-DLT |
| Case Name: | CANOPY FINANCIAL, INC. |
| Primary Taxpayer ID #: | **-***3972 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/25/2009 |
| For Period Ending: | 10/5/2018 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Money Market Acct #: | ******4329 |
| Account Title: | Money Market Account (Interest Earn |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/01/2011 | (48) | LOMBARD AUTO EXCHANGE, INC. | SALE OF PERSONAL PROPERTY | 1229-000 | $20,422.00 | | $6,190,310.72 |
| 02/03/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $20,000.00 | $6,170,310.72 |
| 02/10/2011 | (49) | TAL JEWELERS | SALE OF PERSONAL PROPERTY - WATCHES | 1229-000 | $8,500.00 | | $6,178,810.72 |
| 02/15/2011 | (50) | BEDROS ORUNCAKCIEL FAMILY TRUST | SETTLEMENT | 1249-000 | $584,820.00 | | $6,763,630.72 |
| 02/15/2011 | (51) | PACIFIC HOME DEVELOPERS LLC | SETTLEMENT | 1249-000 | $441,750.00 | | $7,205,380.72 |
| 02/22/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $15,000.00 | $7,190,380.72 |
| 02/24/2011 | 201 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND | 2300-000 | | $2,114.11 | $7,188,266.61 |
| 02/24/2011 | 201 | Reverses Check # 201 | TRUSTEE BOND | 2300-000 | | ($2,114.11) | $7,190,380.72 |
| 03/04/2011 | (46) | DAVID P. MCCLURE | SETTLEMENT | 1249-000 | $7,045.07 | | $7,197,425.79 |
| 03/07/2011 | (47) | MASTER ARTS, INC. | SETTLEMENT | 1249-000 | $10,000.00 | | $7,207,425.79 |
| 03/07/2011 | (52) | MATTHEW M. LITVAK | OTHER RECEIPTS | 1290-000 | $500.00 | | $7,207,925.79 |
| 03/07/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $30,000.00 | $7,177,925.79 |
| 03/08/2011 | (29) | MATTHEW KRAMER | SETTLEMENT | 1249-000 | $27,421.73 | | $7,205,347.52 |
| 03/09/2011 | (53) | WILLIAM H. BROWNSTEIN & ASSOCIATES, | OTHER RECEIPTS | 1290-000 | $500.00 | | $7,205,847.52 |
| 03/14/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $10,000.00 | $7,195,847.52 |
| 03/16/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $1,155,300.00 | $6,040,547.52 |
| 03/17/2011 | (55) | JOHN POWERS | SETTLEMENT | 1249-000 | $342,439.00 | | $6,382,986.52 |
| 03/21/2011 | (54) | WELDIAM DIAMONDS, INC. | LIQUIDATION OF JEWELRY | 1229-000 | $42,000.00 | | $6,424,986.52 |
| 03/28/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $1,600.00 | $6,423,386.52 |
| 03/29/2011 | (47) | MASTER ARTS, INC. | SETTLEMENT | 1249-000 | $10,000.00 | | $6,433,386.52 |
| 03/29/2011 | (56) | COLETTE LUCHETTA-STENDEL | OTHER RECEIPTS | 1290-000 | $1,500.00 | | $6,434,886.52 |
| 03/29/2011 | (57) | LOMBARD AUTO EXCHANGE, INC. | SALE OF PERSONAL PROPERTY | 1229-000 | $21,385.00 | | $6,456,271.52 |
| 04/05/2011 | (46) | DAVID P. MCCLURE | SETTLEMENT | 1249-000 | $7,045.07 | | $6,463,316.59 |
| 04/08/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $628,000.00 | $5,835,316.59 |
| 04/08/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $7,000.00 | $5,828,316.59 |
| | | | **SUBTOTALS** | | $1,525,327.87 | $1,866,900.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | **B OF A /ASSOCIATED BANK | |
| Primary Taxpayer ID #: | **-***3972 | | | Money Market Acct #: | ******4329 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Money Market Account (Interest Earn | |
| For Period Beginning: | 11/25/2009 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 10/5/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/19/2011 | (40) | VIK KASHYAP | SETTLEMENT | 1249-000 | $897.67 | | $5,829,214.26 |
| 04/21/2011 | (61) | DAVID WEATHERS | SETTLEMENT | 1249-000 | $13,666.11 | | $5,842,880.37 |
| 04/21/2011 | (62) | MILLER MOTORS, INC. | SETTLEMENT | 1249-000 | $175,000.00 | | $6,017,880.37 |
| 04/21/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $4,500.00 | $6,013,380.37 |
| 04/25/2011 | (58) | JUST GREAT SEATS | SETTLEMENT | 1249-000 | $425,000.00 | | $6,438,380.37 |
| 04/25/2011 | (63) | SETH BAIR | SETTLEMENT | 1249-000 | $27,332.23 | | $6,465,712.60 |
| 04/27/2011 | (59) | CHAMPION MOTORCYCLES INC | SALE OF PERSONAL PROPERTY | 1229-000 | $6,250.00 | | $6,471,962.60 |
| 04/27/2011 | (65) | JEFFREY THOMAS | SETTLEMENT | 1249-000 | $27,332.23 | | $6,499,294.83 |
| 04/27/2011 | (66) | ROBERT DRAUGHON | SETTLEMENT | 1249-000 | $136,672.90 | | $6,635,967.73 |
| 04/28/2011 | (67) | PETER MASUCCI | SETTLEMENT | 1249-000 | $34,168.23 | | $6,670,135.96 |
| 04/28/2011 | (68) | STEPHENS FAMILY TRUST | SETTLEMENT | 1249-000 | $136,672.90 | | $6,806,808.86 |
| 04/29/2011 | (69) | SUBBA RAO NAGUBADI | SETTLEMENT | 1249-000 | $19,316.67 | | $6,826,125.53 |
| 04/29/2011 | (70) | MANEESHA PRAKASH | SETTLEMENT | 1249-000 | $50,000.00 | | $6,876,125.53 |
| 04/29/2011 | (75) | DAVID EVANS | SETTLEMENT | 1249-000 | $136,672.90 | | $7,012,798.43 |
| 04/29/2011 | (76) | DOUGLAS GHERTNER | SETTLEMENT | 1249-000 | $27,332.23 | | $7,040,130.66 |
| 05/02/2011 | (47) | MASTER ARTS, INC. | SETTLEMENT | 1249-000 | $10,000.00 | | $7,050,130.66 |
| 05/02/2011 | (60) | RMT HOLDINGS, LLC | SETTLEMENT | 1249-000 | $34,168.23 | | $7,084,298.89 |
| 05/02/2011 | (71) | SCOTT STEPHENS | SETTLEMENT | 1249-000 | $4,664.46 | | $7,088,963.35 |
| 05/02/2011 | (71) | CHARLES P. STEPHENS, TEE | SETTLEMENT | 1249-000 | $50,000.00 | | $7,138,963.35 |
| 05/02/2011 | (72) | MOTI KASHYAP FAMILY TRUST | SETTLEMENT | 1249-000 | $50,000.00 | | $7,188,963.35 |
| 05/02/2011 | (73) | MATTHEW CAPELL | SETTLEMENT | 1249-000 | $40,194.82 | | $7,229,158.17 |
| 05/02/2011 | (74) | S. TAYLOR GLOVER | SETTLEMENT | 1249-000 | $273,345.78 | | $7,502,503.95 |
| 05/02/2011 | (77) | OWEN LEARY | SETTLEMENT | 1249-000 | $27,332.23 | | $7,529,836.18 |
| 05/02/2011 | (78) | MAX VON ZUBEN | SETTLEMENT | 1249-000 | $27,332.23 | | $7,557,168.41 |
| 05/02/2011 | | Transfer to Acct #******4332 | TRANSFER TO WRITE CHECKS | 9999-000 | | $10,000.00 | $7,547,168.41 |
| 05/09/2011 | (46) | DAVID P. MCCLURE | SETTLEMENT | 1249-000 | $7,045.07 | | $7,554,213.48 |
| 05/09/2011 | (80) | UMB BANK, N.A. | TURNOVER OF BANK FUNDS | 1290-000 | $1,053.11 | | $7,555,266.59 |

| | | | | SUBTOTALS | $1,741,450.00 | $14,500.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 09-44943-DLT | | | Trustee Name: | | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***3972 | | | Money Market Acct #: | | ******4329 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Money Market Account (Interest Earn |
| For Period Beginning: | 11/25/2009 | | | Blanket bond (per case limit): | | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/09/2011 | (81) | LEONARD GREG HARRIS | SETTLEMENT | 1249-000 | $80,000.00 | | $7,635,266.59 |
| 05/10/2011 | (40) | VIKRAM KASHYAP | SETTLEMENT | 1249-000 | $10,501.77 | | $7,645,768.36 |
| 05/12/2011 | (83) | NETJETS INTERNATIONAL, INC. AND | SETTLEMENT | 1249-000 | $4,250,000.00 | | $11,895,768.36 |
| 05/18/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $100,000.00 | $11,795,768.36 |
| 05/24/2011 | (40) | VIK KASHYAP | SETTLEMENT | 1249-000 | $445,484.05 | | $12,241,252.41 |
| 05/24/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $6,000.00 | $12,235,252.41 |
| 06/01/2011 | (69) | SUBBA RAO NAGUBADI | SETTLEMENT | 1249-000 | $19,316.67 | | $12,254,569.08 |
| 06/03/2011 | (46) | DAVID P. MCCLURE | SETTLEMENT | 1249-000 | $7,045.07 | | $12,261,614.15 |
| 06/03/2011 | (47) | MASTER ARTS, INC. | SETTLEMENT | 1249-000 | $10,000.00 | | $12,271,614.15 |
| 06/09/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $6,000.00 | $12,265,614.15 |
| 06/14/2011 | (70) | MANEESHA PRAKASH | SETTLEMENT | 1249-000 | $50,000.00 | | $12,315,614.15 |
| 06/14/2011 | (70) | MANEESHA PRAKASH | SETTLEMENT | 1249-000 | $20,000.00 | | $12,335,614.15 |
| 06/14/2011 | (72) | MOTI KASHYAP | SETTLEMENT | 1249-000 | $864,089.87 | | $13,199,704.02 |
| 06/27/2011 | (70) | MANEESHA PRAKASH | SETTLEMENT | 1249-000 | $14,046.11 | | $13,213,750.13 |
| 06/30/2011 | (84) | K&L GATES LLP | SETTLEMENT | 1249-000 | $80,000.00 | | $13,293,750.13 |
| 06/30/2011 | (85) | O'GARA COACH COMPANY | SETTLEMENT | 1249-000 | $200,000.00 | | $13,493,750.13 |
| 07/05/2011 | (46) | DAVID P. MCCLURE | SETTLEMENT | 1249-000 | $7,045.07 | | $13,500,795.20 |
| 07/05/2011 | (69) | SUBBA RAO NAGUBADI | SETTLEMENT | 1249-000 | $19,316.67 | | $13,520,111.87 |
| 07/05/2011 | (86) | ALL POINTS/FINANCE 2000 | SETTLEMENT | 1249-000 | $100,000.00 | | $13,620,111.87 |
| 07/18/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $2,500.00 | $13,617,611.87 |
| 07/18/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $6,200.00 | $13,611,411.87 |
| 07/25/2011 | (46) | DAVID P. MCCLURE | SETTLEMENT | 1249-000 | $7,045.07 | | $13,618,456.94 |
| 07/26/2011 | (87) | LOMBARD AUTO EXCHANGE, INC. | SALE OF PERSONAL PROPERTY | 1229-000 | $74,945.00 | | $13,693,401.94 |
| 07/29/2011 | (69) | SUBBA RAO NAGUBADI | SETTLEMENT | 1249-000 | $19,316.67 | | $13,712,718.61 |
| 07/29/2011 | | Transfer to Acct #******4332 | TRANSFER TO WRITE CHECKS | 9999-000 | | $371.91 | $13,712,346.70 |
| 07/29/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $1,000.00 | $13,711,346.70 |
| 08/03/2011 | (85) | O'GARA COACH | SETTLEMENT | 1249-000 | $50,000.00 | | $13,761,346.70 |
| | | | **SUBTOTALS** | | $6,328,152.02 | $122,071.91 | |

Case 09-44943 Doc 1254 Filed 10/05/18 Page No: 16 Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Money Market Acct #: | ******4329 |
| Account Title: | Money Market Account (Interest Earn |
| | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/04/2011 | (86) | ALL POINTS | SETTLEMENT | 1249-000 | $10,000.00 | | $13,771,346.70 |
| 08/08/2011 | (58) | JUST GREAT SEATS | SETTLEMENT | 1249-000 | $75,000.00 | | $13,846,346.70 |
| 08/08/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $1,000.00 | $13,845,346.70 |
| 08/10/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $1,700,000.00 | $12,145,346.70 |
| 08/12/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $75,000.00 | $12,070,346.70 |
| 08/15/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $2,400.00 | $12,067,946.70 |
| 08/16/2011 | (88) | GRANITE GLOBAL VENTURES | SETTLEMENT | 1249-000 | $26,966,840.63 | | $39,034,787.33 |
| 08/16/2011 | (88) | GRANITE GLOBAL VENTURES | SETTLEMENT | 1249-000 | $444,061.11 | | $39,478,848.44 |
| 08/19/2011 | | Transfer to Acct #******4332 | TRANSFER TO WRITE CHECKS | 9999-000 | | $4,000.00 | $39,474,848.44 |
| 08/23/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $660,000.00 | $38,814,848.44 |
| 08/29/2011 | (46) | DAVID P. MCCLURE | SETTLEMENT | 1249-000 | $7,045.07 | | $38,821,893.51 |
| 08/31/2011 | (69) | SUBBA RAO NAGUBADI | SETTLEMENT | 1249-000 | $19,316.67 | | $38,841,210.18 |
| 09/06/2011 | (85) | O'GARA COACH | SETTLEMENT | 1249-000 | $50,000.00 | | $38,891,210.18 |
| 09/06/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $200.00 | $38,891,010.18 |
| 09/08/2011 | (86) | ALL POINTS | SETTLEMENT | 1249-000 | $10,000.00 | | $38,901,010.18 |
| 09/12/2011 | (90) | SAMMI DALI | SETTLEMENT | 1249-000 | $93,576.23 | | $38,994,586.41 |
| 09/12/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $800.00 | $38,993,786.41 |
| 09/19/2011 | (91) | RIAD SALEM | SETTLEMENT | 1249-000 | $123,143.75 | | $39,116,930.16 |
| 09/19/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $10,000.00 | $39,106,930.16 |
| 09/26/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $2,550.00 | $39,104,380.16 |
| 09/29/2011 | (69) | SUBBA RAO NAGUBADI | SETTLEMENT | 1249-000 | $19,316.67 | | $39,123,696.83 |
| 09/29/2011 | 202 | POLSINELLI SHUGHART PC | ATTORNEY FEES & EXPENSES | * | | $85,026.06 | $39,038,670.77 |
| | | POLSINELLI SHUGHART PC | $(83,518.48) | 3210-000 | | | $39,038,670.77 |
| | | POLSINELLI SHUGHART PC | $(1,507.58) | 3220-000 | | | $39,038,670.77 |
| 10/04/2011 | (46) | DAVID P. MCCLURE | SETTLEMENT | 1249-000 | $7,045.07 | | $39,045,715.84 |
| 10/04/2011 | (85) | O'GARA COACH COMPANY | SETTLEMENT | 1249-000 | $50,000.00 | | $39,095,715.84 |
| 10/05/2011 | (86) | FINANCE 2000, LLC | SETTLEMENT | 1249-000 | $10,000.00 | | $39,105,715.84 |

| | | | | **SUBTOTALS** | $27,885,345.20 | $2,540,976.06 | |

Case 09-44943   Doc 1254   Filed 10/05/18   Page No: 17   Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Money Market Acct #: | ******4329 |
| Account Title: | Money Market Account (Interest Earn |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check/Ref. # | Paid to/Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/07/2011 | | Transfer to Acct #******4332 | Bank Funds Transfer | 9999-000 | | $15,000.00 | $39,090,715.84 |
| 10/10/2011 | 203 | POLSINELLI SHUGHART PC | ATTORNEY FEES & EXPENSES FOURTH INTERIM FEES ALLOWED PURSUANT TO COURT ORDER DATED 9/28/11 STOPPED PAYMENT ON ORIGINAL CHECK AND RE-ISSUED THIS CHECK. (LOST IN THE MAIL). | * | | $85,026.06 | $39,005,689.78 |
| | | | POLSINELLI SHUGHART PC          $(1,507.58) | 3220-000 | | | $39,005,689.78 |
| | | | POLSINELLI SHUGHART PC          $(83,518.48) | 3210-000 | | | $39,005,689.78 |
| 10/11/2011 | 202 | Reverses Check # 202 | POLSINELLI SHUGHART PC - Stop Payment Reversal | * | | ($85,026.06) | $39,090,715.84 |
| | | | POLSINELLI SHUGHART PC          $83,518.48 | 3210-000 | | | $39,090,715.84 |
| | | | POLSINELLI SHUGHART PC          $1,507.58 | 3220-000 | | | $39,090,715.84 |
| 10/20/2011 | (91) | RIAD SALEM | SETTLEMENT | 1249-000 | $123,143.75 | | $39,213,859.59 |
| 10/20/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $10.00 | $39,213,849.59 |
| 10/20/2011 | | BANK OF AMERICA, N.A. | Reverse - Bank Servcie Fee | 2600-000 | | ($10.00) | $39,213,859.59 |
| 10/21/2011 | (40) | VIKRAM KASHYAP | SETTLEMENT | 1249-000 | $1,593.75 | | $39,215,453.34 |
| 10/25/2011 | | FEDERAL RESERVE | FEDERAL TAX DEPOSIT | 5300-000 | | $313.67 | $39,215,139.67 |
| 10/27/2011 | 204 | VOID--VOID--VOID | | 9999-000 | | | $39,215,139.67 |
| 10/28/2011 | | Transfer from Acct #******4332 | Bank Funds Transfer | 9999-000 | $14,001.78 | | $39,229,141.45 |
| 10/31/2011 | (46) | DAVID P. MCCLURE | SETTLEMENT | 1249-000 | $7,045.07 | | $39,236,186.52 |
| 11/02/2011 | (92) | EMMANUEL RIGATOS | SETTLEMENT | 1249-000 | $92,312.76 | | $39,328,499.28 |
| 11/02/2011 | (94) | AMERICAN EXPRESS | SETTLEMENT | 1249-000 | $2,700,000.00 | | $42,028,499.28 |
| 11/04/2011 | (85) | O'GARA COACH COMPANY | SETTLEMENT | 1249-000 | $50,000.00 | | $42,078,499.28 |
| 11/06/2011 | 205 | NUIX NORTH AMERICA, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $6,166.00 | $42,072,333.28 |
| 11/06/2011 | 206 | INFOSTEWARDS, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $200.00 | $42,072,133.28 |
| 11/07/2011 | (58) | MARC HAMID - JUST GREAT SEATS | SETTLEMENT | 1249-000 | $70,000.00 | | $42,142,133.28 |
| 11/07/2011 | (86) | FINANCE 2000, LLC | SETTLEMENT | 1249-000 | $10,000.00 | | $42,152,133.28 |
| 11/11/2011 | (93) | TWIN CITY FIRE INSURANCE COMPANY | SETTLEMENT | 1249-000 | $1,750,000.00 | | $43,902,133.28 |
| | | | SUBTOTALS | | $4,818,097.11 | $21,679.67 | |

Page No: 18    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Money Market Acct #: | ******4329 |
| Account Title: | Money Market Account (Interest Earn |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/15/2011 | (58) | MARC HAMID - JUST GREAT SEATS | | 1249-000 | $30,000.00 | | $43,932,133.28 |
| 11/17/2011 | (95) | CHICAGO LIQUIDATORS SVCS INC. | SALE OF PERSONAL PROPERTY | 1229-000 | $35,747.06 | | $43,967,880.34 |
| 11/18/2011 | | PAYCHEX PROCESSING | PAYROLL FEES | 2690-000 | | $40.15 | $43,967,840.19 |
| 11/22/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 2690-730 | | $8.35 | $43,967,831.84 |
| 11/22/2011 | 207 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES | * | | $955,172.65 | $43,012,659.19 |
| | | | $(922,927.60) | 3110-000 | | | $43,012,659.19 |
| | | | $(32,245.05) | 3120-000 | | | $43,012,659.19 |
| 11/22/2011 | 208 | NUIX NORTH AMERICA, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $6,166.00 | $43,006,493.19 |
| 11/22/2011 | 213 | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 2690-000 | | $8.35 | $43,006,484.84 |
| 11/22/2011 | 213 | Reverses Check # 213 | PAYROLL TAXES | 2690-003 | | ($8.35) | $43,006,493.19 |
| 11/23/2011 | 209 | LEGALPEOPLE, LLC | ATTORNEY FEES & EXPENSES | 3210-000 | | $50,895.00 | $42,955,598.19 |
| 11/23/2011 | 210 | STONETURN GROUP,  LLP | THIRD INTERIM PROFESSIONAL FEES & EXPENSES PURSUANT TO COURT ORDER DATED 11/22/11 | * | | $5,518.18 | $42,950,080.01 |
| | | | STONETURN GROUP, LLP        $(5,485.00) | 3991-000 | | | $42,950,080.01 |
| | | | STONETURN GROUP, LLP        $(33.18) | 3992-000 | | | $42,950,080.01 |
| 11/23/2011 | 211 | ALVAREZ & MARSAL | THIRD INTERIM PROFESSIONAL FEES & EXPENSES PURSUANT TO COURT ORDER DATED 11/22/11 | * | | $52,126.78 | $42,897,953.23 |
| | | | ALVAREZ & MARSAL        $(52,093.75) | 3991-000 | | | $42,897,953.23 |
| | | | ALVAREZ & MARSAL        $(33.03) | 3992-000 | | | $42,897,953.23 |
| 11/28/2011 | 212 | ROBERT ANGART | PAYROLL CHECK | 5300-000 | | $1,613.57 | $42,896,339.66 |
| 11/30/2011 | | WIRE TRANSFER TO ASSOCIATED BANK | Transfer funds to Associated Bank | 9999-000 | | $42,896,329.66 | $10.00 |
| 12/02/2011 | (85) | O'GARA COACH COMPANY | SETTLEMENT | 1249-000 | $50,000.00 | | $50,010.00 |
| 12/02/2011 | | PAYCHEX PROCESSING | PAYROLL FEES | 2690-000 | | $38.35 | $49,971.65 |
| 12/12/2011 | | ROBERT ANGART | PAYROLL FEES | 2690-000 | | $668.62 | $49,303.03 |
| 12/12/2011 | | PAYCHEX FEE | PAYROLL FEES | 2690-000 | | $50.00 | $49,253.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $115,747.06 | $43,968,627.31 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***3972 | | Money Market Acct #: | ******4329 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account (Interest Earn |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/28/2011 | | FEDERAL RESERVE | FEDERAL TAX DEPOSIT | 5300-000 | | $95.42 | $49,157.61 |
| 12/28/2011 | 214 | ASSOCIATED BANK | TRANSFER FUNDS TO ASSOCIATED BANK | 9999-000 | | $49,157.61 | $0.00 |
| 06/25/2018 | | BANK OF AMERICA | Wire Fee debited from account on 10/05/2011 | 2600-000 | | $10.00 | ($10.00) |
| 06/25/2018 | | BANK OF AMERICA | Wire Debit debited on 10/04/2011 | 2600-000 | | $10.00 | ($20.00) |
| 06/25/2018 | | BANK OF AMERICA | Wire Debit on 10/05/2011 | 2600-000 | | $10.00 | ($30.00) |
| 06/25/2018 | | BANK OF AMERICA | Wire Fee Debited on 10/06/2011 | 2600-000 | | $10.00 | ($40.00) |
| 06/25/2018 | | BANK OF AMIERCA | Wire Debit Fee on 10/06/2011 | 2600-000 | | $10.00 | ($50.00) |
| 06/25/2018 | | BANK OF AMERICA | Wire Fee Credit on 10/05/2011 | 2600-000 | | ($10.00) | ($40.00) |
| 06/25/2018 | | BANK OF AMIERCA | Wire Fee Credit on 10/05/2011 | 2600-000 | | ($10.00) | ($30.00) |
| 06/25/2018 | | BANK OF AMERICA | Wire Fee Credit on 10/05/2011 | 2600-000 | | ($10.00) | ($20.00) |
| 06/25/2018 | | BANK OF AMERICA | Wire Fee Credit on 10/05/2011 | 2600-000 | | ($10.00) | ($10.00) |
| 06/25/2018 | | BANK OF AMERICA | Wire Fee Credit on 10/05/2011 | 2600-000 | | ($10.00) | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | | $52,572,917.62 | $52,572,917.62 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $14,001.78 | $51,408,818.82 | |
| | | **Subtotal** | | | $52,558,915.84 | $1,164,098.80 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $52,558,915.84 | $1,164,098.80 | |

| For the period of 11/25/2009 to 10/5/2018 | | For the entire history of the account between 01/25/2010 to 10/5/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $52,558,915.84 | Total Compensable Receipts: | $52,558,915.84 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $52,558,915.84 | Total Comp/Non Comp Receipts: | $52,558,915.84 |
| Total Internal/Transfer Receipts: | $14,001.78 | Total Internal/Transfer Receipts: | $14,001.78 |
| | | | |
| Total Compensable Disbursements: | $1,164,098.80 | Total Compensable Disbursements: | $1,164,098.80 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,164,098.80 | Total Comp/Non Comp Disbursements: | $1,164,098.80 |
| Total Internal/Transfer Disbursements: | $51,408,818.82 | Total Internal/Transfer Disbursements: | $51,408,818.82 |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 20          Exhibit B

| Case No. | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***3972 | | | Checking Acct #: | ******4332 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | BofA Checking Account |
| For Period Beginning: | 11/25/2009 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $1,200.00 | | $1,200.00 |
| 02/22/2010 | 2001 | VERITEXT CHICAGO REPORTING COMPANY | COURT REPORTER FEES | 2990-000 | | $921.12 | $278.88 |
| 02/22/2010 | 2002 | IN DEMAND DOCUMENT SERVICES, LLC | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $200.00 | $78.88 |
| 02/22/2010 | 2003 | J. DEFINI | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $34.00 | $44.88 |
| 02/22/2010 | 2004 | J. DEFINI | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $42.50 | $2.38 |
| 02/25/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $500.00 | | $502.38 |
| 02/25/2010 | 2005 | UNITED STATES TREASURY | MISCELLANEOUS EXPENSE OF THE ESTATE FORM 4506 request, FEIN 36-4589646 Payment for copies of tax returns. | 2990-000 | | $456.00 | $46.38 |
| 03/11/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $60,000.00 | | $60,046.38 |
| 03/11/2010 | 2006 | GUIDANCE SOFTWARE | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $60,000.00 | $46.38 |
| 04/12/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $329,099.20 | | $329,145.58 |
| 04/12/2010 | 2007 | JENNER & BLOCK LLP | CHAPTER 11 ATTORNEY FEES & EXPENSES PER COURT ORDER DATED 4/6/10 | * | | $329,099.20 | $46.38 |
| | | | JENNER & BLOCK LLP          $(320,303.00) | 6210-000 | | | $46.38 |
| | | | JENNER & BLOCK LLP          $(8,796.20) | 6220-000 | | | $46.38 |
| 04/19/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $225.00 | | $271.38 |
| 04/19/2010 | 2008 | SIGN A RAMA | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $225.00 | $46.38 |
| 04/21/2010 | 2007 | Reverses Check # 2007 | Stop Payment Reversal for Jenner & Block LLP | 6210-000 | | ($329,099.20) | $329,145.58 |
| 04/23/2010 | 2009 | DELL MARKETING L.P. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $6,528.59 | $322,616.99 |
| 04/26/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $10,000.00 | | $332,616.99 |
| 04/26/2010 | 2010 | JENNER & BLOCK LLP | CHAPTER 11 ATTORNEY FEES PER COURT ORDER DATED 4/6/10 | 6210-000 | | $329,099.20 | $3,517.79 |
| 05/11/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $590,000.00 | | $593,517.79 |
| | | | SUBTOTALS | | $991,024.20 | $397,506.41 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Checking Acct #: | ******4332 |
| Account Title: | BofA Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/11/2010 | 2011 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES | * | | $468,070.66 | $125,447.13 |
| | | | ATTORNEY FEES PURSUANT TO $(462,037.80) COURT ORDER DATED 5/11/10 | 3110-000 | | | $125,447.13 |
| | | | ATTORNEY EXPENSES PURSUANT $(6,032.86) TO COURT ORDER 5/11/10 | 3120-000 | | | $125,447.13 |
| 05/11/2010 | 2012 | GUS A. PALOIAN | TRUSTEE COMPENSATION - FIRST INTERIM FEE APPLICATION | 2100-000 | | $118,222.50 | $7,224.63 |
| 05/11/2010 | 2013 | CDW DIRECT, LLC | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $403.74 | $6,820.89 |
| 05/19/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $8,604.58 | | $15,425.47 |
| 05/20/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $7,000.00 | | $22,425.47 |
| 05/20/2010 | 2014 | DELL MARKETING L.P. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $9,717.28 | $12,708.19 |
| 05/20/2010 | 2015 | DELL MARKETING L.P. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $216.21 | $12,491.98 |
| 05/25/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $39,500.00 | | $51,991.98 |
| 05/25/2010 | | PAYCHEX SERVICE CHARGES | PAYROLL FEES | 2690-000 | | $323.78 | $51,668.20 |
| 05/25/2010 | 2016 | CT CORPORATION | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,832.83 | $49,835.37 |
| 05/25/2010 | 2017 | POLSINELLI SHUGHART PC | ATTORNEY FEES & EXPENSES | 3210-000 | | $31,452.00 | $18,383.37 |
| 05/25/2010 | 2018 | POLSINELLI SHUGHART PC | ATTORNEY FEES & EXPENSES | * | | $5,516.56 | $12,866.81 |
| | | | $(108.56) | 6220-000 | | | $12,866.81 |
| | | | $(5,408.00) | 6210-000 | | | $12,866.81 |
| 05/25/2010 | 2019 | ANNEY YOON | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $500.00 | $12,366.81 |
| 05/27/2010 | | PAYCHEX | PAYROLL | 2690-000 | | $8,128.14 | $4,238.67 |
| 05/28/2010 | (21) | MATRIX SETTLEMENT & CLEARANCE LLC | SETTLEMENT | 1290-000 | $1,178.45 | | $5,417.12 |
| 05/28/2010 | (22) | SARCOM | ACCOUNT RECONCILATION | 1290-000 | $4,698.85 | | $10,115.97 |
| 06/02/2010 | 2020 | GUIDANCE SOFTWARE, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $7,125.00 | $2,990.97 |
| 06/02/2010 | 2021 | OHIO DEPT. OF JOB AND FAMILY SERVIC | MISCELLANEOUS EXPENSE OF THE ESTATE | 2690-000 | | $486.00 | $2,504.97 |
| 06/03/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $15,531.04 | | $18,036.01 |
| 06/03/2010 | | PAYCHEX SERVICE CHARGES | PAYROLL | 2690-000 | | $323.78 | $17,712.23 |
| | | | **SUBTOTALS** | | $76,512.92 | $652,318.48 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 09-44943-DLT | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | **B OF A /ASSOCIATED BANK | |
| **Primary Taxpayer ID #:** | **-***3972 | | | **Checking Acct #:** | ******4332 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | BofA Checking Account | |
| **For Period Beginning:** | 11/25/2009 | | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 10/5/2018 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/04/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $4,000.00 | | $21,712.23 |
| 06/04/2010 | | JOHN INGRAM | PAYROLL | 5300-000 | | $152.66 | $21,559.57 |
| 06/07/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $3,359.54 | $18,200.03 |
| 06/07/2010 | | ILLINOIS DEPARTMENT OF REVENUE | STATE WITHHOLDING | 5300-000 | | $11.41 | $18,188.62 |
| 06/08/2010 | | ROBERT ANGART | PAYROLL | 5300-000 | | $10,456.97 | $7,731.65 |
| 06/09/2010 | | DAVE MAJCA | PAYROLL | 5300-000 | | $396.69 | $7,334.96 |
| 06/09/2010 | | DANIEL STEPHENSON | PAYROLL FEES | 5300-000 | | $97.04 | $7,237.92 |
| 06/09/2010 | 2022 | ADVANCED COLOCATION SOLUTIONS INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $235.00 | $7,002.92 |
| 06/09/2010 | 2023 | STATE FARM INSURANCE COMPANIES | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $2,998.00 | $4,004.92 |
| 06/15/2010 | (24) | UMB BANK N.A. | ACCOUNT RECONCILIATION | 1290-000 | $483.33 | | $4,488.25 |
| 06/17/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $16,391.52 | | $20,879.77 |
| 06/17/2010 | 2026 | PAYCHEX SERVICE CHARGES | PAYROLL 6/17/10 PAYROLL CHARGES THIS WAS NOT REALLY A CHECK, NEVER PRINTED OR MAILED - IT WAS AN ACH DEBIT | 2690-000 | | $323.78 | $20,555.99 |
| 06/18/2010 | | PAYROLL | PAYROLL | 5300-000 | | $10,961.02 | $9,594.97 |
| 06/21/2010 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $1,664.28 | $7,930.69 |
| 06/21/2010 | | PAYCHEX SERVICE CHARGES | PAYROLL 6/17/10 PAYROLL FEE DEDUCTED VIA ACH IN ERROR | 2690-000 | | $304.20 | $7,626.49 |
| 06/21/2010 | 2024 | ADVANCED COLOCATION SOLUTIONS INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $270.00 | $7,356.49 |
| 06/22/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $3,442.44 | $3,914.05 |
| 07/02/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $26,000.00 | | $29,914.05 |
| 07/02/2010 | | PAYCHEX SERVICE CHARGES | PAYROLL | 2690-000 | | $323.78 | $29,590.27 |
| 07/02/2010 | 2025 | FIFTH THIRD BANK | MISCELLANEOUS EXPENSE OF THE ESTATE | 6950-000 | | $9,240.93 | $20,349.34 |
| 07/06/2010 | | ILLINOIS DEPARTMENT OF REVENUE | STATE WITHHOLDING | 5300-000 | | $65.19 | $20,284.15 |

| | | | | **SUBTOTALS** | $46,874.85 | $44,302.93 | |

Case No: 23                                                                    Exhibit B

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Checking Acct #: | ******4332 |
| Account Title: | BofA Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $3,731.38 | $16,552.77 |
| 07/06/2010 | | ROBERT ANGART | PAYROLL | 5300-000 | | $10,099.89 | $6,452.88 |
| 07/07/2010 | | DAVE MAJCA | PAYROLL | 5300-000 | | $1,667.25 | $4,785.63 |
| 07/15/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $5,000.00 | | $9,785.63 |
| 07/16/2010 | | PAYCHEX SERVICE CHARGES | PAYROLL | 2690-000 | | $304.20 | $9,481.43 |
| 07/19/2010 | | ROBERT ANGART | PAYROLL | 5300-000 | | $2,665.70 | $6,815.73 |
| 07/19/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $318.70 | $6,497.03 |
| 07/19/2010 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $744.51 | $5,752.52 |
| 07/22/2010 | | PAYCHEX SERVICE CHARGES | PAYROLL | 2690-000 | | $89.79 | $5,662.73 |
| 07/27/2010 | | PAYCHEX | REFUND | 1180-000 | $304.20 | | $5,966.93 |
| 07/28/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $75,000.00 | | $80,966.93 |
| 07/28/2010 | 2027 | NUIX NORTH AMERICA INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $74,000.00 | $6,966.93 |
| 07/30/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $3,886.30 | | $10,853.23 |
| 08/02/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $440.88 | $10,412.35 |
| 08/03/2010 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $243.17 | $10,169.18 |
| 08/04/2010 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $243.17 | $9,926.01 |
| 08/04/2010 | | Reverses Wire Out # 0 | PAYROLL TAXES | 5300-003 | | ($243.17) | $10,169.18 |
| 08/05/2010 | | ROBERT ANGART | PAYROLL | 5300-000 | | $3,202.25 | $6,966.93 |
| 08/10/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $650,000.00 | | $656,966.93 |
| 08/10/2010 | | PAYCHEX SERVICE CHARGES | PAYROLL | 2690-000 | | $77.96 | $656,888.97 |
| 08/10/2010 | 2028 | JENNER & BLOCK LLP | FIRST INTERIM FEES & EXPENSES PER COURT ORDER DATED 8/3/10 | * | | $381,632.02 | $275,256.95 |
| | | | JENNER & BLOCK LLP                $(376,470.00) | 3210-000 | | | $275,256.95 |
| | | | JENNER & BLOCK LLP                $(5,162.02) | 3220-000 | | | $275,256.95 |
| 08/10/2010 | 2029 | JENNER & BLOCK LLP | CHAPTER 11 FEES - PURSUANT TO COURT ORDER DATED 8/3/10 | 6210-000 | | $26,014.00 | $249,242.95 |
| 08/10/2010 | 2030 | ALVAREZ & MARSAL | CHAPTER 11 FINAL PROFESSIONAL FEES PURSUANT TO COURT ORDER DATED 7/22/10 | 6700-000 | | $241,402.10 | $7,840.85 |
| | | | **SUBTOTALS** | | $734,190.50 | $746,633.80 | |

Page No: 24          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Checking Acct #: | ******4332 |
| Account Title: | BofA Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/13/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $3,300.00 | | $11,140.85 |
| 08/17/2010 | | ROBERT ANGART | PAYROLL | 5300-000 | | $2,913.96 | $8,226.89 |
| 08/17/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $375.09 | $7,851.80 |
| 08/27/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $3,100.00 | | $10,951.80 |
| 08/31/2010 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $219.73 | $10,732.07 |
| 09/07/2010 | | ROBERT ANGART | PAYROLL | 5300-000 | | $2,586.66 | $8,145.41 |
| 09/10/2010 | | PAYCHEX SERVICE CHARGES | PAYROLL | 2690-000 | | $77.96 | $8,067.45 |
| 09/13/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $299.91 | $7,767.54 |
| 09/14/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $672,000.00 | | $679,767.54 |
| 09/14/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $10,000.00 | | $689,767.54 |
| 09/14/2010 | 2031 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES | * | | $16,862.15 | $672,905.39 |
| | | | $(16,782.00) | 3110-000 | | | $672,905.39 |
| | | | $(80.15) | 3120-000 | | | $672,905.39 |
| 09/14/2010 | 2032 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES | * | | $561,622.80 | $111,282.59 |
| | | | $(550,548.69) | 3110-000 | | | $111,282.59 |
| | | | $(11,074.11) | 3120-000 | | | $111,282.59 |
| 09/14/2010 | 2033 | GUS A. PALOIAN | TRUSTEE COMPENSATION - SUPPLEMENT TO FIRST INTERIM FEE APPLICATION | 2100-000 | | $5,812.50 | $105,470.09 |
| 09/14/2010 | 2034 | GUS A. PALOIAN, TRUSTEE | TRUSTEE COMPENSATION - SECOND INTERIM FEE APPLICATION | 2100-000 | | $104,414.58 | $1,055.51 |
| 09/15/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $920.50 | $135.01 |
| 09/20/2010 | | ROBERT ANGART | PAYROLL | 5300-000 | | $4,498.46 | ($4,363.45) |
| 09/21/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $5,000.00 | | $636.55 |
| 09/23/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $230,000.00 | | $230,636.55 |
| 09/23/2010 | (12) | ALLIED NATIONAL | ACCOUNTS RECEIVABLE | 1121-000 | $2,062.25 | | $232,698.80 |
| 09/23/2010 | 2035 | LEGALPEOPLE, LLC | ATTORNEY FEES & EXPENSES | 3210-000 | | $61,066.45 | $171,632.35 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $925,462.25 | $761,670.75 | |

FORM 2

Page No: 25          Exhibit B

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******4332 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | BofA Checking Account |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/23/2010 | 2036 | ALVAREZ & MARSAL | FIRST INTERIM CHAPTER 7 PROFESSIONAL FEES & EXPENSES PURSUANT TO COURT ORDER DATED 9/22/10 | * | | $169,586.68 | $2,045.67 |
| | | | ALVAREZ & MARSAL          $(162,692.50) | 3991-000 | | | $2,045.67 |
| | | | ALVAREZ & MARSAL          $(6,894.18) | 3992-000 | | | $2,045.67 |
| 09/28/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $6,700.00 | | $8,745.67 |
| 09/28/2010 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $525.62 | $8,220.05 |
| 09/29/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $1,115.38 | $7,104.67 |
| 10/04/2010 | | ROBERT ANGART | PAYROLL | 5300-000 | | $5,029.59 | $2,075.08 |
| 10/05/2010 | 2037 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $255.00 | $1,820.08 |
| 10/08/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $3,200.00 | | $5,020.08 |
| 10/08/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $356.30 | $4,663.78 |
| 10/12/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $25,000.00 | | $29,663.78 |
| 10/12/2010 | | PAYCHEX SERVICE CHARGES | PAYROLL | 2690-000 | | $77.96 | $29,585.82 |
| 10/12/2010 | 2038 | POLSINELLI SHUGHART PC | ATTORNEY FEES & EXPENSES | * | | $24,949.55 | $4,636.27 |
| | | | $(320.05) | 3220-000 | | | $4,636.27 |
| | | | $(24,629.50) | 3210-000 | | | $4,636.27 |
| 10/20/2010 | | ROBERT ANGART | PAYROLL | 5300-000 | | $2,831.59 | $1,804.68 |
| 10/25/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $16,172.00 | | $17,976.68 |
| 10/26/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $4,434.75 | $13,541.93 |
| 10/26/2010 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $1,017.34 | $12,524.59 |
| 10/27/2010 | 2039 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $180.00 | $12,344.59 |
| 10/27/2010 | 2040 | HARRIS BANK | STORAGE FEES | 2990-000 | | $500.00 | $11,844.59 |
| 10/29/2010 | | ROBERT ANGART | PAYROLL | 5300-000 | | $10,719.74 | $1,124.85 |
| 11/03/2010 | (35) | AMAR GOEL | SETTLEMENT | 1249-000 | $24,644.76 | | $25,769.61 |
| 11/08/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $343.76 | $25,425.85 |
| 11/10/2010 | | PAYCHEX SERVICE CHARGES | PAYROLL | 2690-000 | | $250.96 | $25,174.89 |
| 11/23/2010 | (82) | WACHOVIA BANK | TURNOVER OF BANK FUNDS | 1280-000 | $345.53 | | $25,520.42 |
| | | | **SUBTOTALS** | | $76,062.29 | $222,174.22 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******4332 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BofA Checking Account |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/23/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $805.37 | $24,715.05 |
| 11/23/2010 | | ROBERT ANGART | PAYROLL | 5300-000 | | $4,055.71 | $20,659.34 |
| 11/23/2010 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $327.49 | $20,331.85 |
| 11/23/2010 | | ROBERT ANGART | PAYROLL | 5300-000 | | $2,893.45 | $17,438.40 |
| 12/02/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $470,000.00 | | $487,438.40 |
| 12/02/2010 | 2041 | JENNER & BLOCK LLP | SECOND INTERIM ATTORNEY FEES & EXPENSES PURSUANT TO COURT ORDER DATED 12/1/10 | * | | $479,529.77 | $7,908.63 |
| | | | JENNER & BLOCK LLP $(473,380.80) | 3210-000 | | | $7,908.63 |
| | | | JENNER & BLOCK LLP $(6,148.97) | 3220-000 | | | $7,908.63 |
| 12/06/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $1,569.96 | $6,338.67 |
| 12/08/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $665,000.00 | | $671,338.67 |
| 12/08/2010 | 2042 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES | * | | $657,502.03 | $13,836.64 |
| | | | $(633,369.00) | 3110-000 | | | $13,836.64 |
| | | | $(24,133.03) | 3120-000 | | | $13,836.64 |
| 12/10/2010 | | PAYCHEX SERVICE CHARGES | PAYROLL | 2690-000 | | $77.96 | $13,758.68 |
| 12/14/2010 | | ROBERT ANGART | PAYROLL | 5300-000 | | $5,736.82 | $8,021.86 |
| 12/21/2010 | | PAYCHEX | PAYROLL | 2690-000 | | $38.98 | $7,982.88 |
| 12/27/2010 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $3,000.00 | | $10,982.88 |
| 12/28/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $357.51 | $10,625.37 |
| 12/31/2010 | | PAYCHEX | PAYROLL | 2690-000 | | $45.55 | $10,579.82 |
| 01/03/2011 | | Transfer from Acct #******4329 | | 9999-000 | $3,000.00 | | $13,579.82 |
| 01/03/2011 | | ROBERT ANGART | PAYROLL | 5300-000 | | $2,748.73 | $10,831.09 |
| 01/04/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $552.58 | $10,278.51 |
| 01/04/2011 | | ILLINOIS DEPARTMENT OF REVENUE | STATE WITHHOLDING | 5300-000 | | $24.69 | $10,253.82 |
| 01/05/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $357.88 | $9,895.94 |
| 01/10/2011 | | PAYCHEX | PAYROLL | 2690-000 | | $38.98 | $9,856.96 |
| 01/10/2011 | | ROBERT ANGART | PAYROLL | 5300-000 | | $1,918.35 | $7,938.61 |
| 01/11/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $20,000.00 | | $27,938.61 |

| | | | | **SUBTOTALS** | $1,161,000.00 | $1,158,581.81 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******4332 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BofA Checking Account |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/11/2011 | 2043 | STONETURN GROUP, LLP | RETAINER FOR PROFESSIONAL COMPENSATION PURSUANT TO COURT ORDER DATED 1/11/11 | 3991-000 | | $20,000.00 | $7,938.61 |
| 01/12/2011 | | DAVE MAJCA | PAYROLL | 5300-000 | | $735.83 | $7,202.78 |
| 01/14/2011 | | PAYCHEX SERVICE CHARGES | PAYROLL | 2690-000 | | $446.98 | $6,755.80 |
| 01/17/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $3,500.00 | | $10,255.80 |
| 01/19/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $117.88 | $10,137.92 |
| 01/19/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $734.62 | $9,403.30 |
| 01/27/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $8,000.00 | | $17,403.30 |
| 01/27/2011 | | ROBERT ANGART | PAYROLL | 5300-000 | | $2,726.86 | $14,676.44 |
| 01/28/2011 | | PAYCHEX | PAYROLL | 2690-000 | | $38.98 | $14,637.46 |
| 02/01/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $2,086.31 | $12,551.15 |
| 02/02/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $340.40 | $12,210.75 |
| 02/03/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $20,000.00 | | $32,210.75 |
| 02/03/2011 | 2044 | INTERNATIONAL SURETIES, LTD. | | 2300-000 | | $20,000.00 | $12,210.75 |
| 02/10/2011 | | ROBERT ANGART | PAYROLL | 5300-000 | | $5,096.28 | $7,114.47 |
| 02/11/2011 | | PAYCHEX | PAYROLL | 2690-000 | | $38.98 | $7,075.49 |
| 02/15/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $290.16 | $6,785.33 |
| 02/15/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $1,771.78 | $5,013.55 |
| 02/22/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $15,000.00 | | $20,013.55 |
| 02/22/2011 | | ROBERT ANGART | PAYROLL | 5300-000 | | $4,576.18 | $15,437.37 |
| 02/23/2011 | 2045 | GLOBAL CROSSING | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $586.00 | $14,851.37 |
| 02/23/2011 | 2046 | CORPORATION SERVICE COMPANY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $198.80 | $14,652.57 |
| 02/23/2011 | 2047 | VIKRAM KASHYAP | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,484.63 | $13,167.94 |
| 02/23/2011 | 2048 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $540.00 | $12,627.94 |
| 02/25/2011 | | PAYCHEX | PAYROLL | 2690-000 | | $38.98 | $12,588.96 |
| 02/28/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $300.13 | $12,288.83 |
| 03/01/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $48.48 | $12,240.35 |
| 03/07/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $30,000.00 | | $42,240.35 |

| | | | | SUBTOTALS | $76,500.00 | $62,198.26 | |

Case 09-44943 Doc 1254 Filed 10/05/18 Entered 10/05/18 11:13:55 Desc Main Page No: 28 Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | **B OF A /ASSOCIATED BANK | |
| Primary Taxpayer ID #: | **-***3972 | | | Checking Acct #: | ******4332 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | BofA Checking Account | |
| For Period Beginning: | 11/25/2009 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 10/5/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2011 | 2049 | POLSINELLI SHUGHART PC | ATTORNEY FEES & EXPENSES | * | | $33,578.72 | $8,661.63 |
| | | | $(5,038.72) | 3210-000 | | | $8,661.63 |
| | | | $(28,540.00) | 3210-000 | | | $8,661.63 |
| 03/09/2011 | | ROBERT ANGART | PAYROLL | 5300-000 | | $1,572.94 | $7,088.69 |
| 03/11/2011 | | PAYCHEX | PAYROLL | 2690-000 | | $38.98 | $7,049.71 |
| 03/14/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $10,000.00 | | $17,049.71 |
| 03/14/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $2,288.66 | $14,761.05 |
| 03/15/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $371.65 | $14,389.40 |
| 03/16/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $1,155,300.00 | | $1,169,689.40 |
| 03/16/2011 | 2050 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $180.00 | $1,169,509.40 |
| 03/16/2011 | 2051 | NUIX NORTH AMERICA INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $2,886.92 | $1,166,622.48 |
| 03/16/2011 | 2051 | Reverses Check # 2051 | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-004 | | $(2,886.92) | $1,169,509.40 |
| 03/16/2011 | 2052 | EMAG SOLUTIONS, LLC | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $2,886.92 | $1,166,622.48 |
| 03/16/2011 | 2053 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES | * | | $96,512.97 | $1,070,109.51 |
| | | | $(94,188.91) | 3110-000 | | | $1,070,109.51 |
| | | | $(2,324.06) | 3120-000 | | | $1,070,109.51 |
| 03/16/2011 | 2054 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES | * | | $565,859.26 | $504,250.25 |
| | | | $(557,887.50) | 3110-000 | | | $504,250.25 |
| | | | $(7,971.76) | 3120-000 | | | $504,250.25 |
| 03/16/2011 | 2055 | STONETURN GROUP LLP | FIRST INTERIM PROFESSIONAL FEES & EXPENSES PURSUANT TO COURT ORDER DATED 3/17/11 | * | | $248,421.30 | $255,828.95 |
| | | | STONETURN GROUP, LLP $(247,282.50) | 3991-000 | | | $255,828.95 |
| | | | STONETURN GROUP, LLP $(1,138.80) | 3992-000 | | | $255,828.95 |
| 03/16/2011 | 2056 | WINTHROP & WEINSTINE, P.A. | FIRST INTERIM ATTORNEY FEES & EXPENSES PURSUANT TO COURT ORDER DATED 3/16/11 | * | | $1,093.52 | $254,735.43 |
| | | | WINTHROP & WEINSTINE $(607.00) | 3220-000 | | | $254,735.43 |
| | | | WINTHROP & WEINSTINE $(486.52) | 3210-000 | | | $254,735.43 |
| 03/16/2011 | 2057 | LEGALPEOPLE, LLC | ATTORNEY FEES & EXPENSES | 3210-000 | | $243,382.80 | $11,352.63 |
| | | | | **SUBTOTALS** | $1,165,300.00 | $1,196,187.72 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|
| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******4332 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BofA Checking Account |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/18/2011 | | ROBERT ANGART | PAYROLL | 5300-000 | | $6,188.05 | $5,164.58 |
| 03/25/2011 | | PAYCHEX | PAYROLL | 2690-000 | | $38.98 | $5,125.60 |
| 03/28/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $1,600.00 | | $6,725.60 |
| 03/29/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $36.48 | $6,689.12 |
| 03/29/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $230.83 | $6,458.29 |
| 04/05/2011 | | ROBERT ANGART | PAYROLL | 5300-000 | | $1,333.99 | $5,124.30 |
| 04/08/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $628,000.00 | | $633,124.30 |
| 04/08/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $7,000.00 | | $640,124.30 |
| 04/08/2011 | | PAYCHEX | PAYROLL | 2690-000 | | $51.98 | $640,072.32 |
| 04/08/2011 | 2058 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $180.00 | $639,892.32 |
| 04/08/2011 | 2059 | JENNER & BLOCK LLP | THIRD INTERIM ATTORNEY FEES & EXPENSES PURSUANT TO COURT ORDER DATED 4/5/11 | * | | $635,402.72 | $4,489.60 |
| | | | JENNER & BLOCK LLP $(623,105.00) | 3210-000 | | | $4,489.60 |
| | | | JENNER & BLOCK LLP $(12,297.72) | 3220-000 | | | $4,489.60 |
| 04/11/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $947.37 | $3,542.23 |
| 04/12/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $152.85 | $3,389.38 |
| 04/19/2011 | | ROBERT ANGART | PAYROLL | 5300-000 | | $3,213.86 | $175.52 |
| 04/19/2011 | 2060 | OHIO DEPARTMENT OF JOB AND | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $243.00 | ($67.48) |
| 04/21/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $4,500.00 | | $4,432.52 |
| 04/22/2011 | | PAYCHEX | PAYROLL | 2690-000 | | $38.98 | $4,393.54 |
| 04/25/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $159.55 | $4,233.99 |
| 04/26/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $987.59 | $3,246.40 |
| 05/02/2011 | | Transfer from Acct #******4329 | TRANSFER TO WRITE CHECKS | 9999-000 | $10,000.00 | | $13,246.40 |
| 05/02/2011 | 2061 | NUIX NORTH AMERICA INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $6,166.00 | $7,080.40 |
| 05/03/2011 | | ROBERT ANGART | PAYROLL | 5300-000 | | $2,582.66 | $4,497.74 |
| 05/03/2011 | | Reverses Wire Out # 0 | PAYROLL | 5300-003 | | ($2,586.66) | $7,084.40 |
| 05/05/2011 | | ROBERT ANGART | PAYROLL | 5300-000 | | $3,326.76 | $3,757.64 |
| 05/06/2011 | | PAYCHEX | PAYROLL | 2690-000 | | $40.15 | $3,717.49 |
| | | | **SUBTOTALS** | | $651,100.00 | $658,735.14 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 09-44943-DLT | |
| **Case Name:** | CANOPY FINANCIAL, INC. | |
| **Primary Taxpayer ID #:** | **-***3972 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/25/2009 | |
| **For Period Ending:** | 10/5/2018 | |

| | | |
|---|---|---|
| **Trustee Name:** | Gus A. Paloian | |
| **Bank Name:** | **B OF A /ASSOCIATED BANK | |
| **Checking Acct #:** | ******4332 | |
| **Account Title:** | BofA Checking Account | |
| **Blanket bond (per case limit):** | $5,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/10/2011 | | PAYCHEX | REFUND | 1180-000 | ($304.20) | | $3,413.29 |
| 05/10/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $6.12 | $3,407.17 |
| 05/10/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $83.80 | $3,323.37 |
| 05/10/2011 | | PAYCHEX | REFUND | 2690-000 | | ($304.20) | $3,627.57 |
| 05/12/2011 | | ROBERT ANGART | PAYROLL | 5300-000 | | $588.28 | $3,039.29 |
| 05/12/2011 | 2062 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $180.00 | $2,859.29 |
| 05/18/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $100,000.00 | | $102,859.29 |
| 05/18/2011 | 2063 | GUS A. PALOIAN, TRUSTEE | TRUSTEE COMPENSATION - THIRD INTERIM FEE APPLICATION | 2100-000 | | $96,077.00 | $6,782.29 |
| 05/20/2011 | | PAYCHEX | PAYROLL | 2690-000 | | $40.15 | $6,742.14 |
| 05/24/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $6,000.00 | | $12,742.14 |
| 05/24/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $15.04 | $12,727.10 |
| 05/24/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $123.36 | $12,603.74 |
| 05/24/2011 | 2064 | NUIX NORTH AMERICA INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $6,166.00 | $6,437.74 |
| 05/31/2011 | | ROBERT ANGART | PAYROLL | 5300-000 | | $860.06 | $5,577.68 |
| 06/01/2011 | 2065 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $443.78 | $5,133.90 |
| 06/02/2011 | 2066 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $180.00 | $4,953.90 |
| 06/03/2011 | | PAYCHEX | PAYROLL | 2690-000 | | $40.15 | $4,913.75 |
| 06/07/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $14.43 | $4,899.32 |
| 06/07/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $121.04 | $4,778.28 |
| 06/09/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $6,000.00 | | $10,778.28 |
| 06/09/2011 | 2067 | NUIX NORTH AMERICA INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $6,166.00 | $4,612.28 |
| 06/17/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $17.05 | $4,595.23 |
| 06/17/2011 | | PAYCHEX | PAYROLL | 2690-000 | | $65.15 | $4,530.08 |
| 06/20/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $130.34 | $4,399.74 |
| 06/20/2011 | | ROBERT ANGART | PAYROLL | 5300-000 | | $844.15 | $3,555.59 |
| 07/01/2011 | | PAYCHEX | PAYROLL | 2690-000 | | $40.15 | $3,515.44 |
| 07/05/2011 | 2068 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $180.00 | $3,335.44 |
| | | | **SUBTOTALS** | | $111,695.80 | $112,077.85 | |

Page No: 31    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-44943-DLT | |
| **Case Name:** | CANOPY FINANCIAL, INC. | |
| **Primary Taxpayer ID #:** | **-***3972 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/25/2009 | |
| **For Period Ending:** | 10/5/2018 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | **B OF A /ASSOCIATED BANK |
| **Checking Acct #:** | ******4332 |
| **Account Title:** | BofA Checking Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $19.73 | $3,315.71 |
| 07/06/2011 | 2069 | PAYCHEX | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $750.00 | $2,565.71 |
| 07/06/2011 | 2070 | LAW OFFICE OF BRIAN D. SHAPIRO, | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $500.00 | $2,065.71 |
| 07/07/2011 | | ROBERT ANGART | PAYROLL | 5300-000 | | $907.58 | $1,158.13 |
| 07/13/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $139.66 | $1,018.47 |
| 07/14/2011 | | PAYCHEX | PAYROLL | 2690-000 | | $53.15 | $965.32 |
| 07/15/2011 | | ROBERT ANGART | PAYROLL | 5300-000 | | $970.74 | ($5.42) |
| 07/15/2011 | | ROBERT ANGART | PAYROLL | 5300-000 | | $970.94 | ($976.36) |
| 07/15/2011 | | Reverses Wire Out # 0 | REVERSE PAYROLL (POSTED IN ERR) | 5300-003 | | ($970.74) | ($5.62) |
| 07/18/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $2,500.00 | | $2,494.38 |
| 07/18/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $6,200.00 | | $8,694.38 |
| 07/19/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $75.05 | $8,619.33 |
| 07/19/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $467.19 | $8,152.14 |
| 07/19/2011 | 2071 | NUIX NORTH AMERICA INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $6,166.00 | $1,986.14 |
| 07/29/2011 | | Transfer from Acct #******4329 | TRANSFER TO WRITE CHECKS | 9999-000 | $371.91 | | $2,358.05 |
| 07/29/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $1,000.00 | | $3,358.05 |
| 07/29/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $338.42 | $3,019.63 |
| 07/29/2011 | | PAYCHEX | PAYROLL | 2690-000 | | $65.15 | $2,954.48 |
| 08/02/2011 | | ROBERT ANGART | PAYROLL | 5300-000 | | $2,019.83 | $934.65 |
| 08/08/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $1,000.00 | | $1,934.65 |
| 08/08/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $54.73 | $1,879.92 |
| 08/08/2011 | 2072 | SHAPIRO | ATTORNEY FEES & EXPENSES | * | | $500.00 | $1,379.92 |
| | | | STEIN & ROTMAN | $(499.99) | 3220-000 | | $1,379.92 |
| | | | STEIN & ROTMAN | $(0.01) | 3220-000 | | $1,379.92 |
| 08/08/2011 | 2073 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $200.00 | $1,179.92 |
| 08/10/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $1,700,000.00 | | $1,701,179.92 |

**SUBTOTALS**  $1,711,071.91   $13,227.43

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian | |
| Bank Name: | **B OF A /ASSOCIATED BANK | |
| Checking Acct #: | ******4332 | |
| Account Title: | BofA Checking Account | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/10/2011 | 2074 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES | * | | $1,250,028.98 | $451,150.94 |
| | | | $(1,194,437.00) | 3110-000 | | | $451,150.94 |
| | | | $(55,591.98) | 3120-000 | | | $451,150.94 |
| 08/10/2011 | 2075 | STONETURN GROUP, LLP | SECOND INTERIM PROFESSIONAL FEES & EXPENSES PURSUANT TO COURT ORDER DATED 8/10/11 | * | | $69,863.01 | $381,287.93 |
| | | | STONETURN GROUP, LLP $(67,197.50) | 3991-000 | | | $381,287.93 |
| | | | STONETURN GROUP, LLP $(2,665.51) | 3992-000 | | | $381,287.93 |
| 08/10/2011 | 2076 | WINTHROP & WEINSTINE | SECOND INTERIM ATTORNEY FEES & EXPENSES PURSUANT TO COURT ORDER DATED 8/10/11 | * | | $2,071.24 | $379,216.69 |
| | | | WINTHROP & WEINSTINE $(6.24) | 3220-000 | | | $379,216.69 |
| | | | WINTHROP & WEINSTINE $(2,065.00) | 3210-000 | | | $379,216.69 |
| 08/10/2011 | 2077 | ALVAREZ & MARSAL | SECOND INTERIM PROFESSIONAL FEES & EXPENSES PURSUANT TO COURT ORDER DATED 8/10/11 | * | | $256,920.37 | $122,296.32 |
| | | | ALVAREZ & MARSAL $(254,290.00) | 3991-000 | | | $122,296.32 |
| | | | ALVAREZ & MARSAL $(2,630.37) | 3992-000 | | | $122,296.32 |
| 08/10/2011 | 2078 | LEGALPEOPLE | ATTORNEY FEES & EXPENSES | 3210-000 | | $119,668.55 | $2,627.77 |
| 08/12/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $75,000.00 | | $77,627.77 |
| 08/12/2011 | | PAYCHEX | PAYROLL | 2690-000 | | $40.15 | $77,587.62 |
| 08/12/2011 | 2079 | GUS A. PALOIAN | TRUSTEE COMPENSATION - 3rd INTERIM FEE APPLICATION | 2100-000 | | $73,847.93 | $3,739.69 |
| 08/15/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $2,400.00 | | $6,139.69 |
| 08/16/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $97.72 | $6,041.97 |
| 08/16/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $610.83 | $5,431.14 |
| 08/17/2011 | | ROBERT ANGART | PAYROLL | 5300-000 | | $1,679.11 | $3,752.03 |
| 08/19/2011 | | Transfer from Acct #******4329 | TRANSFER TO WRITE CHECKS | 9999-000 | $4,000.00 | | $7,752.03 |
| 08/19/2011 | 2080 | OHIO DEPT. OF JOB & FAMILY SRVS | OHIO STATE PAYROLL TAX | 2690-730 | | $997.25 | $6,754.78 |
| 08/19/2011 | 2081 | NUIX NORTH AMERICA INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $6,166.00 | $588.78 |
| 08/23/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $660,000.00 | | $660,588.78 |
| | | | **SUBTOTALS** | | $741,400.00 | $1,781,991.14 | |

Case 09-44943   Doc 1254   Filed 10/05/18   Entered 10/05/18 11:13:55   Desc Main Page No: 33   Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 09-44943-DLT |
| Case Name: | CANOPY FINANCIAL, INC. |
| Primary Taxpayer ID #: | **-***3972 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/25/2009 |
| For Period Ending: | 10/5/2018 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Checking Acct #: | ******4332 |
| Account Title: | BofA Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/23/2011 | 2082 | JENNER & BLOCK LLP | FOURTH INTERIM ATTORNEY FEES & EXPENSES PURSUANT TO COURT ORDER ENTERED 8/16/11 | * | | $658,018.13 | $2,570.65 |
| | | JENNER & BLOCK LLP                $(643,376.00) | | 3210-000 | | | $2,570.65 |
| | | JENNER & BLOCK LLP                $(14,642.13) | | 3220-000 | | | $2,570.65 |
| 08/25/2011 | 2083 | BMO HARRIS BANK  N.A. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $513.00 | $2,057.65 |
| 08/29/2011 | (89) | SUNGARD FINANCIAL SYSTEMS, LLC | ACCOUNTS RECEIVABLE | 1121-000 | $2,633.52 | | $4,691.17 |
| 08/30/2011 | | ROBERT ANGART | PAYROLL | 5300-000 | | $2,399.85 | $2,291.32 |
| 09/06/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $200.00 | | $2,491.32 |
| 09/06/2011 | 2084 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $200.00 | $2,291.32 |
| 09/09/2011 | | PAYCHEX | PAYROLL | 2690-000 | | $40.15 | $2,251.17 |
| 09/12/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $800.00 | | $3,051.17 |
| 09/12/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $93.10 | $2,958.07 |
| 09/12/2011 | | PAYCHEX | PAYROLL | 2690-000 | | $38.35 | $2,919.72 |
| 09/13/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $7.90 | $2,911.82 |
| 09/19/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $10,000.00 | | $12,911.82 |
| 09/19/2011 | 2085 | NUIX NORTH AMERICA INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $6,166.00 | $6,745.82 |
| 09/23/2011 | | PAYCHEX | PAYROLL | 2690-000 | | $40.15 | $6,705.67 |
| 09/26/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $2,550.00 | | $9,255.67 |
| 09/26/2011 | | ROBERT ANGART | PAYROLL | 5300-000 | | $652.55 | $8,603.12 |
| 09/27/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $74.27 | $8,528.85 |
| 10/07/2011 | | Transfer from Acct #******4329 | Bank Funds Transfer | 9999-000 | $15,000.00 | | $23,528.85 |
| 10/07/2011 | | PAYCHEX | PAYROLL | 2690-000 | | $53.15 | $23,475.70 |
| 10/07/2011 | 2086 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $200.00 | $23,275.70 |
| 10/07/2011 | 2087 | JAMS, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $5,587.50 | $17,688.20 |
| 10/07/2011 | 2088 | JAMS, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $5,772.03 | $11,916.17 |
| 10/07/2011 | 2088 | Reverses Check # 2088 | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-004 | | $(5,772.03) | $17,688.20 |
| 10/07/2011 | 2089 | JAMS, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $184.53 | $17,503.67 |
| 10/11/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $116.38 | $17,387.29 |
| | | | **SUBTOTALS** | | $31,183.52 | $674,385.01 | |

FORM 2

Page No: 34   Exhibit B

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******4332 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | BofA Checking Account |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/13/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $13.31 | $17,373.98 |
| 10/13/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $2,006.72 | $15,367.26 |
| 10/18/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | $462.25 | $14,905.01 |
| 10/21/2011 | | PAYCHEX | PAYROLL | 2690-000 | | $40.15 | $14,864.86 |
| 10/24/2011 | | ROBERT ANGART | PAYROLL | 5300-000 | | $812.25 | $14,052.61 |
| 10/25/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES | 5300-000 | | $50.83 | $14,001.78 |
| 10/28/2011 | | Transfer to Acct #******4329 | Bank Funds Transfer | 9999-000 | | $14,001.78 | $0.00 |

| | | | | TOTALS: | $8,499,378.24 | $8,499,378.24 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | Less: Bank transfers/CDs | $8,463,331.55 | $14,001.78 | |
| | | | | Subtotal | $36,046.69 | $8,485,376.46 | |
| | | | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | | | Net | $36,046.69 | $8,485,376.46 | |

| **For the period of 11/25/2009 to 10/5/2018** | | **For the entire history of the account between 01/25/2010 to 10/5/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $36,046.69 | Total Compensable Receipts: | $36,046.69 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $36,046.69 | Total Comp/Non Comp Receipts: | $36,046.69 |
| Total Internal/Transfer Receipts: | $8,463,331.55 | Total Internal/Transfer Receipts: | $8,463,331.55 |
| | | | |
| Total Compensable Disbursements: | $8,485,376.46 | Total Compensable Disbursements: | $8,485,376.46 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $8,485,376.46 | Total Comp/Non Comp Disbursements: | $8,485,376.46 |
| Total Internal/Transfer Disbursements: | $14,001.78 | Total Internal/Transfer Disbursements: | $14,001.78 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***3972 | Money Market Acct #: | ******4345 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Canopy Financial HIA Frozen Accts. |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/16/2010 | (6) | UNITED WESTERN BANK | TRANSFER OF INVESTMENT FUNDS HIA | 1290-000 | $418,619.12 | | $418,619.12 |
| 02/16/2010 | (6) | UNITED WESTERN BANK | WIRE TRANSFER CREDIT | 1290-000 | $64.58 | | $418,683.70 |
| 02/26/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | $10.43 | | $418,694.13 |
| 03/31/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | $24.90 | | $418,719.03 |
| 04/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | $24.09 | | $418,743.12 |
| 05/28/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | $24.89 | | $418,768.01 |
| 06/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | $24.10 | | $418,792.11 |
| 07/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | $24.89 | | $418,817.00 |
| 08/31/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | $24.90 | | $418,841.90 |
| 09/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | $24.10 | | $418,866.00 |
| 10/29/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | $24.90 | | $418,890.90 |
| 11/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | $24.11 | | $418,915.01 |
| 12/31/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | $24.91 | | $418,939.92 |
| 01/31/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | $24.91 | | $418,964.83 |
| 11/30/2011 | | WIRE TRANSFER TO ASSOCIATED BANK | Transfer funds to Associated Bank | 9999-000 | | $418,964.83 | $0.00 |
| 06/25/2018 | | BANK OF AMERIDA | WIRE FEE DEBIT DEBITED ACCOUNT ON 02/26/2010 | 2600-000 | | $17.69 | ($17.69) |
| 06/25/2018 | | BANK OF AMERICA | WIRE FEE CREDIT CREDITED ON 02/23/2010 | 2600-000 | | ($17.69) | $0.00 |

| | | | | SUBTOTALS | $418,964.83 | $418,964.83 | |

FORM 2

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***3972 | Money Market Acct #: | ******4345 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Canopy Financial HIA Frozen Accts. |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

|  |  |  | TOTALS: | | $418,964.83 | $418,964.83 | $0.00 |
|  |  |  | Less: Bank transfers/CDs | | $0.00 | $418,964.83 | |
|  |  |  | Subtotal | | $418,964.83 | $0.00 | |
|  |  |  | Less: Payments to debtors | | $0.00 | $0.00 | |
|  |  |  | Net | | $418,964.83 | $0.00 | |

**For the period of  11/25/2009 to 10/5/2018**

| | |
|---|---|
| Total Compensable Receipts: | $418,964.83 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $418,964.83 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $418,964.83 |

**For the entire history of the account between 02/10/2010 to 10/5/2018**

| | |
|---|---|
| Total Compensable Receipts: | $418,964.83 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $418,964.83 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $418,964.83 |

FORM 2

Page No: 37 Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-44943-DLT | |
| **Case Name:** | CANOPY FINANCIAL, INC. | |
| **Primary Taxpayer ID #:** | **-***3972 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/25/2009 | |
| **For Period Ending:** | 10/5/2018 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | **B OF A /ASSOCIATED BANK |
| **Money Market Acct #:** | ******4361 |
| **Account Title:** | Custodial Health Savings Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/04/2010 | (1) | AMCORE BANK | TURNOVER OF BANK FUNDS | 1129-000 | $1,752,441.83 | | $1,752,441.83 |
| 05/04/2010 | (4) | RIDGESTONE BANK | TURNOVER OF BANK FUNDS | 1129-000 | $15,418.52 | | $1,767,860.35 |
| 05/04/2010 | (17) | AMCORE BANK | TURNOVER OF BANK FUNDS | 1229-000 | $62,688.38 | | $1,830,548.73 |
| 05/04/2010 | (18) | AMCORE BANK | TURNOVER OF BANK FUNDS | 1229-000 | $15,869.40 | | $1,846,418.13 |
| 05/04/2010 | (19) | AMCORE BANK | TURNOVER OF BANK FUNDS | 1229-000 | $8,531.60 | | $1,854,949.73 |
| 05/04/2010 | (20) | AMCORE BANK | TURNOVER OF BANK FUNDS | 1229-000 | $7,847.81 | | $1,862,797.54 |
| 05/28/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | $128.60 | | $1,862,926.14 |
| 06/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | $137.81 | | $1,863,063.95 |
| 07/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | $142.41 | | $1,863,206.36 |
| 08/31/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | $142.42 | | $1,863,348.78 |
| 09/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | $137.84 | | $1,863,486.62 |
| 10/29/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | $142.43 | | $1,863,629.05 |
| 11/30/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | $137.87 | | $1,863,766.92 |
| 12/31/2010 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | $142.46 | | $1,863,909.38 |
| 01/31/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | $142.47 | | $1,864,051.85 |
| 11/30/2011 | | WIRE TRANS BOFA CUSTODIAL HSA | Transfer funds custodial HSA acct | 9999-000 | $1,864,051.85 | | $3,728,103.70 |
| 11/30/2011 | | WIRE TRANSFER TO ASSOCIATED BANK | Transfer funds to Associated Bank | 9999-000 | | $1,864,051.85 | $1,864,051.85 |
| 11/30/2011 | | WIRE TRANS BOFA CUSTODIAL HSA | wire transfer posted in error | 9999-000 | | $1,864,051.85 | $0.00 |
| | | | **SUBTOTALS** | | $3,728,103.70 | $3,728,103.70 | |

Case 09-44943   Doc 1254   Filed 10/05/18   Entered 10/05/18 11:13:55   Desc Main   Page No: 38   Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***3972 | | Money Market Acct #: | ******4361 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Custodial Health Savings Account |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $3,728,103.70 | $3,728,103.70 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $1,864,051.85 | $3,728,103.70 | |
| | | | **Subtotal** | | $1,864,051.85 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,864,051.85 | $0.00 | |

| For the period of **11/25/2009 to 10/5/2018** | | For the entire history of the account between **04/22/2010 to 10/5/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,864,051.85 | Total Compensable Receipts: | $1,864,051.85 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,864,051.85 | Total Comp/Non Comp Receipts: | $1,864,051.85 |
| Total Internal/Transfer Receipts: | $1,864,051.85 | Total Internal/Transfer Receipts: | $1,864,051.85 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $3,728,103.70 | Total Internal/Transfer Disbursements: | $3,728,103.70 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2012 | | **B OF A /ASSOCIATED BANK | Transfer Funds | 9999-000 | $47,969,646.99 | | $47,969,646.99 |
| 02/22/2012 | | **B OF A / Associated Bank | Corrective entry for Wire In on 2/22/2012. The amount wired was $47,969,631.99. | 9999-000 | ($15.00) | | $47,969,631.99 |
| 02/23/2012 | (10000) | TIMOTHY HENDRICKS | SETTLEMENT - PAYEMNT RECEIVED FROM TIMOHTY HENDRICKS RE G-A RESTAURANT | 1249-000 | $55,000.00 | | $48,024,631.99 |
| 02/23/2012 | (10001) | MAPLEWOOD IMPORTS | SETTLMENT RECEIVED FROM LEJEUNE - 2/12 INSTALLMENT | 1249-000 | $926.68 | | $48,025,558.67 |
| 02/29/2012 | (10001) | LEJEUNE INVESTMENT INC | Wire in 2/29/12 re: MAPLEWOOD IMPORTS JUDGEMENT | 1249-000 | $118,614.99 | | $48,144,173.66 |
| 03/02/2012 | 5001 | INFOSTEWARDS, INC. | PAYMENT OF INVOICE #671 - COLO SPACE | 2990-000 | | $278.11 | $48,143,895.55 |
| 03/06/2012 | (46) | DAVID P. MCCLURE | Posted 3/1/12 | 1249-000 | $7,100.00 | | $48,150,995.55 |
| 03/13/2012 | (10005) | COLLINS, WEBSTER AND ROUSE P.C. | SETTLEMENT PAYMENT RECEIVED FROM IIB FARMS, VIA THEIR COUNSEL COLLINS, WEBSTER AND ROUSE, P.C. | 1249-000 | $152,000.00 | | $48,302,995.55 |
| 03/14/2012 | 5002 | INFOSTEWARDS, INC. | PAYMENT OF INV. NO. 688 - MARCH, 2012 | 2990-000 | | $200.00 | $48,302,795.55 |
| 03/15/2012 | 5003 | PAYCHEX | PREPARE AND VOID A CHECK TO SEND TO R. ANGART TO SET UP NEW BANK ACCOUNT WITH PAYCHEX | 2990-003 | | $1.00 | $48,302,794.55 |
| 03/16/2012 | (10001) | MAPLEWOOD IMPORTS | INSTALLMENT PAYMENT | 1249-000 | $926.68 | | $48,303,721.23 |
| 03/16/2012 | (10002) | THE HARTFORD | PAID ON BEHALF OF JOHN POWERS | 1249-000 | $1,000,000.00 | | $49,303,721.23 |
| 03/16/2012 | 5003 | VOID: PAYCHEX | PREPARE AND VOID A CHECK TO SEND TO R. ANGART TO SET UP NEW BANK ACCOUNT WITH PAYCHEX | 2990-003 | | ($1.00) | $49,303,722.23 |
| 03/26/2012 | (10002) | DAVID DEPEW II FOR HARRY PARKER | PARKER SETTLEMENT INSTALLMENT | 1249-000 | $19,520.00 | | $49,323,242.23 |
| 03/30/2012 | | ASSOCIATED BANK | TRANSFER OF ASSOCIATED BANK DEPOSITS | 9999-000 | $59,956.00 | | $49,383,198.23 |
| 03/30/2012 | | Transfer To: #******0162 | OPENED NEW MMA FOR INTEREST | 9999-000 | | $3,070,000.00 | $46,313,198.23 |
| 03/30/2012 | | PAYCHEX | PAYROLL PROCESSING FEE | 2990-000 | | $40.15 | $46,313,158.08 |
| 04/04/2012 | (46) | DAVID P. McCLURE | SETTLEMENT PAYMENT | 1249-000 | $7,100.00 | | $46,320,258.08 |
| 04/18/2012 | 5004 | POLSINELLI SHUGHART PC | FIFTH INTERIM FEES - PURSUANT TO COURT ORDER DATED 4/18/12 | 3210-000 | | $18,346.54 | $46,301,911.54 |
| | | | **SUBTOTALS** | | $49,390,776.34 | $3,088,864.80 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 40   Exhibit B

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/18/2012 | 5005 | STONTURN GROUP, LLP | FOURTH INTERIM FEES - PURSUANT TO COURT ORDER DATED 4/18/12 | 3991-000 | | $6,225.00 | $46,295,686.54 |
| 04/18/2012 | 5006 | SEYFARTH SHAW LLP | SEVENTH INTERIM FEES - PURSUANT TO COURT ORDER DATED 4/18/12 | * | | $907,747.37 | $45,387,939.17 |
| | | | SEVENTH INTERIM FEES - PURSUANT TO COURT ORDER DATED 4/18/12    $(881,676.00) | 3110-000 | | | $45,387,939.17 |
| | | | SEVENTH INTERIM EXPENSES - PURSUANT TO COURT ORDER DATED 4/18/12    $(26,071.37) | 3120-000 | | | $45,387,939.17 |
| 04/18/2012 | 5007 | OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | PAYROLL TAXES | 2690-730 | | $141.28 | $45,387,797.89 |
| 04/23/2012 | (10001) | MAPLEWOOD IMPORTS | INSTALLMENT PAYMENT RECEIVED FROM MAPLEWOOD IMPORTS | 1249-000 | $20,386.96 | | $45,408,184.85 |
| 04/23/2012 | (10002) | LAW OFFICE OF DAVID L. DEPEW II | PARKER INSTALLMENT PAYMENT | 1249-000 | $10,000.00 | | $45,418,184.85 |
| 04/23/2012 | (10003) | SUEMUR K. BEZABEH | INSTALLMENT PAYMENT | 1249-000 | $500.00 | | $45,418,684.85 |
| 04/30/2012 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING 3/21/12 | 2690-000 | | $1,907.27 | $45,416,777.58 |
| 04/30/2012 | | FEDERAL RESERVE | PAYROLL TAX FOR PERIOD ENDING 3/21/12 | 2690-000 | | $417.20 | $45,416,360.38 |
| 04/30/2012 | | OHIO BUSNESS GETAWAY | PAYROLL TAX FOR PERIOD ENDING 3/21/12 | 2690-000 | | $68.02 | $45,416,292.36 |
| 04/30/2012 | | PAYCHEX | PAYROLL PROCESSING FEE - PAYROLL FOR PERIOD ENDING 3/21/12 | 2990-000 | | $13.35 | $45,416,279.01 |
| 05/04/2012 | (46) | DAVID P. McCLURE | MAY, 2012 INSTALLMENT PAYMENT | 1249-000 | $7,100.00 | | $45,423,379.01 |
| 05/04/2012 | (85) | O'GARA COACH COMPANY, LLC | MAY 2012 INSTALLMENT PAYMENT | 1249-000 | $50,000.00 | | $45,473,379.01 |
| 05/04/2012 | (86) | FINANCE 2000 LLC | MAY 2012 INSTALLMENT PAYMENT | 1249-000 | $10,000.00 | | $45,483,379.01 |
| 05/04/2012 | (10009) | IRWIN D. SCHMIMMEL | INSTALLMENT PAYMENT | 1249-000 | $15,000.00 | | $45,498,379.01 |
| 05/07/2012 | 5008 | NUIX NORTH AMERICA INC. | PAYMENT OF APRIL, 2012 INVOICE | 2990-000 | | $6,166.00 | $45,492,213.01 |
| 05/18/2012 | (10011) | LAW OFFICE OF DAVID L. DEPEW II | FOR HARRY PARKER; FINAL INSTALLMENT PAYMENT | 1249-000 | $10,000.00 | | $45,502,213.01 |
| 05/18/2012 | (10012) | MP & ASSOCIATES | MAY, 2012 INSTALLMENT PAYMENT | 1249-000 | $500.00 | | $45,502,713.01 |
| | | | **SUBTOTALS** | | $123,486.96 | $922,685.49 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0071 |
| Account Title: | EWB Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/23/2012 | (10009) | AMES CONSTRUCTION INC. FOR CEDAR RIDGE ARABIANS | FINAL SETTLEMENT PAYMENT | 1249-000 | $13,500.00 | | $45,516,213.01 |
| 05/31/2012 | (10010) | ROOM & BOARD, INC. | FULL SETTLEMENT PAYMENT | 1249-000 | $21,000.00 | | $45,537,213.01 |
| 05/31/2012 | (10014) | HOWARD ORLOFF IMPORTS, INC. | FULL SETTLEMENT PAYMENT - SHOULD BE A WIRE DEPOSIT | 1249-000 | $75,696.00 | | $45,612,909.01 |
| 05/31/2012 | (INT) | EastWest Bank | Interest Credit | 1270-000 | $2,490.32 | | $45,615,399.33 |
| 06/04/2012 | (86) | FINANCE 2000 LLC | JUNE, 2012 INSTALLMENT PAYMENT | 1249-000 | $10,000.00 | | $45,625,399.33 |
| 06/05/2012 | (85) | O'GARA COACH COMPANY, LLC | SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | $50,000.00 | | $45,675,399.33 |
| 06/08/2012 | (46) | DAVID P. McCLURE | JUNE, 2012 SETTLEMENT PAYMENT | 1249-000 | $7,100.00 | | $45,682,499.33 |
| 06/08/2012 | (10003) | SUEMUR K. BEZABEH | MAY, 2012 INSTALLMENT PAYMENT | 1249-000 | $500.00 | | $45,682,999.33 |
| 06/08/2012 | (10015) | EDWARD SIMONIAN | SALE OF JEWELRY | 1229-000 | $11,800.00 | | $45,694,799.33 |
| 06/08/2012 | 5009 | INFOSTEWARDS, INC. | PAYMENT OF INV. NOS. 725 & 743 (MAY & JUNE, 2012) | 2990-000 | | $400.00 | $45,694,399.33 |
| 06/08/2012 | 5010 | NUIX | MAY, 2012 INV. NO. INUS00232 | 2990-000 | | $6,166.00 | $45,688,233.33 |
| 06/12/2012 | (10012) | MP & ASSOCIATES OF CHICAGO, INC. | JUNE, 2012 INSTALLMENT PAYMENT | 1249-000 | $500.00 | | $45,688,733.33 |
| 06/14/2012 | (46) | DAVID P. McCLURE | FINAL INSTALLMENT PAYMENT | 1249-000 | $6,740.56 | | $45,695,473.89 |
| 06/14/2012 | (10017) | EATG, INC. | PALOIAN V. EDDIE AT THE GATE - FULL SETTLEMENT | 1249-000 | $28,175.00 | | $45,723,648.89 |
| 06/14/2012 | | PAYCHEX | PROCESSING FEE | 2690-000 | | $12.13 | $45,723,636.76 |
| 06/19/2012 | (10019) | JERALD K. RASMUSSEN | SETTLEMENT IN WILD RIVER ADV. PROC. NO. 11-2490 | 1249-000 | $11,250.00 | | $45,734,886.76 |
| 06/19/2012 | (10019) | WILD RIVER REALTY, INC. | SETTLEMENT IN WILD RIVER ADV. PROC. NO. 11-2490 | 1249-000 | $11,250.00 | | $45,746,136.76 |
| 06/19/2012 | (10020) | WYNN LASA VEGAS LLC | SETTLEMENT IN WYNN ADV. PROC. NO. 11-2145 | 1249-000 | $152,625.00 | | $45,898,761.76 |
| 06/26/2012 | (10012) | MP & ASSOCIATES OF CHICAGO INC. | JULY, 2012 SETTLEMENT INSTALLMENT | 1249-000 | $500.00 | | $45,899,261.76 |
| 06/28/2012 | (10016) | SNELL & WILMER (BUDDHA ENTERTAINMENT) | FUNDS RETRIEVED BY COLLECTION COUNSEL FROM BUDDHA ENTERTAINMENT | 1249-000 | $66,083.16 | | $45,965,344.92 |
| 06/28/2012 | | OHIO BUSINESS GATEWAY | OHIO INCOME TAX | 2690-730 | | $29.78 | $45,965,315.14 |
| 06/28/2012 | | OHIO BUSINESS GATEWAY | OHIO INCOME TAX | 2690-730 | | $67.18 | $45,965,247.96 |
| | | | **SUBTOTALS** | | $469,210.04 | $6,675.09 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/28/2012 | | PAYCHEX | PAYROLL PROCESSING FEE | 2990-000 | | $41.37 | $45,965,206.59 |
| 06/28/2012 | | U.S. TREASURY | FEDERAL TAX DEPOSIT FOR PERIOD ENDING 6/13/12 | 2690-730 | | $600.49 | $45,964,606.10 |
| 06/29/2012 | (INT) | EastWest Bank | Interest Credit | 1270-000 | $3,007.96 | | $45,967,614.06 |
| 07/05/2012 | (86) | FINANCE 2000, LLC | JULY, 2012 INSTALLMENT PAYMENT | 1249-000 | $10,000.00 | | $45,977,614.06 |
| 07/05/2012 | (85) | O'GARA COACH COMPANY LLC | INSTALLMENT PAYMENT | 1249-000 | $50,000.00 | | $46,027,614.06 |
| 07/05/2012 | 5011 | ALAN D. WALLACE | EXPERT WITNESS FEE IN COLDWELL ADV. PROC. 11-2493. | 2990-000 | | $4,025.00 | $46,023,589.06 |
| 07/11/2012 | | PAYCHEX | ACH DEBIT FOR PAYROLL PROCESSING FEES | 2690-000 | | $37.13 | $46,023,551.93 |
| 07/13/2012 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $54.37 | $46,023,497.56 |
| 07/16/2012 | | FEDERAL RESERVE | PAYROLL TAX FOR PERIOD ENDING 7/11/12 | 2690-000 | | $2,283.34 | $46,021,214.22 |
| 07/16/2012 | 5012 | INFOSTEWARDS, INC. | JUNE, 2012 - INVOICE #758 | 2990-000 | | $200.00 | $46,021,014.22 |
| 07/16/2012 | 5013 | OHIO JOB & FAMILY SERVICES | QUARTERLY PAYROLL TAX - 2ND QUARTER, 2012 | 2690-000 | | $101.72 | $46,020,912.50 |
| 07/16/2012 | 5014 | CHAMELEON STRATEGIC OPERATIONS | LITIGATION SERVICES - INVESTIGATION OF JENNIFER MCNEAL | 2990-000 | | $350.00 | $46,020,562.50 |
| 07/17/2012 | (10012) | MP & ASSOCIATES OF CHICAGO, INC. | AUGUST, 2012 INSTALLMENT PAYMENT PURSUANT TO SETTLEMENT AGREEMENT | 1249-000 | $500.00 | | $46,021,062.50 |
| 07/19/2012 | (40) | VIKRAM KASHYAP | SETTLEMENT PAYMENT FROM STOCK DIVIDENDS/CHARLES SCHWAB AND CO., INC. | 1249-000 | $3,556.32 | | $46,024,618.82 |
| 07/19/2012 | | OHIO BUSINESS GATEWAY | OHIO PAYROLL TAX FOR PERIOD ENDING 7/11/12 | 2690-730 | | $373.89 | $46,024,244.93 |
| 07/20/2012 | (10003) | SUEMUR K. BEZABEH | FINAL INSTALLMENT PAYMENT PURSUANT TO SETTLEMENT AGREEMENT | 1249-000 | $500.00 | | $46,024,744.93 |
| 07/31/2012 | (INT) | EastWest Bank | Interest Credit | 1270-000 | $3,122.08 | | $46,027,867.01 |
| 08/01/2012 | (86) | FINANCE 2000, LLC | AUGUST, 2012 INSTALLMENT PAYMENT | 1249-000 | $10,000.00 | | $46,037,867.01 |
| 08/03/2012 | (85) | O'GARA COACH COMPANY LLC | AUGUST 2012 INSTALLMENT PAYMENT | 1249-000 | $50,000.00 | | $46,087,867.01 |
| 08/07/2012 | (58) | MARC HAMID | JUST GREAT SEATS - $30,000 OF $100,000 INSTALLMENT PAYMENT FOR AUGUST, 2012 | 1249-000 | $30,000.00 | | $46,117,867.01 |

| | | | SUBTOTALS | | $160,686.36 | $8,067.31 | |

Case 09-44943   Doc 1254   Filed 10/05/18   Entered 10/05/18 11:13:55   Desc Main

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 43    Exhibit B

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0071 |
| Account Title: | EWB Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/07/2012 | (58) | MARC HAMID | JUST GREAT SEATS - 2ND $30,000 OF $100,000 INSTALLMENT PAYMENT FOR AUGUST, 2012 | 1249-000 | $30,000.00 | | $46,147,867.01 |
| 08/08/2012 | (58) | MARC HAMID | PARTIAL AUGUST, 2012 INSTALLMENT PAYMENT FROM MARC HAMID | 1249-000 | $15,000.00 | | $46,162,867.01 |
| 08/08/2012 | (10021) | WEST COAST ESCROW | SETTLEMENT PAYMENT VIA TITLE RESOURCE GROUP LLC | 1249-000 | $135,000.00 | | $46,297,867.01 |
| 08/10/2012 | 5015 | NUIX | PAYMENT OF AUGUST,2012 INVOICE | 2990-000 | | $6,166.00 | $46,291,701.01 |
| 08/10/2012 | 5016 | INFOSTEWARDS, INC. | AUGUST, 2012 INVOICE NO. 776 | 2990-000 | | $200.00 | $46,291,501.01 |
| 08/10/2012 | 5017 | GRM INFORMATION MANAGEMENT SYSTEMS | AUGUST, 2012 INVOICE NO. 0060050 | 2990-000 | | $97.57 | $46,291,403.44 |
| 08/10/2012 | 5017 | VOID: GRM INFORMATION MANAGEMENT SYSTEMS | WRONG CASE - VOID CHECK | 2990-003 | | ($97.57) | $46,291,501.01 |
| 08/10/2012 | 5018 | INFOSTEWARDS, INC. | PAYMENT OF AUGUST, 2012 INV. NO. 777 | 2990-000 | | $20.00 | $46,291,481.01 |
| 08/10/2012 | 5018 | VOID: INFOSTEWARDS, INC. | PREVIOUSLY PAID IN INV. 776 - VOID CHECK | 2990-003 | | ($20.00) | $46,291,501.01 |
| 08/10/2012 | 5019 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM FOR TERM 10/15/12 TO 10/15/13 | 2300-000 | | $11,988.00 | $46,279,513.01 |
| 08/10/2012 | 5019 | VOID: INTERNATIONAL SURETIES, LTD. | WRONG CASE - VOID CHECK | 2300-003 | | ($11,988.00) | $46,291,501.01 |
| 08/13/2012 | | PAYCHEX | PROCESSING FEE | 2690-000 | | $12.13 | $46,291,488.88 |
| 08/16/2012 | (10012) | MP & ASSOCIATES | AUGUST, 2012 INSTALLMENT PAYMENTS | 1249-000 | $500.00 | | $46,291,988.88 |
| 08/16/2012 | (58) | MARC HAMID | PARTIAL AUGUST, 2012 INTALLMENT PAYMENT | 1249-000 | $10,000.00 | | $46,301,988.88 |
| 08/16/2012 | (58) | MARC HAMID | PARTIAL AUGUST, 2012 INTALLMENT PAYMENT (FINAL PORTION OF PAYMENT) | 1249-000 | $15,000.00 | | $46,316,988.88 |
| 08/20/2012 | (10013) | BRANKO PRPA | FINAL INSTALLMENT PAYMENT | 1249-000 | $12,350.00 | | $46,329,338.88 |
| 08/20/2012 | (10018) | KARA MANN DESIGN, LLC | FIRST INSTALLMENT PAYMENT PURSUANT TO SETTLEMENT AGREEMENT | 1249-000 | $4,500.00 | | $46,333,838.88 |
| 08/27/2012 | | PAYCHEX | PROCESSING FEE FOR PAYROLL PERIOD ENDING 8/22/12 | 2690-000 | | $91.37 | $46,333,747.51 |
| 08/28/2012 | (10022) | COLDWELL BANKER RES BROKERAGE CORP. | SETTLEMENT OF WEST COAST ESCROW ADVERSARY PROCEEDING NO. 11-2485 | 1249-000 | $228,750.00 | | $46,562,497.51 |
| | | | SUBTOTALS | | $451,100.00 | $6,469.50 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 44   Exhibit B

| | |
|---|---|
| Case No. | 09-44943-DLT |
| Case Name: | CANOPY FINANCIAL, INC. |
| Primary Taxpayer ID #: | **-***3972 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/25/2009 |
| For Period Ending: | 10/5/2018 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0071 |
| Account Title: | EWB Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/28/2012 | | FEDERAL RESERVE | PAYROLL TAX FOR PERIOD ENDING 8/22/12 | 2690-000 | | $932.38 | $46,561,565.13 |
| 08/29/2012 | | OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | PAYROLL TAXES | 2690-000 | | $152.85 | $46,561,412.28 |
| 08/31/2012 | (INT) | East West Bank | Interest Posting | 1270-000 | $3,139.56 | | $46,564,551.84 |
| 09/04/2012 | (10012) | MP & ASSOCIATES OF CHICAGO, INC. | PAYMENT OF SEPTEMBER, 2012 INSTALLMENT PAYMENT | 1249-000 | $500.00 | | $46,565,051.84 |
| 09/04/2012 | (86) | FINANCE 2000, LLC | SEPTEMBER, 2012 INSTALLMENT PAYMENT | 1249-000 | $10,000.00 | | $46,575,051.84 |
| 09/04/2012 | 5020 | INFOSTEWARDS, INC. | SEPTEMBER, 2012 INV. NO. 790 | 2990-000 | | $200.00 | $46,574,851.84 |
| 09/05/2012 | (85) | O'GARA COACH COMPANY LLC | FINAL INSTALLMENT PAYMENT PURSUANT TO SETTLEMENT | 1249-000 | $45,186.00 | | $46,620,037.84 |
| 09/07/2012 | 5021 | ALVAREZ & MARSAL, LLC | FOURTH INTERIM PROFESSIONAL FEES PURSUANT TO COURT ORDER DATED 9/5/12 | 3991-000 | | $11,514.00 | $46,608,523.84 |
| 09/07/2012 | 5022 | SNELL & WILMER | FIRST INTERIM FEES, PURSUANT TO COURT ORDER DATED 9/5/12 | 3210-000 | | $16,726.00 | $46,591,797.84 |
| 09/07/2012 | 5023 | SNELL & WILMER | FIRST INTERIM EXPENSES, PURSUANT TO COURT ORDER DATED 9/5/12 | 3220-000 | | $1,857.60 | $46,589,940.24 |
| 09/07/2012 | 5024 | BALLARD SPAHR LLP | FIRST INTERIM FEES, PURSUANT TO COURT ORDER DATED 9/5/12 | 3210-000 | | $3,775.00 | $46,586,165.24 |
| 09/07/2012 | 5025 | BALLARD SPAHR LLP | FIRST INTERIM EXPENSES, PURSUANT TO COURT ORDER DATED 9/5/12 | 3220-000 | | $61.40 | $46,586,103.84 |
| 09/07/2012 | 5026 | PAINE HAMBLEN LLP | FIRST INTERIM ATTORNEY FEES, PURSUANT TO COURT ORDER DATED 9/5/12 | 3210-000 | | $945.00 | $46,585,158.84 |
| 09/07/2012 | 5027 | PAINE HAMBLEN LLP | FIRST INTERIM ATTORNEY EXPENSES, PURSUANT TO COURT ORDER DATED 9/5/12 | 3220-000 | | $247.80 | $46,584,911.04 |
| 09/07/2012 | 5028 | WINTHROP & WEINSTINE | THIRD INTERIM ATTORNEY FEES PURSUANT TO COURT ORDER DATED 9/5/12 | 3210-000 | | $475.00 | $46,584,436.04 |
| 09/07/2012 | 5029 | WINTHROP & WEINSTINE | THIRD INTERIM ATTORNEY EXPENSES PURSUANT TO COURT ORDER DATED 9/5/12 | 3220-000 | | $338.56 | $46,584,097.48 |
| 09/07/2012 | 5030 | BMO HARRIS BANK N.A. | SAFE DEPOSIT BOX ANNUAL RENTAL FEE | 2990-000 | | $307.80 | $46,583,789.68 |
| 09/11/2012 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $12.13 | $46,583,777.55 |
| | | | **SUBTOTALS** | | $58,825.56 | $37,545.52 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 09-44943-DLT | | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/12/2012 | 5031 | SEYFARTH SHAW LLP | SEYFARTH FEE AWARD RE EIGHTH INTERIM FEE APPLICATION, PURSUANT TO COURT ORDER ENTERED 9/12/12 | 3110-000 | | $1,619,109.50 | $44,964,668.05 |
| 09/12/2012 | 5032 | SEYFARTH SHAW LLP | SEYFARTH EXPENSE REIMBURSEMENT RE EIGHTH INTERIM FEE APPLICATION, PURSUANT TO COURT ORDER ENTERED 9/12/12 | 3120-000 | | $33,129.53 | $44,931,538.52 |
| 09/18/2012 | (86) | FINANCE 2000, LLC | WIRE IN OCCURRED ON 4/2/12, BUT WAS NOT ENTERED INTO TES AT THAT TIME | 1249-000 | $10,000.00 | | $44,941,538.52 |
| 09/18/2012 | (85) | O'GARA COACH COMPANY | WIRE IN OCCURRED ON 4/5/12, BUT WAS NOT ENTERED INTO TES | 1249-000 | $50,000.00 | | $44,991,538.52 |
| 09/18/2012 | | PAYCHEX | PAYROLL PROCESSING FEE - OCCURRED ON 5/7/12, BUT NOT ENTERED IN TES ON THAT DATE | 2690-000 | | $41.37 | $44,991,497.15 |
| 09/18/2012 | | OHIO BUSINESS GETAWAY | PAYROLL TAX FOR PERIOD ENDING 5/2/12 - OCCURRED ON 5/9/12, BUT NOT ENTERED IN TES ON THAT DATE | 2690-730 | | $29.78 | $44,991,467.37 |
| 09/18/2012 | | PAYCHEX | PAYROLL PROCESSING FEE FOR PERIOD ENDING 5/2/12 - OCCURRED ON 5/11/12, BUT NOT ENTERED IN TES ON THAT DATE | 2690-000 | | $57.00 | $44,991,410.37 |
| 09/18/2012 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING 5/2/12 - OCCURRED ON 5/16/12, BUT NOT ENTERED IN TES ON THAT DATE | 2690-000 | | $1,196.17 | $44,990,214.20 |
| 09/18/2012 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING 6/13/12 - OCCURRED ON 7/12/12, BUT NOT ENTERED IN TES ON THAT DATE | 2690-000 | | $2,392.12 | $44,987,822.08 |
| 09/18/2012 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING 7/11/12 - OCCURRED ON 7/25/12, BUT NOT ENTERED IN TES ON THAT DATE | 2690-000 | | $5,923.20 | $44,981,898.88 |
| 09/20/2012 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING | 2690-000 | | $3,228.85 | $44,978,670.03 |
| 09/21/2012 | (INT) | EastWest Bank | Interest Earned | 1270-000 | $1,912.15 | | $44,980,582.18 |
| | | | **SUBTOTALS** | | $61,912.15 | $1,665,107.52 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2012 | | Transfer From: #******0162 | TRANSFER FUNDS BACK TO DDA TO COVER CHECKS | 9999-000 | $500,000.00 | | $45,480,582.18 |
| 09/21/2012 | | Transfer To: #******0162 | TRANSFER FUNDS TO MMA | 9999-000 | | $44,994,833.98 | $485,748.20 |
| 09/27/2012 | 5033 | SPERLING & SLATER P.C. | FIRST INTERIM EXPENSES PURSUANT TO COURT ORDER DATED 9/26/12 | 3220-000 | | $32,071.94 | $453,676.26 |
| 09/27/2012 | 5034 | SPERLING & SLATER P.C. | FIRST INTERIM FEES PURSUANT TO COURT ORDER DATED 9/26/12 | 3210-000 | | $268,680.12 | $184,996.14 |
| 09/28/2012 | 5035 | CHAMELEON STRATEGIC OPERATIONS | PAYMENT OF INVOICE NOS. 4158 AND 4164, PURSUANT TO COURT ORDER DATED 5/15/12 | 3992-000 | | $3,865.00 | $181,131.14 |
| 10/01/2012 | (86) | FINANCE 2000 LLC | SETTLEMENT INSTALLMENT PAYMENT - THIS WAS A WIRE-IN, NOT A CHECK. | 1249-000 | $10,000.00 | | $191,131.14 |
| 10/03/2012 | (10012) | MP & ASSOCIATES OF CHICAGO, INC. | OCTOBER, 2012 SETTLEMENT PAYMENT | 1249-000 | $500.00 | | $191,631.14 |
| 10/10/2012 | (10018) | KARA MANN DESIGN, LLC | SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | $1,500.00 | | $193,131.14 |
| 10/10/2012 | (58) | WRIGLEY VIEW TICKETS LLC (MARC HAMID) | $10,000 OF $75,0000 INSTALLMENT PAYMENT DUE OCTOBER 1, 2012 | 1249-000 | $10,000.00 | | $203,131.14 |
| 10/11/2012 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $69.00 | $203,062.14 |
| 10/23/2012 | | PAYCHEX | PAYROLL PROCESSING FEE FOR PERIOD ENDING 10/16/12 | 2690-000 | | $54.37 | $203,007.77 |
| 10/24/2012 | | OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | PAYROLL TAXES FOR PERIOD ENDING 10/16/12 | 2690-000 | | $144.67 | $202,863.10 |
| 10/25/2012 | (58) | WRIGLEY VIEW TICKETS LLC | BALANCE OF OCTOBER, 2012 INSTALLMENT PAYMENT FROM MARC HAMID | 1249-000 | $65,000.00 | | $267,863.10 |
| 10/29/2012 | (10012) | MP & ASSOCIATES OF CHICAGO INC. | INSTALLMENT PAYMENT PURSUANT TO SETTLEMENT AGREEMENT | 1249-000 | $500.00 | | $268,363.10 |
| 10/30/2012 | | FEDERAL RESERVE | PAYROLL TAX FOR PERIOD ENDING 10/16/12 | 2690-000 | | $877.82 | $267,485.28 |
| 11/04/2012 | (86) | FINANCE 2000, LLC | Wire deposit made on 11/1/12 - INSTALLMENT PAYMENT | 1249-000 | $10,000.00 | | $277,485.28 |
| 11/06/2012 | (10018) | KARA MANN DESIGN, LLC | INSTALLMENT PAYMENT PURSUANT TO SETTLEMENT AGREEMENT | 1249-000 | $1,500.00 | | $278,985.28 |
| | | | **SUBTOTALS** | | $599,000.00 | $45,300,596.90 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| Primary Taxpayer ID #: | **-***3972 | | | Checking Acct #: | ******0071 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | EWB Checking | |
| For Period Beginning: | 11/25/2009 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 10/5/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/12/2012 | 5036 | LAW OFFICE OF BRIAN D. SHAPIRO, LLC | COLLECTION COUNSEL DISBURSEMENT; THEIR FILE NO. 12837 | 3220-610 | | $100.00 | $278,885.28 |
| 11/14/2012 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $12.13 | $278,873.15 |
| 11/29/2012 | 5037 | INFOSTEWARDS, INC. | OCTOBER, 2012 INV. NO. 805, NOVEMBER, 2012 INV. NO. 822 | 2990-000 | | $400.00 | $278,473.15 |
| 11/29/2012 | 5038 | INTERNATIONAL SURETIES, INC. | BOND PREMIUM FOR COVERAGE 1/1/13 TO 1/1/14 | 2300-000 | | $90,000.00 | $188,473.15 |
| 11/30/2012 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $41.37 | $188,431.78 |
| 12/03/2012 | (86) | FINANCE 2000 LLC | DECEMBER, 2012 SETTLEMENT PAYMENT | 1249-000 | $10,000.00 | | $198,431.78 |
| 12/03/2012 | | FEDERAL RESERVE | PAYROLL TAX FOR PERIOD ENDING 11/30/12 | 2690-000 | | $654.97 | $197,776.81 |
| 12/05/2012 | | OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | FOR PAY PERIOD ENDING 11/30/12 | 2690-000 | | $105.53 | $197,671.28 |
| 12/11/2012 | (10018) | KARA MANN DESIGN, LLC | INSTALLMENT PAYMENT PER SETTLEMENT AGREEMENT | 1249-000 | $1,500.00 | | $199,171.28 |
| 12/18/2012 | (10012) | MP & ASSOCIATES OF CHICAGO, INC. | DECEMBER, 2012 INSTALLMENT PAYMENT | 1249-000 | $500.00 | | $199,671.28 |
| 12/20/2012 | 5039 | INFOSTEWARDS, INC. | INVOICE NO. 840, DECEMBER, 2012 | 2990-000 | | $200.00 | $199,471.28 |
| 12/20/2012 | 5040 | CHAMELEON STRATEGIC OPERATIONS | INVOICES NOS. 4219 AND 4222 - SERVICE OF PROCESS ON SUCHOCKI AND HETTRICH | 3991-000 | | $676.50 | $198,794.78 |
| 12/21/2012 | 5041 | NUIX NORTH AMERICA INC. | INVOICE NOS., INUS00440, INUS00441, INUS00442 | 2990-000 | | $18,498.00 | $180,296.78 |
| 12/26/2012 | | Transfer From: #******0162 | TRANSFER FUNDS TO PAY PROFESSIONAL FEES | 9999-000 | $640,000.00 | | $820,296.78 |
| 12/26/2012 | (10012) | MP & ASSOCIATES OF CHICAGO, INC. | SETTLEMENT PAYMENT | 1249-000 | $500.00 | | $820,796.78 |
| 12/26/2012 | 5042 | STONETURN GROUP, LLP | FIFTH INTERIM FEES & EXPENSES PURSUANT TO COURT ORDER DATED 12/26/12 | * | | $32,623.31 | $788,173.47 |
| | | STONETURN GROUP, LLP $(32,590.00) | | 3991-000 | | | $788,173.47 |
| | | STONETURN GROUP, LLP $(33.31) | | 3992-000 | | | $788,173.47 |
| 12/26/2012 | 5043 | SNELL & WLMER LLP | SECOND INTERIM FEES & EXPENSES PURSUANT TO COURT ORDER DATED 12/26/12 | 3991-000 | | $720.00 | $787,453.47 |

| | | SUBTOTALS | $652,500.00 | $144,031.81 |
|---|---|---|---|---|

Case 09-44943    Doc 1254    Filed 10/05/18    Entered 10/05/18 11:13:55    Desc Main    Page No: 48    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.:** 09-44943-DLT | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| **Primary Taxpayer ID #:** **-***3972 | **Checking Acct #:** ******0071 |
| **Co-Debtor Taxpayer ID #:** | **Account Title:** EWB Checking |
| **For Period Beginning:** 11/25/2009 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** 10/5/2018 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/26/2012 | 5044 | WINTHROP & WEINSTINE LLC | FOURTH INTERIM FEES & EXPENSES PURSUANT TO COURT ORDER DATED 12/26/12 | * | | $444.68 | $787,008.79 |
| | | | WINTHROP & WEINSTINE $(433.00) | 3210-000 | | | $787,008.79 |
| | | | WINTHROP & WEINSTINE $(11.68) | 3220-000 | | | $787,008.79 |
| 12/26/2012 | 5045 | PAINE HAMBLEM LLP | SECOND INTERIM ATTORNEY FEES & EXPENSES PURSUANT TO COURT ORDER DATED 12/26/12 | * | | $1,097.85 | $785,910.94 |
| | | | PAINE HAMBLEN LLP $(1,076.25) | 3210-000 | | | $785,910.94 |
| | | | PAINE HAMBLEN LLP $(21.60) | 3220-000 | | | $785,910.94 |
| 12/26/2012 | 5046 | SEYFARTH SHAW LLP | NINTH INTERIM FEES & EXPENSES PURSUANT TO COURT ORDER DATED 12/26/13 | 3110-000 | | $620,000.00 | $165,910.94 |
| 12/31/2012 | 5046 | VOID: SEYFARTH SHAW LLP | CHECK AMOUNT INCORRECT - VOID AND REISSUE | 3110-003 | | ($620,000.00) | $785,910.94 |
| 12/31/2012 | 5047 | JENNER & BLOCK, LLP | SEVENTH INTERIM FEES & EXPENSES PURSUANT TO COURT ORDER DATED 12/28/12 | * | | $63,221.93 | $722,689.01 |
| | | | JENNER & BLOCK LLP $(61,993.50) | 3210-000 | | | $722,689.01 |
| | | | JENNER & BLOCK LLP $(1,228.43) | 3220-000 | | | $722,689.01 |
| 12/31/2012 | 5048 | SEYFARTH SHAW LLP | NINTH INTERIM FEES & EXPENSES PURSUANT TO COURT ORDER DATED 12/28/12 | * | | $656,093.99 | $66,595.02 |
| | | | $(633,205.50) | 3110-000 | | | $66,595.02 |
| | | | $(22,888.49) | 3120-000 | | | $66,595.02 |
| 01/02/2013 | (86) | FINANCE 2000 LLC | SETTLEMENT PAYMENT | 1249-000 | $10,000.00 | | $76,595.02 |
| 01/07/2013 | (10018) | KARA MANN DESIGN, LLC | SETTLEMENT INSTALLMENT PAYMENT, JANUARY, 2013 | 1249-000 | $1,500.00 | | $78,095.02 |
| 01/07/2013 | 5049 | NUIX NORTH AMERICA INC. | INV. NO. INUS 480, DECEMBER, 2012 | 2990-000 | | $6,166.00 | $71,929.02 |
| 01/07/2013 | 5050 | INFOSTEWARDS, INC. | INVOICE NO. 860, JANUARY, 2013 | 2990-000 | | $200.00 | $71,729.02 |
| 01/28/2013 | 5051 | UNITED STATES TREASURY | 2012 940 TAX RETURN | 2690-730 | | $84.00 | $71,645.02 |
| 01/29/2013 | (10012) | MP & ASSOCIATES OF CHICAGO, INC. | SETTLEMENT PAYMENT, FEB. 2013 - DEPOSIT SLIP DIDN'T PRINT | 1249-000 | $500.00 | | $72,145.02 |
| 01/30/2013 | (10012) | DEP REVERSE: MP & ASSOCIATES OF CHICAGO, INC. | SETTLEMENT PAYMENT, FEB. 2013 - DEPOSIT SLIP DIDN'T PRINT | 1249-000 | ($500.00) | | $71,645.02 |
| | | | **SUBTOTALS** | | $11,500.00 | $727,308.45 | |

Case 09-44943   Doc 1254   Filed 10/05/18   Entered 10/05/18 11:13:55   Desc Main   Page No: 49   Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|
| **Case No.** | 09-44943-DLT | **Trustee Name:** | Gus A. Paloian |
| **Case Name:** | CANOPY FINANCIAL, INC. | **Bank Name:** | East West Bank |
| **Primary Taxpayer ID #:** | **-***3972 | **Checking Acct #:** | ******0071 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | EWB Checking |
| **For Period Beginning:** | 11/25/2009 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 10/5/2018 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/30/2013 | (10012) | MP & ASSOCIATES OF CHICAGO, INC. | FEBRUARY, 2012 INSTALLMENT PAYMENT | 1249-000 | $500.00 | | $72,145.02 |
| 01/30/2013 | 5052 | NUIX NORTH AMERICA, INC. | JANUARY, 2013 INVOICE NO. INUS00513 | 2990-000 | | $6,166.00 | $65,979.02 |
| 02/04/2013 | (86) | FINANCE 2000 LLC | FEBRUARY, 2012 INSTALLMENT PAYMENT | 1249-000 | $10,000.00 | | $75,979.02 |
| 02/11/2013 | | PAYCHEX | PAYROLL PROCESSING FEE FOR PAYROLL ENDING 2/6/13 | 2690-000 | | $41.37 | $75,937.65 |
| 02/12/2013 | 5053 | NUIX NORTH AMERICA, INC. | FEBRUARY, 2013 INVOICE NO. INUS00519 | 2990-000 | | $6,166.00 | $69,771.65 |
| 02/12/2013 | 5054 | INFOSTEWARDS, INC. | INVOICE NO. 875, FEBRUARY, 2013 | 2990-000 | | $200.00 | $69,571.65 |
| 02/12/2013 | 5055 | CHAMELEON STRATEGIC OPERATIONS | INVOICES NOS. 4233, 4260 AND 4267 -SERVICE OF PROCESS ON SUCHOCKI, HETTRICH AND MCNEAL/MARTIN | 3991-000 | | $3,066.75 | $66,504.90 |
| 02/13/2013 | (10018) | KARA MANN DESIGN, LLC | INSTALLMENT PAYMENT | 1249-000 | $1,500.00 | | $68,004.90 |
| 02/14/2013 | | FEDERAL RESERVE | FEDERAL TAX DEPOSIT FOR PAYROLL PERIOD ENDING 2/6/12 | 2690-000 | | $147.28 | $67,857.62 |
| 02/14/2013 | | OHIO BUSINESS GETAWAY | PAYROLL TAX FOR PERIOD ENDING 2/6/12 | 2690-730 | | $16.38 | $67,841.24 |
| 02/14/2013 | | PAYCHEX | PAYCHEX PROCESSING FEE FOR YEAR END AND W-2S | 2690-000 | | $132.00 | $67,709.24 |
| 02/28/2013 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING 11/30/12 - OCCURRED ON 12/31/12, BUT NOT ENTERED IN TES ON THAT DATE | 2690-000 | | $2,536.29 | $65,172.95 |
| 02/28/2013 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING 2/6/13 - DEBIT OCCURRED ON 2/25/12 | 2690-000 | | $872.48 | $64,300.47 |
| 03/01/2013 | 5056 | NUIX NORTH AMERICA, INC. | FEBRUARY, 2013 INVOICE NO. INUS00555 | 2990-000 | | $6,166.00 | $58,134.47 |
| 03/12/2013 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $12.13 | $58,122.34 |
| 03/18/2013 | 5057 | INFOSTEWARDS, INC. | INVOICE NO. 891, MARCH, 2013 | 2990-000 | | $200.00 | $57,922.34 |
| 03/19/2013 | | ROBERT ANGART | 9/18/12 DEBIT WAS SHORT BY .01 (CHECK TO R. ANGART FOR 7/12/13) | 2690-000 | | $0.01 | $57,922.33 |
| 03/20/2013 | | Transfer From: #******0162 | TO PAY HSA CLAIMANTS | 9999-000 | $1,700,000.00 | | $1,757,922.33 |
| 03/20/2013 | 5058 | Jay Thomas | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1.12 | $1,757,921.21 |
| 03/20/2013 | 5059 | David Thompson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $19.24 | $1,757,901.97 |
| | | | **SUBTOTALS** | | $1,712,000.00 | $25,743.05 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2013 | 5060 | Bradley Tucker | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $680.19 | $1,757,221.78 |
| 03/20/2013 | 5061 | Karen Turnbow | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2.34 | $1,757,219.44 |
| 03/20/2013 | 5062 | Jeffrey Vandeventer | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $6.50 | $1,757,212.94 |
| 03/20/2013 | 5063 | K.P. Babu Varada | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $8,121.07 | $1,749,091.87 |
| 03/20/2013 | 5064 | Christine Varian | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $205.09 | $1,748,886.78 |
| 03/20/2013 | 5065 | Edward Varian jr | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $122.29 | $1,748,764.49 |
| 03/20/2013 | 5066 | Jeffery Vincent | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $237.31 | $1,748,527.18 |
| 03/20/2013 | 5067 | Pamela Volkov | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1.90 | $1,748,525.28 |
| 03/20/2013 | 5068 | Christopher Waits | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $45.33 | $1,748,479.95 |
| 03/20/2013 | 5069 | Jennifer Walchle | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $41.12 | $1,748,438.83 |
| 03/20/2013 | 5070 | Brian Walsh | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1,769.61 | $1,746,669.22 |
| 03/20/2013 | 5071 | Brian Weger | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $164.16 | $1,746,505.06 |
| 03/20/2013 | 5072 | Murray Wightman | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $176.17 | $1,746,328.89 |
| 03/20/2013 | 5073 | Patricia Williams | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1.31 | $1,746,327.58 |
| 03/20/2013 | 5074 | Paul Yosanovich | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1,118.74 | $1,745,208.84 |
| 03/20/2013 | 5075 | Linda Youmans | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $299.24 | $1,744,909.60 |
| 03/20/2013 | 5076 | Ajai Agarwal | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $18,551.63 | $1,726,357.97 |
| 03/20/2013 | 5077 | Samir Ahmad | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1,949.07 | $1,724,408.90 |
| 03/20/2013 | 5078 | Sheralynn Apple | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $70.50 | $1,724,338.40 |
| 03/20/2013 | 5079 | Carrriann Apple | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $879.40 | $1,723,459.00 |
| 03/20/2013 | 5080 | Annette Arbel | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $673.02 | $1,722,785.98 |
| 03/20/2013 | 5081 | Jill Arnold | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $100.70 | $1,722,685.28 |
| 03/20/2013 | 5082 | Cecilia Ashburn | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.47 | $1,722,684.81 |
| 03/20/2013 | 5083 | James Battaglia | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.44 | $1,722,684.37 |
| 03/20/2013 | 5084 | Erlinda Bearman | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $19,708.56 | $1,702,975.81 |
| 03/20/2013 | 5085 | Laura Belmont | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $61.28 | $1,702,914.53 |
| 03/20/2013 | 5086 | Robert Benbenek | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $440.26 | $1,702,474.27 |
| 03/20/2013 | 5087 | Jeffrey Bierman | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $38.17 | $1,702,436.10 |
| | | | | **SUBTOTALS** | $0.00 | $55,465.87 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2013 | 5088 | Linda Bingman | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2.61 | $1,702,433.49 |
| 03/20/2013 | 5089 | Lee Borth | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $3,712.05 | $1,698,721.44 |
| 03/20/2013 | 5090 | Sharon Bowell | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $38.19 | $1,698,683.25 |
| 03/20/2013 | 5091 | Robert Bowell | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $393.16 | $1,698,290.09 |
| 03/20/2013 | 5092 | Joshua Bradberry | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $8.28 | $1,698,281.81 |
| 03/20/2013 | 5093 | Alexandra Bradtke | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $37.10 | $1,698,244.71 |
| 03/20/2013 | 5094 | Donald Brewer | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1,238.40 | $1,697,006.31 |
| 03/20/2013 | 5095 | William Buntyn | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $91.28 | $1,696,915.03 |
| 03/20/2013 | 5096 | Gwendolyn Burke | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.69 | $1,696,914.34 |
| 03/20/2013 | 5097 | Michael Byrd | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $32.32 | $1,696,882.02 |
| 03/20/2013 | 5098 | Henrique Ceribelli | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $250.84 | $1,696,631.18 |
| 03/20/2013 | 5099 | Bradley Chadez | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $633.43 | $1,695,997.75 |
| 03/20/2013 | 5100 | Shanti Chaluvadi | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $923.55 | $1,695,074.20 |
| 03/20/2013 | 5101 | James Chicoine | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $257.74 | $1,694,816.46 |
| 03/20/2013 | 5102 | Andrea Christiansen | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.62 | $1,694,815.84 |
| 03/20/2013 | 5103 | Matthew Cluxton | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1,184.41 | $1,693,631.43 |
| 03/20/2013 | 5104 | Bill Cobb | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2.14 | $1,693,629.29 |
| 03/20/2013 | 5105 | Matthew Cogburn | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.87 | $1,693,628.42 |
| 03/20/2013 | 5106 | Victoria Coit | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.01 | $1,693,628.41 |
| 03/20/2013 | 5107 | Shelly Cook | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1.92 | $1,693,626.49 |
| 03/20/2013 | 5108 | Willie Cooper | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2.36 | $1,693,624.13 |
| 03/20/2013 | 5109 | Mitchell Cooper | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $161.26 | $1,693,462.87 |
| 03/20/2013 | 5110 | Donna Corfe | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $29.52 | $1,693,433.35 |
| 03/20/2013 | 5111 | Paul Corfe | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $148.37 | $1,693,284.98 |
| 03/20/2013 | 5112 | Laurence Crisman | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $171.73 | $1,693,113.25 |
| 03/20/2013 | 5113 | Barbara Cross-Madrigal | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2,539.00 | $1,690,574.25 |
| 03/20/2013 | 5114 | Michael Davis | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.42 | $1,690,573.83 |
| 03/20/2013 | 5115 | Chandra Davis | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.83 | $1,690,573.00 |
| | | | | **SUBTOTALS** | $0.00 | $11,863.10 | |

FORM 2

Page No: 52          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2013 | 5116 | Andre Davis | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $3,932.48 | $1,686,640.52 |
| 03/20/2013 | 5117 | Lisa Decker | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $695.97 | $1,685,944.55 |
| 03/20/2013 | 5118 | Doug Dohring | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.66 | $1,685,943.89 |
| 03/20/2013 | 5119 | Kimberly Duffy | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $281.11 | $1,685,662.78 |
| 03/20/2013 | 5120 | Jennifer Duncan | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $100.68 | $1,685,562.10 |
| 03/20/2013 | 5121 | David Dunlap | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1.47 | $1,685,560.63 |
| 03/20/2013 | 5122 | Sheree Earle | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1,330.68 | $1,684,229.95 |
| 03/20/2013 | 5123 | Paul Edwards | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.05 | $1,684,229.90 |
| 03/20/2013 | 5124 | Arden Evans | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $11,308.32 | $1,672,921.58 |
| 03/20/2013 | 5125 | Joshua Fowler | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $12.31 | $1,672,909.27 |
| 03/20/2013 | 5126 | David Fox | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1.41 | $1,672,907.86 |
| 03/20/2013 | 5127 | Sophia Franco | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1,280.51 | $1,671,627.35 |
| 03/20/2013 | 5128 | Rita Friedrich | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $763.52 | $1,670,863.83 |
| 03/20/2013 | 5129 | John Fugate | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $19.64 | $1,670,844.19 |
| 03/20/2013 | 5130 | David Gamburg | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.12 | $1,670,844.07 |
| 03/20/2013 | 5131 | Jordan Gandy | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $839.36 | $1,670,004.71 |
| 03/20/2013 | 5132 | Cheryl Gelatt | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $16.87 | $1,669,987.84 |
| 03/20/2013 | 5133 | Bryan Gibson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $487.35 | $1,669,500.49 |
| 03/20/2013 | 5134 | Jeffrey Glazier | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $573.34 | $1,668,927.15 |
| 03/20/2013 | 5135 | Erin Glover | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $189.03 | $1,668,738.12 |
| 03/20/2013 | 5136 | Arthur Gonzales | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $256.39 | $1,668,481.73 |
| 03/20/2013 | 5137 | Gabriel Gonzalez | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $632.96 | $1,667,848.77 |
| 03/20/2013 | 5138 | Debra Govostes | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $16.95 | $1,667,831.82 |
| 03/20/2013 | 5139 | Kenneth Greene | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $484.19 | $1,667,347.63 |
| 03/20/2013 | 5140 | Michaela Gregory | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2.55 | $1,667,345.08 |
| 03/20/2013 | 5141 | JoAnn Hall | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $16.85 | $1,667,328.23 |
| 03/20/2013 | 5142 | Philip Hall | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $351.87 | $1,666,976.36 |
| 03/20/2013 | 5143 | Page Hamson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $4,148.15 | $1,662,828.21 |
| | | | | **SUBTOTALS** | $0.00 | $27,744.79 | |

Case No. 53            Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2013 | 5144 | Joseph Hancock | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1,739.76 | $1,661,088.45 |
| 03/20/2013 | 5145 | Daniel Harris | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $477.10 | $1,660,611.35 |
| 03/20/2013 | 5146 | Dana Henry | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2.42 | $1,660,608.93 |
| 03/20/2013 | 5147 | Ken Henry | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $253.86 | $1,660,355.07 |
| 03/20/2013 | 5148 | Nancy Hillis | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $54.61 | $1,660,300.46 |
| 03/20/2013 | 5149 | Lena Himmelstein | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.34 | $1,660,300.12 |
| 03/20/2013 | 5150 | Bill Hockridge | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $152.71 | $1,660,147.41 |
| 03/20/2013 | 5151 | Paul Howard | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $101.17 | $1,660,046.24 |
| 03/20/2013 | 5152 | Dennis Howard | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1,523.60 | $1,658,522.64 |
| 03/20/2013 | 5153 | William Huff | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $5,466.54 | $1,653,056.10 |
| 03/20/2013 | 5154 | Tommy Hui | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $244.34 | $1,652,811.76 |
| 03/20/2013 | 5155 | Debra Hurst | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $94.85 | $1,652,716.91 |
| 03/20/2013 | 5156 | Cheryl Idle | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $22.62 | $1,652,694.29 |
| 03/20/2013 | 5157 | Alan Jackson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $70.90 | $1,652,623.39 |
| 03/20/2013 | 5158 | Samuel Jacobs | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $4.86 | $1,652,618.53 |
| 03/20/2013 | 5159 | Joshua Jefferys | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2.62 | $1,652,615.91 |
| 03/20/2013 | 5160 | Randall Johnson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $23.67 | $1,652,592.24 |
| 03/20/2013 | 5161 | Lillian Johnston | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $136.79 | $1,652,455.45 |
| 03/20/2013 | 5162 | Ronald Kelleher | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $67.06 | $1,652,388.39 |
| 03/20/2013 | 5163 | Gary Kerr | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $29.06 | $1,652,359.33 |
| 03/20/2013 | 5164 | Thomas Kilpatrick | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.80 | $1,652,358.53 |
| 03/20/2013 | 5165 | Sei Hee Kim | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $227.60 | $1,652,130.93 |
| 03/20/2013 | 5166 | Matthew Knight | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $202.28 | $1,651,928.65 |
| 03/20/2013 | 5167 | Timothy Krantz | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1,125.12 | $1,650,803.53 |
| 03/20/2013 | 5168 | Mary Kubasky | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $131.73 | $1,650,671.80 |
| 03/20/2013 | 5169 | Penny Lam | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.20 | $1,650,671.60 |
| 03/20/2013 | 5170 | Miriam Lewis | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $32.90 | $1,650,638.70 |
| 03/20/2013 | 5171 | Colleen Lindow | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $209.98 | $1,650,428.72 |
| | | | **SUBTOTALS** | | $0.00 | $12,399.49 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2013 | 5172 | George Long | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $376.09 | $1,650,052.63 |
| 03/20/2013 | 5173 | Neelam Lovte | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $7,850.66 | $1,642,201.97 |
| 03/20/2013 | 5174 | Hugh Macpherson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $174.94 | $1,642,027.03 |
| 03/20/2013 | 5175 | Joseph Maddox | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $182.79 | $1,641,844.24 |
| 03/20/2013 | 5176 | Jeffrey Maier | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $160.69 | $1,641,683.55 |
| 03/20/2013 | 5177 | Michael Marrone | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $178.79 | $1,641,504.76 |
| 03/20/2013 | 5178 | George Marrone | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $593.64 | $1,640,911.12 |
| 03/20/2013 | 5179 | Lisa Mathias | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $3,092.97 | $1,637,818.15 |
| 03/20/2013 | 5180 | Allison McCarthy | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $844.52 | $1,636,973.63 |
| 03/20/2013 | 5181 | Paul Merchant | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2,360.29 | $1,634,613.34 |
| 03/20/2013 | 5182 | Clare Miller | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $441.04 | $1,634,172.30 |
| 03/20/2013 | 5183 | Betty Milroy | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $14,103.11 | $1,620,069.19 |
| 03/20/2013 | 5184 | Trevor Mink | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $11.13 | $1,620,058.06 |
| 03/20/2013 | 5185 | Laurie Mitchell | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $3,564.41 | $1,616,493.65 |
| 03/20/2013 | 5186 | Derek Morgan | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $386.71 | $1,616,106.94 |
| 03/20/2013 | 5187 | Sabrina Morgan | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1,301.59 | $1,614,805.35 |
| 03/20/2013 | 5188 | Eric Mueller | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $175.50 | $1,614,629.85 |
| 03/20/2013 | 5189 | N Midori Nakamura | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2.39 | $1,614,627.46 |
| 03/20/2013 | 5190 | Cheryl Nash | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.21 | $1,614,627.25 |
| 03/20/2013 | 5191 | Maesa Nelson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $900.05 | $1,613,727.20 |
| 03/20/2013 | 5192 | Charles Niemeier | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.62 | $1,613,726.58 |
| 03/20/2013 | 5193 | Mark Noblin | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $117.13 | $1,613,609.45 |
| 03/20/2013 | 5194 | Ralph Oliver | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $50.11 | $1,613,559.34 |
| 03/20/2013 | 5195 | Johnathan Pagan | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $117.53 | $1,613,441.81 |
| 03/20/2013 | 5196 | Jonathan Panza | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2.79 | $1,613,439.02 |
| 03/20/2013 | 5197 | David Parker | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $52.13 | $1,613,386.89 |
| 03/20/2013 | 5198 | Stacy Paul | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $215.81 | $1,613,171.08 |
| 03/20/2013 | 5199 | Mark Petro | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $88.36 | $1,613,082.72 |
| | | | **SUBTOTALS** | | $0.00 | $37,346.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2013 | 5200 | Steven Pierce | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $72.64 | $1,613,010.08 |
| 03/20/2013 | 5201 | Gregory Pisarski | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $3,529.26 | $1,609,480.82 |
| 03/20/2013 | 5202 | Colin Quinn | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $44.69 | $1,609,436.13 |
| 03/20/2013 | 5203 | Bhima Rao | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $12,099.99 | $1,597,336.14 |
| 03/20/2013 | 5204 | Galina Rabinovish | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2.52 | $1,597,333.62 |
| 03/20/2013 | 5205 | Mary Resch | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2,177.41 | $1,595,156.21 |
| 03/20/2013 | 5206 | Sara Reyes | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2.02 | $1,595,154.19 |
| 03/20/2013 | 5207 | William Riley | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $463.68 | $1,594,690.51 |
| 03/20/2013 | 5208 | Mark Ristow | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1.24 | $1,594,689.27 |
| 03/20/2013 | 5209 | Darell Roberson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $491.19 | $1,594,198.08 |
| 03/20/2013 | 5210 | Suzanne Roberts | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $102.44 | $1,594,095.64 |
| 03/20/2013 | 5211 | Monique Robinson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.14 | $1,594,095.50 |
| 03/20/2013 | 5212 | Kelly Robinson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $279.80 | $1,593,815.70 |
| 03/20/2013 | 5213 | Dionisio Roman Jr. | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $51.19 | $1,593,764.51 |
| 03/20/2013 | 5214 | Brian Ross | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.25 | $1,593,764.26 |
| 03/20/2013 | 5215 | Timothy Ryan | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $68.35 | $1,593,695.91 |
| 03/20/2013 | 5216 | Judith Sabin | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2.48 | $1,593,693.43 |
| 03/20/2013 | 5217 | Emily Saylor | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $49.91 | $1,593,643.52 |
| 03/20/2013 | 5218 | Margaret Scannell | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1,021.84 | $1,592,621.68 |
| 03/20/2013 | 5219 | Brian Shannon | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1.24 | $1,592,620.44 |
| 03/20/2013 | 5220 | Jeffrey Siegrist | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $325.01 | $1,592,295.43 |
| 03/20/2013 | 5221 | Michael Siemon | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $10,328.47 | $1,581,966.96 |
| 03/20/2013 | 5222 | Mark Singer | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.04 | $1,581,966.92 |
| 03/20/2013 | 5223 | Nicholas Smith | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1.03 | $1,581,965.89 |
| 03/20/2013 | 5224 | Rajesh Soni | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $992.45 | $1,580,973.44 |
| 03/20/2013 | 5225 | Rachel Spalding | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $88.51 | $1,580,884.93 |
| 03/20/2013 | 5226 | Adrian St. Pierre | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $11,946.29 | $1,568,938.64 |
| 03/20/2013 | 5227 | Stewart Stephens | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.07 | $1,568,938.57 |
| | | | **SUBTOTALS** | | $0.00 | $44,144.15 | |

Case 09-44943   Doc 1254   Filed 10/05/18   Page No: 56   Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0071 |
| Account Title: | EWB Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2013 | 5228 | Timothy Stevens | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $865.86 | $1,568,072.71 |
| 03/20/2013 | 5229 | Deana Stewart | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.02 | $1,568,072.69 |
| 03/20/2013 | 5230 | Miles Stoneman | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.35 | $1,568,072.34 |
| 03/20/2013 | 5231 | Kathrine Strassman | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $552.24 | $1,567,520.10 |
| 03/20/2013 | 5232 | Ludmila Superfin | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2.84 | $1,567,517.26 |
| 03/20/2013 | 5233 | John Sweeden | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $27.26 | $1,567,490.00 |
| 03/20/2013 | 5234 | Heather Swindall | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $4.42 | $1,567,485.58 |
| 03/20/2013 | 5235 | Micherri Tabb | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.85 | $1,567,484.73 |
| 03/20/2013 | 5236 | Erik Tanouye | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1,169.67 | $1,566,315.06 |
| 03/20/2013 | 5237 | Dale Teribery | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2.75 | $1,566,312.31 |
| 03/20/2013 | 5238 | MICHAEL KOBERSTEIN | Claim #: 207; Distribution Dividend: 100.00; | 5200-000 | | $1,958.24 | $1,564,354.07 |
| 03/20/2013 | 5239 | SUSAN PATTON | Claim #: 206; Distribution Dividend: 100.00; | 5200-000 | | $27,758.70 | $1,536,595.37 |
| 03/20/2013 | 5240 | WILLIAM GLODICH | Claim #: 204; Distribution Dividend: 100.00; | 5200-000 | | $2,984.05 | $1,533,611.32 |
| 03/20/2013 | 5241 | MICHAEL GLODICH | Claim #: 203; Distribution Dividend: 100.00; | 5200-000 | | $3,641.42 | $1,529,969.90 |
| 03/20/2013 | 5242 | CRYSTAL GOODHALL | Claim #: 202; Distribution Dividend: 100.00; | 5200-000 | | $1,564.89 | $1,528,405.01 |
| 03/20/2013 | 5243 | SHELLEY SULLIVAN | Claim #: 201; Distribution Dividend: 100.00; | 5200-000 | | $1,163.18 | $1,527,241.83 |
| 03/20/2013 | 5244 | JANET GREENWOOD | Claim #: 199; Distribution Dividend: 100.00; | 5200-000 | | $11,054.85 | $1,516,186.98 |
| 03/20/2013 | 5245 | JEAN EISEL | Claim #: 197; Distribution Dividend: 100.00; | 5200-000 | | $633.55 | $1,515,553.43 |
| 03/20/2013 | 5246 | JO ANN FOLEY | Claim #: 193; Distribution Dividend: 100.00; | 5200-000 | | $2,741.55 | $1,512,811.88 |
| 03/20/2013 | 5247 | LAURIE BATTER | Claim #: 191; Distribution Dividend: 100.00; | 5200-000 | | $10,481.20 | $1,502,330.68 |
| 03/20/2013 | 5248 | JAMES HUDSON | Claim #: 188; Distribution Dividend: 100.00; | 5200-000 | | $5,190.67 | $1,497,140.01 |
| 03/20/2013 | 5249 | GENE HEUPEL | Claim #: 186; Distribution Dividend: 100.00; | 5200-000 | | $786.76 | $1,496,353.25 |
| 03/20/2013 | 5250 | ALAN HOPFENSPERGER | Claim #: 186; Distribution Dividend: 100.00; | 5200-000 | | $1,818.00 | $1,494,535.25 |
| 03/20/2013 | 5251 | PETER CONNORS | Claim #: 184; Distribution Dividend: 100.00; | 5200-000 | | $405.97 | $1,494,129.28 |
| 03/20/2013 | 5252 | DIANA M AUSTIN | Claim #: 181; Distribution Dividend: 100.00; | 5200-000 | | $10,453.85 | $1,483,675.43 |
| 03/20/2013 | 5253 | DONALD WOLCOTT | Claim #: 180; Distribution Dividend: 100.00; | 5200-000 | | $8,848.07 | $1,474,827.36 |
| 03/20/2013 | 5254 | JEFFREY COST | Claim #: 179; Distribution Dividend: 100.00; | 5200-000 | | $5,011.05 | $1,469,816.31 |
| 03/20/2013 | 5255 | JEONGHO PARK | Claim #: 178; Distribution Dividend: 100.00; | 5200-000 | | $1,736.04 | $1,468,080.27 |
| | | | | **SUBTOTALS** | $0.00 | $100,858.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian | |
| Bank Name: | East West Bank | |
| Checking Acct #: | ******0071 | |
| Account Title: | EWB Checking | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/20/2013 | 5256 | CRAIG FRY | Claim #: 175; Distribution Dividend: 100.00; | 5200-000 | | $2,773.60 | $1,465,306.67 |
| 03/20/2013 | 5257 | KAREN BORLA | Claim #: 174; Distribution Dividend: 100.00; | 5200-000 | | $3,444.46 | $1,461,862.21 |
| 03/20/2013 | 5258 | ARNE VAN DER HEYDE | Claim #: 173; Distribution Dividend: 100.00; | 5200-000 | | $1,129.55 | $1,460,732.66 |
| 03/20/2013 | 5259 | ALBERT CHIODI | Claim #: 164; Distribution Dividend: 100.00; | 5200-000 | | $1,774.64 | $1,458,958.02 |
| 03/20/2013 | 5260 | BARBARA SHAPIRO | Claim #: 163; Distribution Dividend: 100.00; | 5200-000 | | $11,829.46 | $1,447,128.56 |
| 03/20/2013 | 5261 | LAWRENCE SHAPIRO | Claim #: 158; Distribution Dividend: 100.00; | 5200-000 | | $9,842.04 | $1,437,286.52 |
| 03/20/2013 | 5262 | WILLIAM DUNN | Claim #: 155; Distribution Dividend: 100.00; | 5200-000 | | $3,311.59 | $1,433,974.93 |
| 03/20/2013 | 5263 | MARK GREMLER | Claim #: 152; Distribution Dividend: 100.00; | 5200-000 | | $14,306.07 | $1,419,668.86 |
| 03/20/2013 | 5264 | HELEN GREMLER | Claim #: 151; Distribution Dividend: 100.00; | 5200-000 | | $7,732.44 | $1,411,936.42 |
| 03/20/2013 | 5265 | JEFFREY R RUSH | Claim #: 114; Distribution Dividend: 100.00; | 5200-000 | | $14,091.96 | $1,397,844.46 |
| 03/20/2013 | 5266 | NAOMI BUTLER | Claim #: 113; Distribution Dividend: 100.00; | 5200-000 | | $7,783.90 | $1,390,060.56 |
| 03/20/2013 | 5267 | MELODY HORSEMAN | Claim #: 110; Distribution Dividend: 100.00; | 5200-000 | | $1,711.21 | $1,388,349.35 |
| 03/20/2013 | 5268 | WILLIAM BUTLER | Claim #: 109; Distribution Dividend: 100.00; | 5200-000 | | $7,783.90 | $1,380,565.45 |
| 03/20/2013 | 5269 | DIDO GALANG | Claim #: 101; Distribution Dividend: 100.00; | 5200-000 | | $12,449.14 | $1,368,116.31 |
| 03/20/2013 | 5270 | EDWARD P NENONEN | Claim #: 98; Distribution Dividend: 100.00; | 5200-000 | | $6,519.72 | $1,361,596.59 |
| 03/20/2013 | 5271 | RONALD A BIHLER | Claim #: 96; Distribution Dividend: 100.00; | 5200-000 | | $634.90 | $1,360,961.69 |
| 03/20/2013 | 5272 | KEN CATES | Claim #: 95; Distribution Dividend: 100.00; | 5200-000 | | $18,478.08 | $1,342,483.61 |
| 03/20/2013 | 5273 | DANIEL RAY ORMSBY | Claim #: 92; Distribution Dividend: 100.00; | 5200-000 | | $6,496.74 | $1,335,986.87 |
| 03/20/2013 | 5274 | JACK A DILL | Claim #: 90; Distribution Dividend: 100.00; | 5200-000 | | $4,768.40 | $1,331,218.47 |
| 03/20/2013 | 5275 | MAIRIN ANNE BRYAN | Claim #: 89; Distribution Dividend: 100.00; | 5200-000 | | $4,032.52 | $1,327,185.95 |
| 03/20/2013 | 5276 | JOHN C MARIETTA | Claim #: 75; Distribution Dividend: 100.00; | 5200-000 | | $3,254.91 | $1,323,931.04 |
| 03/20/2013 | 5277 | TRACY E BRANTNER | Claim #: 74; Distribution Dividend: 100.00; | 5200-000 | | $89.13 | $1,323,841.91 |
| 03/20/2013 | 5278 | JEFFREY L MYERS | Claim #: 70; Distribution Dividend: 100.00; | 5200-000 | | $17,774.11 | $1,306,067.80 |
| 03/20/2013 | 5279 | WILLIAM C WOOD JR | Claim #: 65; Distribution Dividend: 100.00; | 5200-000 | | $3,597.74 | $1,302,470.06 |
| 03/20/2013 | 5280 | TIM HARDING | Claim #: 60; Distribution Dividend: 100.00; | 5200-000 | | $15,756.80 | $1,286,713.26 |
| 03/20/2013 | 5281 | FRED JACOBS | Claim #: 57; Distribution Dividend: 100.00; | 5200-000 | | $561.52 | $1,286,151.74 |
| 03/20/2013 | 5282 | GAYLE PINN | Claim #: 56; Distribution Dividend: 100.00; | 5200-000 | | $142.23 | $1,286,009.51 |
| 03/20/2013 | 5283 | SAMUEL MAINE | Claim #: 45; Distribution Dividend: 100.00; | 5200-000 | | $6,115.82 | $1,279,893.69 |
| | | | | **SUBTOTALS** | $0.00 | $188,186.58 | |

Case 09-44943   Doc 1254   Filed 10/05/18   FORM 2   Entered 10/05/18 11:13:55   Desc Main   Page No: 58   Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0071 |
| Account Title: | EWB Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2013 | 5284 | JONATHON GERICKE | Claim #: 33; Distribution Dividend: 100.00; | 5200-000 | | $4,255.38 | $1,275,638.31 |
| 03/20/2013 | 5285 | GARY L ACKERMAN | Claim #: 30; Distribution Dividend: 100.00; | 5200-000 | | $18,309.21 | $1,257,329.10 |
| 03/20/2013 | 5286 | MARTIN S HANCOCK | Claim #: 25; Distribution Dividend: 100.00; | 5200-000 | | $2.62 | $1,257,326.48 |
| 03/20/2013 | 5287 | SHANNON T VAUGHN | Claim #: 24; Distribution Dividend: 100.00; | 5200-000 | | $486.92 | $1,256,839.56 |
| 03/20/2013 | 5288 | RICHARD STEVENSON | Claim #: 23; Distribution Dividend: 100.00; | 5200-000 | | $8,258.48 | $1,248,581.08 |
| 03/20/2013 | 5289 | ANGELA MENTZ | Claim #: 21; Distribution Dividend: 100.00; | 5200-000 | | $585.77 | $1,247,995.31 |
| 03/20/2013 | 5290 | SANTHANA THIRUMALATSMY | Claim #: 17; Distribution Dividend: 100.00; | 5200-000 | | $3,869.59 | $1,244,125.72 |
| 03/20/2013 | 5291 | CHRISTINA KELLER-MCCOMAS | Claim #: 929; Distribution Dividend: 100.00; | 5200-000 | | $1,440.04 | $1,242,685.68 |
| 03/20/2013 | 5292 | JOEL TSE | Claim #: 928; Distribution Dividend: 100.00; | 5200-000 | | $2,287.99 | $1,240,397.69 |
| 03/20/2013 | 5293 | CHAD MITSDARFFER | Claim #: 926; Distribution Dividend: 100.00; | 5200-000 | | $2,315.51 | $1,238,082.18 |
| 03/20/2013 | 5294 | CLAY HAWKLEY | Claim #: 924; Distribution Dividend: 100.00; | 5200-000 | | $2,218.81 | $1,235,863.37 |
| 03/20/2013 | 5295 | LINDA HERZOG | Claim #: 913; Distribution Dividend: 100.00; | 5200-000 | | $8,974.88 | $1,226,888.49 |
| 03/20/2013 | 5296 | LORETTA CARRA-ESTAY | Claim #: 910; Distribution Dividend: 100.00; | 5200-000 | | $948.62 | $1,225,939.87 |
| 03/20/2013 | 5297 | JUDY RE FRIEDMAN | Claim #: 896; Distribution Dividend: 100.00; | 5200-000 | | $881.21 | $1,225,058.66 |
| 03/20/2013 | 5298 | SANDRA DEVOTO | Claim #: 895; Distribution Dividend: 100.00; | 5200-000 | | $1,723.97 | $1,223,334.69 |
| 03/20/2013 | 5299 | CHERYL RIDGE | Claim #: 894; Distribution Dividend: 100.00; | 5200-000 | | $1,080.21 | $1,222,254.48 |
| 03/20/2013 | 5300 | CRAIG MCCLOUD | Claim #: 889; Distribution Dividend: 100.00; | 5200-000 | | $2,274.39 | $1,219,980.09 |
| 03/20/2013 | 5301 | ALLAN SUTKER | Claim #: 883; Distribution Dividend: 100.00; | 5200-000 | | $6,887.93 | $1,213,092.16 |
| 03/20/2013 | 5302 | LANCE HAMBLY | Claim #: 879; Distribution Dividend: 100.00; | 5200-000 | | $918.73 | $1,212,173.43 |
| 03/20/2013 | 5303 | VERA MOFFITT-SCOTT | Claim #: 877; Distribution Dividend: 100.00; | 5200-000 | | $1,218.96 | $1,210,954.47 |
| 03/20/2013 | 5304 | SUSAN KRUL | Claim #: 874; Distribution Dividend: 100.00; | 5200-000 | | $1,967.11 | $1,208,987.36 |
| 03/20/2013 | 5305 | SUSAN SUTKER | Claim #: 873; Distribution Dividend: 100.00; | 5200-000 | | $925.25 | $1,208,062.11 |
| 03/20/2013 | 5306 | TRACY ROOKS | Claim #: 869; Distribution Dividend: 100.00; | 5200-000 | | $406.75 | $1,207,655.36 |
| 03/20/2013 | 5307 | GARELD BILYEW | Claim #: 868; Distribution Dividend: 100.00; | 5200-000 | | $2,844.74 | $1,204,810.62 |
| 03/20/2013 | 5308 | LAURA KORABIAK | Claim #: 856; Distribution Dividend: 100.00; | 5200-000 | | $1,780.24 | $1,203,030.38 |
| 03/20/2013 | 5309 | JASON BAKER | Claim #: 851; Distribution Dividend: 100.00; | 5200-000 | | $9,095.56 | $1,193,934.82 |
| 03/20/2013 | 5310 | MARSHA BETTIS | Claim #: 849; Distribution Dividend: 100.00; | 5200-000 | | $3,750.40 | $1,190,184.42 |
| 03/20/2013 | 5311 | ANNAMARIA MASTROCOLA | Claim #: 844; Distribution Dividend: 100.00; | 5200-000 | | $1,955.33 | $1,188,229.09 |
| | | | **SUBTOTALS** | | $0.00 | $91,664.60 | |

Case 09-44943    Doc 1254    Filed 10/05/18    Entered 10/05/18 11:13:55    Desc Main    Page No: 59      Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian | |
| Bank Name: | East West Bank | |
| Checking Acct #: | ******0071 | |
| Account Title: | EWB Checking | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2013 | 5312 | VIRGINIA PHELPS | Claim #: 842; Distribution Dividend: 100.00; | 5200-000 | | $17,385.22 | $1,170,843.87 |
| 03/20/2013 | 5313 | ERIC LEMONS | Claim #: 841; Distribution Dividend: 100.00; | 5200-000 | | $16,906.67 | $1,153,937.20 |
| 03/20/2013 | 5314 | MELISSA STEWART | Claim #: 839; Distribution Dividend: 100.00; | 5200-000 | | $1,829.02 | $1,152,108.18 |
| 03/20/2013 | 5315 | RHONDA BURNHAM | Claim #: 838; Distribution Dividend: 100.00; | 5200-000 | | $1,915.41 | $1,150,192.77 |
| 03/20/2013 | 5316 | KAREN GALANTI | Claim #: 836; Distribution Dividend: 100.00; | 5200-000 | | $443.06 | $1,149,749.71 |
| 03/20/2013 | 5317 | TARA ERICKSON | Claim #: 834; Distribution Dividend: 100.00; | 5200-000 | | $50.51 | $1,149,699.20 |
| 03/20/2013 | 5318 | RAYMOND HILLARY | Claim #: 833; Distribution Dividend: 100.00; | 5200-000 | | $50.68 | $1,149,648.52 |
| 03/20/2013 | 5319 | JEFFREY WOLSZON | Claim #: 831; Distribution Dividend: 100.00; | 5200-000 | | $6,707.53 | $1,142,940.99 |
| 03/20/2013 | 5320 | KAREN DILL | Claim #: 818; Distribution Dividend: 100.00; | 5200-000 | | $4,737.19 | $1,138,203.80 |
| 03/20/2013 | 5321 | PATRICIA LEWIS | Claim #: 815; Distribution Dividend: 100.00; | 5200-000 | | $19,647.56 | $1,118,556.24 |
| 03/20/2013 | 5322 | DAVID PHILOFSKY | Claim #: 811; Distribution Dividend: 100.00; | 5200-000 | | $11,579.91 | $1,106,976.33 |
| 03/20/2013 | 5323 | RONALD CRANE | Claim #: 810; Distribution Dividend: 100.00; | 5200-000 | | $1,378.31 | $1,105,598.02 |
| 03/20/2013 | 5324 | CAROL YOST | Claim #: 802; Distribution Dividend: 100.00; | 5200-000 | | $302.42 | $1,105,295.60 |
| 03/20/2013 | 5325 | MICHAEL SANNER | Claim #: 800; Distribution Dividend: 100.00; | 5200-000 | | $4,828.94 | $1,100,466.66 |
| 03/20/2013 | 5326 | DENNIS MALANGA | Claim #: 795; Distribution Dividend: 100.00; | 5200-000 | | $280.37 | $1,100,186.29 |
| 03/20/2013 | 5327 | BETH HAUPTLE | Claim #: 752; Distribution Dividend: 100.00; | 5200-000 | | $309.64 | $1,099,876.65 |
| 03/20/2013 | 5328 | STEPHEN SCHMIDT | Claim #: 748; Distribution Dividend: 100.00; | 5200-000 | | $5,967.64 | $1,093,909.01 |
| 03/20/2013 | 5329 | HENRY RENAUD | Claim #: 743; Distribution Dividend: 100.00; | 5200-000 | | $807.16 | $1,093,101.85 |
| 03/20/2013 | 5330 | ERIN KANTOLA | Claim #: 740; Distribution Dividend: 100.00; | 5200-000 | | $2,171.75 | $1,090,930.10 |
| 03/20/2013 | 5331 | KEVIN GUNTER | Claim #: 729; Distribution Dividend: 100.00; | 5200-000 | | $1,002.86 | $1,089,927.24 |
| 03/20/2013 | 5332 | LAURA C DRUMM | Claim #: 724; Distribution Dividend: 100.00; | 5200-000 | | $3,582.30 | $1,086,344.94 |
| 03/20/2013 | 5333 | LINDA DOHERTY | Claim #: 718; Distribution Dividend: 100.00; | 5200-000 | | $586.11 | $1,085,758.83 |
| 03/20/2013 | 5334 | IRENE MEES | Claim #: 716; Distribution Dividend: 100.00; | 5200-000 | | $3,112.02 | $1,082,646.81 |
| 03/20/2013 | 5335 | LAUREN E BURK | Claim #: 711; Distribution Dividend: 100.00; | 5200-000 | | $1,302.62 | $1,081,344.19 |
| 03/20/2013 | 5336 | JASON MICHAEL PIESZALA | Claim #: 708; Distribution Dividend: 100.00; | 5200-000 | | $2,143.21 | $1,079,200.98 |
| 03/20/2013 | 5337 | DE ANNA MIRZADEGAN | Claim #: 705; Distribution Dividend: 100.00; | 5200-000 | | $2,264.18 | $1,076,936.80 |
| 03/20/2013 | 5338 | VIVIAN EBERSMAN | Claim #: 702; Distribution Dividend: 100.00; | 5200-000 | | $400.79 | $1,076,536.01 |
| 03/20/2013 | 5339 | MARK NATANAEL | Claim #: 701; Distribution Dividend: 100.00; | 5200-000 | | $2,564.53 | $1,073,971.48 |
| | | | **SUBTOTALS** | | $0.00 | $114,257.61 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2013 | 5340 | NITIN MITTAL | Claim #: 695; Distribution Dividend: 100.00; | 5200-000 | | $2,434.44 | $1,071,537.04 |
| 03/20/2013 | 5341 | GARY BOYER | Claim #: 691; Distribution Dividend: 100.00; | 5200-000 | | $13,673.44 | $1,057,863.60 |
| 03/20/2013 | 5342 | ANTHONY FERRIS | Claim #: 687; Distribution Dividend: 100.00; | 5200-000 | | $1,553.64 | $1,056,309.96 |
| 03/20/2013 | 5343 | JANE CHEN | Claim #: 686; Distribution Dividend: 100.00; | 5200-000 | | $4,165.08 | $1,052,144.88 |
| 03/20/2013 | 5344 | TRACY RYBA | Claim #: 680; Distribution Dividend: 100.00; | 5200-000 | | $465.02 | $1,051,679.86 |
| 03/20/2013 | 5345 | RUSSELL RYBA | Claim #: 679; Distribution Dividend: 100.00; | 5200-000 | | $12,027.87 | $1,039,651.99 |
| 03/20/2013 | 5346 | FRANK ROGERS | Claim #: 677; Distribution Dividend: 100.00; | 5200-000 | | $5,841.43 | $1,033,810.56 |
| 03/20/2013 | 5347 | SRINIVASA KOLLI | Claim #: 673; Distribution Dividend: 100.00; | 5200-000 | | $1,566.38 | $1,032,244.18 |
| 03/20/2013 | 5348 | TUAN-DUNG VU | Claim #: 671; Distribution Dividend: 100.00; | 5200-000 | | $2,489.65 | $1,029,754.53 |
| 03/20/2013 | 5349 | BRYAN MCFARLAND | Claim #: 666; Distribution Dividend: 100.00; | 5200-000 | | $4,365.99 | $1,025,388.54 |
| 03/20/2013 | 5350 | MICHAEL TURNER | Claim #: 656; Distribution Dividend: 100.00; | 5200-000 | | $1,684.76 | $1,023,703.78 |
| 03/20/2013 | 5351 | DANIEL YOUNG | Claim #: 653; Distribution Dividend: 100.00; | 5200-000 | | $21,692.18 | $1,002,011.60 |
| 03/20/2013 | 5352 | ROBERT MORRISSEY | Claim #: 651; Distribution Dividend: 100.00; | 5200-000 | | $4,028.97 | $997,982.63 |
| 03/20/2013 | 5353 | ROBERT BEYATTE | Claim #: 649; Distribution Dividend: 100.00; | 5200-000 | | $1,441.80 | $996,540.83 |
| 03/20/2013 | 5354 | JOANNE BORMAN | Claim #: 648; Distribution Dividend: 100.00; | 5200-000 | | $629.99 | $995,910.84 |
| 03/20/2013 | 5355 | SARAH FRIERY MILLER | Claim #: 639; Distribution Dividend: 100.00; | 5200-000 | | $3,539.75 | $992,371.09 |
| 03/20/2013 | 5356 | ELIZABETH PORTER | Claim #: 636; Distribution Dividend: 100.00; | 5200-000 | | $9,341.79 | $983,029.30 |
| 03/20/2013 | 5357 | ROBER & JOAN KONSDORF | Claim #: 635; Distribution Dividend: 100.00; | 5200-000 | | $17,395.79 | $965,633.51 |
| 03/20/2013 | 5358 | SUSHIL CHAWLA | Claim #: 633; Distribution Dividend: 100.00; | 5200-000 | | $2,059.55 | $963,573.96 |
| 03/20/2013 | 5359 | MEGAN MALLOY | Claim #: 629; Distribution Dividend: 100.00; | 5200-000 | | $959.44 | $962,614.52 |
| 03/20/2013 | 5360 | VIKI TINDLE | Claim #: 620; Distribution Dividend: 100.00; | 5200-000 | | $1,049.88 | $961,564.64 |
| 03/20/2013 | 5361 | KEVIN COLEMAN | Claim #: 619; Distribution Dividend: 100.00; | 5200-000 | | $18,252.85 | $943,311.79 |
| 03/20/2013 | 5362 | CHRISTIANE FISCHER | Claim #: 613; Distribution Dividend: 100.00; | 5200-000 | | $5,614.40 | $937,697.39 |
| 03/20/2013 | 5363 | BROOK LEONARD | Claim #: 610; Distribution Dividend: 100.00; | 5200-000 | | $351.15 | $937,346.24 |
| 03/20/2013 | 5364 | DENNIS MCCARTHY | Claim #: 609; Distribution Dividend: 100.00; | 5200-000 | | $36.84 | $937,309.40 |
| 03/20/2013 | 5365 | ILJA KRASKE | Claim #: 606; Distribution Dividend: 100.00; | 5200-000 | | $18,371.43 | $918,937.97 |
| 03/20/2013 | 5366 | SUSAN CLINTON | Claim #: 601; Distribution Dividend: 100.00; | 5200-000 | | $5,768.76 | $913,169.21 |
| 03/20/2013 | 5367 | ANDREW SLEEZER | Claim #: 599; Distribution Dividend: 100.00; | 5200-000 | | $2,002.91 | $911,166.30 |
| | | | **SUBTOTALS** | | $0.00 | $162,805.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2013 | 5368 | DOUGLAS CHARLES TANNER | Claim #: 596; Distribution Dividend: 100.00; | 5200-000 | | $4,121.55 | $907,044.75 |
| 03/20/2013 | 5369 | JASON RAYBURN | Claim #: 589; Distribution Dividend: 100.00; | 5200-000 | | $9,001.43 | $898,043.32 |
| 03/20/2013 | 5370 | LARRY WILSON | Claim #: 587; Distribution Dividend: 100.00; | 5200-000 | | $12,389.82 | $885,653.50 |
| 03/20/2013 | 5371 | DR JANET WEATHERS | Claim #: 582; Distribution Dividend: 100.00; | 5200-000 | | $14,060.84 | $871,592.66 |
| 03/20/2013 | 5372 | ROBIN MORO | Claim #: 574; Distribution Dividend: 100.00; | 5200-000 | | $4,521.22 | $867,071.44 |
| 03/20/2013 | 5373 | THERESA WOODEN | Claim #: 564; Distribution Dividend: 100.00; | 5200-000 | | $394.20 | $866,677.24 |
| 03/20/2013 | 5374 | ROBERT SHEETS | Claim #: 549; Distribution Dividend: 100.00; | 5200-000 | | $1,139.20 | $865,538.04 |
| 03/20/2013 | 5375 | CURTIS HALEY | Claim #: 548; Distribution Dividend: 100.00; | 5200-000 | | $5,416.69 | $860,121.35 |
| 03/20/2013 | 5376 | SHARON BURCHAM | Claim #: 543; Distribution Dividend: 100.00; | 5200-000 | | $1,558.60 | $858,562.75 |
| 03/20/2013 | 5377 | RICHARD AIRD | Claim #: 539; Distribution Dividend: 100.00; | 5200-000 | | $846.56 | $857,716.19 |
| 03/20/2013 | 5378 | DALE LINDSAY | Claim #: 532; Distribution Dividend: 100.00; | 5200-000 | | $19,516.30 | $838,199.89 |
| 03/20/2013 | 5379 | LYNN MCCRARY | Claim #: 527; Distribution Dividend: 100.00; | 5200-000 | | $10,890.78 | $827,309.11 |
| 03/20/2013 | 5380 | AMANDA ROWLEY | Claim #: 522; Distribution Dividend: 100.00; | 5200-000 | | $200.83 | $827,108.28 |
| 03/20/2013 | 5381 | JOHN LANE | Claim #: 503; Distribution Dividend: 100.00; | 5200-000 | | $5,358.09 | $821,750.19 |
| 03/20/2013 | 5382 | JEANNE MELVIN | Claim #: 500; Distribution Dividend: 100.00; | 5200-000 | | $2,912.56 | $818,837.63 |
| 03/20/2013 | 5383 | DEVON REDDINGIUS | Claim #: 499; Distribution Dividend: 100.00; | 5200-000 | | $511.83 | $818,325.80 |
| 03/20/2013 | 5384 | WANDA SHOMAKER | Claim #: 495; Distribution Dividend: 100.00; | 5200-000 | | $746.57 | $817,579.23 |
| 03/20/2013 | 5385 | JODY ANDERSON | Claim #: 489; Distribution Dividend: 100.00; | 5200-000 | | $1,948.80 | $815,630.43 |
| 03/20/2013 | 5386 | DINESHCHANDRA SHAH | Claim #: 488; Distribution Dividend: 100.00; | 5200-000 | | $3,749.34 | $811,881.09 |
| 03/20/2013 | 5387 | SCOT WEAVER | Claim #: 481; Distribution Dividend: 100.00; | 5200-000 | | $108.60 | $811,772.49 |
| 03/20/2013 | 5388 | JAMES J RICE | Claim #: 478; Distribution Dividend: 100.00; | 5200-000 | | $8,376.75 | $803,395.74 |
| 03/20/2013 | 5389 | GARY CORDER | Claim #: 468; Distribution Dividend: 100.00; | 5200-000 | | $623.49 | $802,772.25 |
| 03/20/2013 | 5390 | DEBRA CARP | Claim #: 463; Distribution Dividend: 100.00; | 5200-000 | | $7,016.51 | $795,755.74 |
| 03/20/2013 | 5391 | SUSAN ADAMS | Claim #: 460; Distribution Dividend: 100.00; | 5200-000 | | $3,873.92 | $791,881.82 |
| 03/20/2013 | 5392 | ROBERT RADER | Claim #: 456; Distribution Dividend: 100.00; | 5200-000 | | $8,697.95 | $783,183.87 |
| 03/20/2013 | 5393 | JEREMY CASNER | Claim #: 455; Distribution Dividend: 100.00; | 5200-000 | | $495.25 | $782,688.62 |
| 03/20/2013 | 5394 | JON KITAJI | Claim #: 454; Distribution Dividend: 100.00; | 5200-000 | | $20,886.57 | $761,802.05 |
| 03/20/2013 | 5395 | KENNETH W PETRIE | Claim #: 453; Distribution Dividend: 100.00; | 5200-000 | | $11,103.60 | $750,698.45 |
| | | | | **SUBTOTALS** | $0.00 | $160,467.85 | |

Case 09-44943   Doc 1254   Filed 10/05/18   Page No: 62   Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian | |
| Bank Name: | East West Bank | |
| Checking Acct #: | ******0071 | |
| Account Title: | EWB Checking | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2013 | 5396 | JAMES WEBER | Claim #: 452; Distribution Dividend: 100.00; | 5200-000 | | $6,251.35 | $744,447.10 |
| 03/20/2013 | 5397 | MICHAEL PETRIE | Claim #: 451; Distribution Dividend: 100.00; | 5200-000 | | $1,593.92 | $742,853.18 |
| 03/20/2013 | 5398 | STEPHANIE BISHOP | Claim #: 450; Distribution Dividend: 100.00; | 5200-000 | | $1,445.50 | $741,407.68 |
| 03/20/2013 | 5399 | PATRICK SMYTHE | Claim #: 449; Distribution Dividend: 100.00; | 5200-000 | | $1,583.40 | $739,824.28 |
| 03/20/2013 | 5400 | MICHAEL GREEN | Claim #: 446; Distribution Dividend: 100.00; | 5200-000 | | $7,248.84 | $732,575.44 |
| 03/20/2013 | 5401 | DESIREE FARMER | Claim #: 443; Distribution Dividend: 100.00; | 5200-000 | | $881.33 | $731,694.11 |
| 03/20/2013 | 5402 | LIESELOTTE HEIL | Claim #: 442; Distribution Dividend: 100.00; | 5200-000 | | $9,227.65 | $722,466.46 |
| 03/20/2013 | 5403 | KATHRYN SMITH | Claim #: 438; Distribution Dividend: 100.00; | 5200-000 | | $1,680.03 | $720,786.43 |
| 03/20/2013 | 5404 | DOUGLAS WEAVER | Claim #: 436; Distribution Dividend: 100.00; | 5200-000 | | $9,979.95 | $710,806.48 |
| 03/20/2013 | 5405 | BRUCE GIBBONS | Claim #: 434; Distribution Dividend: 100.00; | 5200-000 | | $954.04 | $709,852.44 |
| 03/20/2013 | 5406 | CRAIG HANWAY | Claim #: 433; Distribution Dividend: 100.00; | 5200-000 | | $9,368.63 | $700,483.81 |
| 03/20/2013 | 5407 | ERIN BAST | Claim #: 431; Distribution Dividend: 100.00; | 5200-000 | | $727.22 | $699,756.59 |
| 03/20/2013 | 5408 | PATRICK F MALLEOLO | Claim #: 430; Distribution Dividend: 100.00; | 5200-000 | | $12,064.97 | $687,691.62 |
| 03/20/2013 | 5409 | STEPHEN WOOD | Claim #: 429; Distribution Dividend: 100.00; | 5200-000 | | $800.45 | $686,891.17 |
| 03/20/2013 | 5410 | BETH MCGUIRE | Claim #: 428; Distribution Dividend: 100.00; | 5200-000 | | $1,914.20 | $684,976.97 |
| 03/20/2013 | 5411 | AYANA AZIM | Claim #: 427; Distribution Dividend: 100.00; | 5200-000 | | $460.40 | $684,516.57 |
| 03/20/2013 | 5412 | MELISSA M WRIGHT | Claim #: 426; Distribution Dividend: 100.00; | 5200-000 | | $1,757.10 | $682,759.47 |
| 03/20/2013 | 5413 | RICHARD MILLER | Claim #: 425; Distribution Dividend: 100.00; | 5200-000 | | $2,539.94 | $680,219.53 |
| 03/20/2013 | 5414 | JUTTA CARTER | Claim #: 424; Distribution Dividend: 100.00; | 5200-000 | | $2,962.12 | $677,257.41 |
| 03/20/2013 | 5415 | SHERYL BOWMAN | Claim #: 422; Distribution Dividend: 100.00; | 5200-000 | | $1,449.59 | $675,807.82 |
| 03/20/2013 | 5416 | JANIS HILL | Claim #: 421; Distribution Dividend: 100.00; | 5200-000 | | $1,782.20 | $674,025.62 |
| 03/20/2013 | 5417 | PETER TARBOX | Claim #: 419; Distribution Dividend: 100.00; | 5200-000 | | $8,770.65 | $665,254.97 |
| 03/20/2013 | 5418 | MARK BOSSO | Claim #: 417; Distribution Dividend: 100.00; | 5200-000 | | $8,532.00 | $656,722.97 |
| 03/20/2013 | 5419 | JULIA SCHUBERT-COWAN | Claim #: 416; Distribution Dividend: 100.00; | 5200-000 | | $4,681.95 | $652,041.02 |
| 03/20/2013 | 5420 | KELLY E DRAKE | Claim #: 415; Distribution Dividend: 100.00; | 5200-000 | | $12,238.83 | $639,802.19 |
| 03/20/2013 | 5421 | CRAIG VERWERS | Claim #: 413; Distribution Dividend: 100.00; | 5200-000 | | $17,365.77 | $622,436.42 |
| 03/20/2013 | 5422 | JASON WALLACE | Claim #: 405; Distribution Dividend: 100.00; | 5200-000 | | $1,658.36 | $620,778.06 |
| 03/20/2013 | 5423 | CHAD BRENNAN | Claim #: 404; Distribution Dividend: 100.00; | 5200-000 | | $4,722.29 | $616,055.77 |
| | | | **SUBTOTALS** | | $0.00 | $134,642.68 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2013 | 5424 | DAVID BRETT AND PHOEBE BEASLEY | Claim #: 403; Distribution Dividend: 100.00; | 5200-000 | | $1,925.80 | $614,129.97 |
| 03/20/2013 | 5425 | SUSAN COOK | Claim #: 402; Distribution Dividend: 100.00; | 5200-000 | | $280.35 | $613,849.62 |
| 03/20/2013 | 5426 | CARL E & LISA HITES | Claim #: 400; Distribution Dividend: 100.00; | 5200-000 | | $15,679.03 | $598,170.59 |
| 03/20/2013 | 5427 | KATHLEEN KENNEDY | Claim #: 397; Distribution Dividend: 100.00; | 5200-000 | | $1,860.71 | $596,309.88 |
| 03/20/2013 | 5428 | CLAUDE ROLO | Claim #: 393; Distribution Dividend: 100.00; | 5200-000 | | $19,132.18 | $577,177.70 |
| 03/20/2013 | 5429 | VICKY WHEELER | Claim #: 392; Distribution Dividend: 100.00; | 5200-000 | | $1,577.89 | $575,599.81 |
| 03/20/2013 | 5430 | MARTHA ROWLETT | Claim #: 390; Distribution Dividend: 100.00; | 5200-000 | | $1,876.74 | $573,723.07 |
| 03/20/2013 | 5431 | RICHARD FIELDS | Claim #: 388; Distribution Dividend: 100.00; | 5200-000 | | $17,573.26 | $556,149.81 |
| 03/20/2013 | 5432 | JAMES FIELDS | Claim #: 384; Distribution Dividend: 100.00; | 5200-000 | | $6,366.79 | $549,783.02 |
| 03/20/2013 | 5433 | JOHN WESTERMAN | Claim #: 383; Distribution Dividend: 100.00; | 5200-000 | | $640.63 | $549,142.39 |
| 03/20/2013 | 5434 | AARON DEBORD | Claim #: 382; Distribution Dividend: 100.00; | 5200-000 | | $6,427.85 | $542,714.54 |
| 03/20/2013 | 5435 | JESSE LOFTIN | Claim #: 381; Distribution Dividend: 100.00; | 5200-000 | | $4,322.64 | $538,391.90 |
| 03/20/2013 | 5436 | OLEG GORODETSKY | Claim #: 377; Distribution Dividend: 100.00; | 5200-000 | | $1,833.55 | $536,558.35 |
| 03/20/2013 | 5437 | ROGER HORWITZ | Claim #: 376; Distribution Dividend: 100.00; | 5200-000 | | $251.69 | $536,306.66 |
| 03/20/2013 | 5438 | RENE LACERTE | Claim #: 375; Distribution Dividend: 100.00; | 5200-000 | | $8,810.15 | $527,496.51 |
| 03/20/2013 | 5439 | ROBERT LAM | Claim #: 374; Distribution Dividend: 100.00; | 5200-000 | | $6,658.06 | $520,838.45 |
| 03/20/2013 | 5440 | DANIEL LIND | Claim #: 373; Distribution Dividend: 100.00; | 5200-000 | | $1,416.49 | $519,421.96 |
| 03/20/2013 | 5441 | ASHOK THOTA | Claim #: 371; Distribution Dividend: 100.00; | 5200-000 | | $2,483.53 | $516,938.43 |
| 03/20/2013 | 5442 | VIJAY RAGHURAMAN | Claim #: 370; Distribution Dividend: 100.00; | 5200-000 | | $4,754.24 | $512,184.19 |
| 03/20/2013 | 5443 | JEFFREY SCHULTZ | Claim #: 369; Distribution Dividend: 100.00; | 5200-000 | | $797.65 | $511,386.54 |
| 03/20/2013 | 5444 | TAI THACH | Claim #: 368; Distribution Dividend: 100.00; | 5200-000 | | $3,656.84 | $507,729.70 |
| 03/20/2013 | 5445 | GEORGE SCOTT | Claim #: 365; Distribution Dividend: 100.00; | 5200-000 | | $4,149.65 | $503,580.05 |
| 03/20/2013 | 5446 | ELIZABETH STERNBERG | Claim #: 364; Distribution Dividend: 100.00; | 5200-000 | | $10,117.19 | $493,462.86 |
| 03/20/2013 | 5447 | KATHERINE BENSON | Claim #: 362; Distribution Dividend: 100.00; | 5200-000 | | $872.82 | $492,590.04 |
| 03/20/2013 | 5448 | LOURDES DIEGUEZ | Claim #: 361; Distribution Dividend: 100.00; | 5200-000 | | $8,999.77 | $483,590.27 |
| 03/20/2013 | 5449 | KEVIN NOWAK | Claim #: 359; Distribution Dividend: 100.00; | 5200-000 | | $893.22 | $482,697.05 |
| 03/20/2013 | 5450 | CHARLOTTE NOWAK | Claim #: 357; Distribution Dividend: 100.00; | 5200-000 | | $295.89 | $482,401.16 |
| 03/20/2013 | 5451 | LEAH SIMS | Claim #: 354; Distribution Dividend: 100.00; | 5200-000 | | $975.33 | $481,425.83 |
| | | | | **SUBTOTALS** | $0.00 | $134,629.94 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 64     Exhibit B

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2013 | 5452 | BEN DOTSON | Claim #: 353; Distribution Dividend: 100.00; | 5200-000 | | $6,722.05 | $474,703.78 |
| 03/20/2013 | 5453 | JASON REGIER | Claim #: 349; Distribution Dividend: 100.00; | 5200-000 | | $10,668.73 | $464,035.05 |
| 03/20/2013 | 5454 | JAMES MOODY | Claim #: 347; Distribution Dividend: 100.00; | 5200-000 | | $5,077.58 | $458,957.47 |
| 03/20/2013 | 5455 | KENNETH SWINFORD | Claim #: 346; Distribution Dividend: 100.00; | 5200-000 | | $2,070.17 | $456,887.30 |
| 03/20/2013 | 5456 | JAMES MALLINSON | Claim #: 342; Distribution Dividend: 100.00; | 5200-000 | | $1,513.39 | $455,373.91 |
| 03/20/2013 | 5457 | ALEXANDER WAN | Claim #: 341; Distribution Dividend: 100.00; | 5200-000 | | $2,836.66 | $452,537.25 |
| 03/20/2013 | 5458 | CHARLES WRIGHT | Claim #: 340; Distribution Dividend: 100.00; | 5200-000 | | $5,665.07 | $446,872.18 |
| 03/20/2013 | 5459 | ANA GOMES | Claim #: 338; Distribution Dividend: 100.00; | 5200-000 | | $2,464.94 | $444,407.24 |
| 03/20/2013 | 5460 | BERNARD HUSSMAN | Claim #: 337; Distribution Dividend: 100.00; | 5200-000 | | $1,383.63 | $443,023.61 |
| 03/20/2013 | 5461 | REBECCA JANNEY | Claim #: 336; Distribution Dividend: 100.00; | 5200-000 | | $1,850.30 | $441,173.31 |
| 03/20/2013 | 5462 | CLARK GROVE | Claim #: 334; Distribution Dividend: 100.00; | 5200-000 | | $14,293.96 | $426,879.35 |
| 03/20/2013 | 5463 | DOREEN SOLOMON | Claim #: 330; Distribution Dividend: 100.00; | 5200-000 | | $323.14 | $426,556.21 |
| 03/20/2013 | 5464 | KIMBERLY PRESCOTT | Claim #: 329; Distribution Dividend: 100.00; | 5200-000 | | $68.51 | $426,487.70 |
| 03/20/2013 | 5465 | RUTH PURDY | Claim #: 328; Distribution Dividend: 100.00; | 5200-000 | | $1,017.66 | $425,470.04 |
| 03/20/2013 | 5466 | CONNIE TREBING | Claim #: 326; Distribution Dividend: 100.00; | 5200-000 | | $1,841.27 | $423,628.77 |
| 03/20/2013 | 5467 | MICHAEL RUDDY | Claim #: 322; Distribution Dividend: 100.00; | 5200-000 | | $8,185.70 | $415,443.07 |
| 03/20/2013 | 5468 | CRISTINE FERGUSON | Claim #: 320; Distribution Dividend: 100.00; | 5200-000 | | $2,798.91 | $412,644.16 |
| 03/20/2013 | 5469 | EDWARD POPOVICH | Claim #: 318; Distribution Dividend: 100.00; | 5200-000 | | $9,607.75 | $403,036.41 |
| 03/20/2013 | 5470 | STEPHEN OLSON | Claim #: 314; Distribution Dividend: 100.00; | 5200-000 | | $16,320.04 | $386,716.37 |
| 03/20/2013 | 5471 | STEVEN FABER | Claim #: 313; Distribution Dividend: 100.00; | 5200-000 | | $12,164.14 | $374,552.23 |
| 03/20/2013 | 5472 | ERIC SALTZMAN | Claim #: 312; Distribution Dividend: 100.00; | 5200-000 | | $3,022.31 | $371,529.92 |
| 03/20/2013 | 5473 | PAUL VITALI | Claim #: 311; Distribution Dividend: 100.00; | 5200-000 | | $7,316.92 | $364,213.00 |
| 03/20/2013 | 5474 | KATHLEEN RILEY | Claim #: 310; Distribution Dividend: 100.00; | 5200-000 | | $14,652.33 | $349,560.67 |
| 03/20/2013 | 5475 | HUONG LE | Claim #: 307; Distribution Dividend: 100.00; | 5200-000 | | $11,216.65 | $338,344.02 |
| 03/20/2013 | 5476 | CAROLYN ZARESKI | Claim #: 303; Distribution Dividend: 100.00; | 5200-000 | | $16,625.87 | $321,718.15 |
| 03/20/2013 | 5477 | BRIAN WARNER | Claim #: 302; Distribution Dividend: 100.00; | 5200-000 | | $18,893.24 | $302,824.91 |
| 03/20/2013 | 5478 | PAULINE & SCOTT EIDSVOOG | Claim #: 301; Distribution Dividend: 100.00; | 5200-000 | | $7,283.13 | $295,541.78 |
| 03/20/2013 | 5479 | JACQUELIN HENDREX | Claim #: 300; Distribution Dividend: 100.00; | 5200-000 | | $7,664.24 | $287,877.54 |
| | | | SUBTOTALS | | $0.00 | $193,548.29 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 65        Exhibit B

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2013 | 5480 | GARRY DUNCAN | Claim #: 299; Distribution Dividend: 100.00; | 5200-000 | | $6,025.72 | $281,851.82 |
| 03/20/2013 | 5481 | NIKI CONARD | Claim #: 298; Distribution Dividend: 100.00; | 5200-000 | | $1,275.03 | $280,576.79 |
| 03/20/2013 | 5482 | SHANE E VELTRI | Claim #: 294; Distribution Dividend: 100.00; | 5200-000 | | $10,754.27 | $269,822.52 |
| 03/20/2013 | 5483 | THOMAS ZIMMERMAN | Claim #: 293; Distribution Dividend: 100.00; | 5200-000 | | $8,964.88 | $260,857.64 |
| 03/20/2013 | 5484 | SHANNON FERGUSON | Claim #: 292; Distribution Dividend: 100.00; | 5200-000 | | $10,471.95 | $250,385.69 |
| 03/20/2013 | 5485 | MARIA TOUCHET | Claim #: 290; Distribution Dividend: 100.00; | 5200-000 | | $2,077.22 | $248,308.47 |
| 03/20/2013 | 5486 | IDA ZIEWACZ | Claim #: 289; Distribution Dividend: 100.00; | 5200-000 | | $1,684.43 | $246,624.04 |
| 03/20/2013 | 5487 | ERIKA WITLER | Claim #: 288; Distribution Dividend: 100.00; | 5200-000 | | $314.26 | $246,309.78 |
| 03/20/2013 | 5488 | ADAM WILLIAM ANGIONE | Claim #: 287; Distribution Dividend: 100.00; | 5200-000 | | $8,207.05 | $238,102.73 |
| 03/20/2013 | 5489 | ARTHUR MELVILLE | Claim #: 286; Distribution Dividend: 100.00; | 5200-000 | | $12,121.20 | $225,981.53 |
| 03/20/2013 | 5490 | ANNA MAE GRACE | Claim #: 282; Distribution Dividend: 100.00; | 5200-000 | | $10,687.18 | $215,294.35 |
| 03/20/2013 | 5491 | RB DOVER | Claim #: 281; Distribution Dividend: 100.00; | 5200-000 | | $1,316.69 | $213,977.66 |
| 03/20/2013 | 5492 | LANNY L CUMMINGS | Claim #: 280; Distribution Dividend: 100.00; | 5200-000 | | $732.46 | $213,245.20 |
| 03/20/2013 | 5493 | MARK ORTTUNG | Claim #: 279; Distribution Dividend: 100.00; | 5200-000 | | $2,183.18 | $211,062.02 |
| 03/20/2013 | 5494 | ERNEST RIEFENHAUSER | Claim #: 277; Distribution Dividend: 100.00; | 5200-000 | | $2,333.46 | $208,728.56 |
| 03/20/2013 | 5495 | JAMES SIMMONS | Claim #: 272; Distribution Dividend: 100.00; | 5200-000 | | $2,345.22 | $206,383.34 |
| 03/20/2013 | 5496 | JOHN JEFFREY ANZEVINO | Claim #: 270; Distribution Dividend: 100.00; | 5200-000 | | $2,348.80 | $204,034.54 |
| 03/20/2013 | 5497 | MARTIN SANDERS | Claim #: 269; Distribution Dividend: 100.00; | 5200-000 | | $23,523.56 | $180,510.98 |
| 03/20/2013 | 5498 | JANET PEELE | Claim #: 265; Distribution Dividend: 100.00; | 5200-000 | | $17,176.78 | $163,334.20 |
| 03/20/2013 | 5499 | BARBARA KEIM | Claim #: 264; Distribution Dividend: 100.00; | 5200-000 | | $2,474.21 | $160,859.99 |
| 03/20/2013 | 5500 | KYMBERLEY DEELY | Claim #: 263; Distribution Dividend: 100.00; | 5200-000 | | $1,568.43 | $159,291.56 |
| 03/20/2013 | 5501 | YOLANDA MILLER | Claim #: 261; Distribution Dividend: 100.00; | 5200-000 | | $1,193.48 | $158,098.08 |
| 03/20/2013 | 5502 | BRAD DENNIS | Claim #: 260; Distribution Dividend: 100.00; | 5200-000 | | $3,894.55 | $154,203.53 |
| 03/20/2013 | 5503 | SABINE TUCKER | Claim #: 257; Distribution Dividend: 100.00; | 5200-000 | | $4,197.60 | $150,005.93 |
| 03/20/2013 | 5504 | EDWARD ALKIRE | Claim #: 256; Distribution Dividend: 100.00; | 5200-000 | | $3,253.26 | $146,752.67 |
| 03/20/2013 | 5505 | MARGARET NAKAKOJI | Claim #: 255; Distribution Dividend: 100.00; | 5200-000 | | $1,201.66 | $145,551.01 |
| 03/20/2013 | 5506 | JOHN MITCHA | Claim #: 254; Distribution Dividend: 100.00; | 5200-000 | | $7,763.50 | $137,787.51 |
| 03/20/2013 | 5507 | ALTA KREINDLER | Claim #: 252; Distribution Dividend: 100.00; | 5200-000 | | $13,260.82 | $124,526.69 |
| | | | **SUBTOTALS** | | $0.00 | $163,350.85 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2013 | 5508 | JULIA WHITE | Claim #: 250; Distribution Dividend: 100.00; | 5200-000 | | $14,704.73 | $109,821.96 |
| 03/20/2013 | 5509 | GREGORY NESS | Claim #: 249; Distribution Dividend: 100.00; | 5200-000 | | $12,808.55 | $97,013.41 |
| 03/20/2013 | 5510 | KENNETH REMMERT | Claim #: 248; Distribution Dividend: 100.00; | 5200-000 | | $5,418.96 | $91,594.45 |
| 03/20/2013 | 5511 | JAMES LACOCK III | Claim #: 245; Distribution Dividend: 100.00; | 5200-000 | | $4,506.71 | $87,087.74 |
| 03/20/2013 | 5512 | THOMAS KUCHARIK | Claim #: 244; Distribution Dividend: 100.00; | 5200-000 | | $4,773.02 | $82,314.72 |
| 03/20/2013 | 5513 | RYAN REED | Claim #: 243; Distribution Dividend: 100.00; | 5200-000 | | $3,033.58 | $79,281.14 |
| 03/20/2013 | 5514 | ERIKA REED | Claim #: 242; Distribution Dividend: 100.00; | 5200-000 | | $3,033.58 | $76,247.56 |
| 03/20/2013 | 5515 | ALEXANDER SEARS | Claim #: 241; Distribution Dividend: 100.00; | 5200-000 | | $3,946.05 | $72,301.51 |
| 03/20/2013 | 5516 | DONALD WOOD | Claim #: 240; Distribution Dividend: 100.00; | 5200-000 | | $1,751.55 | $70,549.96 |
| 03/20/2013 | 5517 | JOHN WATTS | Claim #: 237; Distribution Dividend: 100.00; | 5200-000 | | $12,155.77 | $58,394.19 |
| 03/20/2013 | 5518 | JOHN & KARA GOLIAN | Claim #: 236; Distribution Dividend: 100.00; | 5200-000 | | $6,431.30 | $51,962.89 |
| 03/20/2013 | 5519 | DAVID HUELSMAN | Claim #: 234; Distribution Dividend: 100.00; | 5200-000 | | $299.95 | $51,662.94 |
| 03/20/2013 | 5520 | MICHAEL NGUYEN | Claim #: 231; Distribution Dividend: 100.00; | 5200-000 | | $6,063.69 | $45,599.25 |
| 03/20/2013 | 5521 | BETTY ASHER | Claim #: 228; Distribution Dividend: 100.00; | 5200-000 | | $11,969.91 | $33,629.34 |
| 03/20/2013 | 5522 | WILLIAM CLODFELDER | Claim #: 226; Distribution Dividend: 100.00; | 5200-000 | | $9,002.62 | $24,626.72 |
| 03/20/2013 | 5523 | LON NESTRUD | Claim #: 223; Distribution Dividend: 100.00; | 5200-000 | | $1,840.69 | $22,786.03 |
| 03/20/2013 | 5524 | WENDY NESTRUD | Claim #: 222; Distribution Dividend: 100.00; | 5200-000 | | $132.21 | $22,653.82 |
| 03/20/2013 | 5525 | LINDA STANLEY | Claim #: 220; Distribution Dividend: 100.00; | 5200-000 | | $1,314.06 | $21,339.76 |
| 03/20/2013 | 5526 | DENA TAYLOR | Claim #: 218; Distribution Dividend: 100.00; | 5200-000 | | $796.87 | $20,542.89 |
| 03/20/2013 | 5527 | CLAIRE BRENNEMAN MCMILLAN | Claim #: 216; Distribution Dividend: 100.00; | 5200-000 | | $5,680.61 | $14,862.28 |
| 03/20/2013 | 5528 | RONALD BUCCARELLI | Claim #: 213; Distribution Dividend: 100.00; | 5200-000 | | $6,498.00 | $8,364.28 |
| 03/20/2013 | 5529 | ERIC ESLICH | Claim #: 211; Distribution Dividend: 100.00; | 5200-000 | | $4,909.88 | $3,454.40 |
| 03/20/2013 | 5530 | Michelle Adams | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $52.62 | $3,401.78 |
| 03/21/2013 | 5258 | VOID: ARNE VAN DER HEYDE | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($1,129.55) | $4,531.33 |
| 03/21/2013 | 5259 | VOID: ALBERT CHIODI | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($1,774.64) | $6,305.97 |
| | | | **SUBTOTALS** | | $0.00 | $118,220.72 | |

Case 09-44943 Doc 1254 Filed 10/05/18 Entered 10/05/18 11:13:55 Desc Main Document Page 84 of 541

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 67          Exhibit B

| | | |
|---|---|---|
| Case No.: | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0071 |
| Account Title: | EWB Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2013 | 5260 | VOID: BARBARA SHAPIRO | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($11,829.46) | $18,135.43 |
| 03/21/2013 | 5261 | VOID: LAWRENCE SHAPIRO | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($9,842.04) | $27,977.47 |
| 03/21/2013 | 5262 | VOID: WILLIAM DUNN | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($3,311.59) | $31,289.06 |
| 03/21/2013 | 5263 | VOID: MARK GREMLER | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($14,306.07) | $45,595.13 |
| 03/21/2013 | 5264 | VOID: HELEN GREMLER | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($7,732.44) | $53,327.57 |
| 03/21/2013 | 5265 | VOID: JEFFREY R RUSH | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($14,091.96) | $67,419.53 |
| 03/21/2013 | 5266 | VOID: NAOMI BUTLER | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($7,783.90) | $75,203.43 |
| 03/21/2013 | 5267 | VOID: MELODY HORSEMAN | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($1,711.21) | $76,914.64 |
| 03/21/2013 | 5268 | VOID: WILLIAM BUTLER | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($7,783.90) | $84,698.54 |
| 03/21/2013 | 5269 | VOID: DIDO GALANG | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($12,449.14) | $97,147.68 |
| 03/21/2013 | 5270 | VOID: EDWARD P NENONEN | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($6,519.72) | $103,667.40 |
| 03/21/2013 | 5271 | VOID: RONALD A BIHLER | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($634.90) | $104,302.30 |
| 03/21/2013 | 5272 | VOID: KEN CATES | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($18,478.08) | $122,780.38 |
| 03/21/2013 | 5273 | VOID: DANIEL RAY ORMSBY | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($6,496.74) | $129,277.12 |
| 03/21/2013 | 5274 | VOID: JACK A DILL | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($4,768.40) | $134,045.52 |
| | | | SUBTOTALS | | $0.00 | ($127,739.55) | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2013 | 5275 | VOID: MAIRIN ANNE BRYAN | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($4,032.52) | $138,078.04 |
| 03/21/2013 | 5276 | VOID: JOHN C MARIETTA | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($3,254.91) | $141,332.95 |
| 03/21/2013 | 5277 | VOID: TRACY E BRANTNER | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($89.13) | $141,422.08 |
| 03/21/2013 | 5278 | VOID: JEFFREY L MYERS | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($17,774.11) | $159,196.19 |
| 03/21/2013 | 5279 | VOID: WILLIAM C WOOD JR | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($3,597.74) | $162,793.93 |
| 03/21/2013 | 5280 | VOID: TIM HARDING | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($15,756.80) | $178,550.73 |
| 03/21/2013 | 5281 | VOID: FRED JACOBS | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($561.52) | $179,112.25 |
| 03/21/2013 | 5282 | VOID: GAYLE PINN | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-003 | | ($142.23) | $179,254.48 |
| 03/21/2013 | 5531 | GAYLE PINN | Claim #: 56; Distribution Dividend: 100.00; | 5200-000 | | $142.23 | $179,112.25 |
| 03/21/2013 | 5532 | FRED JACOBS | Claim #: 57; Distribution Dividend: 100.00; | 5200-000 | | $561.52 | $178,550.73 |
| 03/21/2013 | 5533 | ARNE VAN DER HEYDE | Claim #: 173; Distribution Dividend: 100.00; | 5200-000 | | $1,129.55 | $177,421.18 |
| 03/21/2013 | 5534 | ALBERT CHIODI | Claim #: 164; Distribution Dividend: 100.00; | 5200-000 | | $1,774.64 | $175,646.54 |
| 03/21/2013 | 5535 | BARBARA SHAPIRO | Claim #: 163; Distribution Dividend: 100.00; | 5200-000 | | $11,829.46 | $163,817.08 |
| 03/21/2013 | 5536 | LAWRENCE SHAPIRO | Claim #: 158; Distribution Dividend: 100.00; | 5200-000 | | $9,842.04 | $153,975.04 |
| 03/21/2013 | 5537 | WILLIAM DUNN | Claim #: 155; Distribution Dividend: 100.00; | 5200-000 | | $3,311.59 | $150,663.45 |
| 03/21/2013 | 5538 | MARK GREMLER | Claim #: 152; Distribution Dividend: 100.00; | 5200-000 | | $14,306.07 | $136,357.38 |
| 03/21/2013 | 5539 | HELEN GREMLER | Claim #: 151; Distribution Dividend: 100.00; | 5200-000 | | $7,732.44 | $128,624.94 |
| 03/21/2013 | 5540 | JEFFREY R RUSH | Claim #: 114; Distribution Dividend: 100.00; | 5200-000 | | $14,091.96 | $114,532.98 |
| 03/21/2013 | 5541 | NAOMI BUTLER | Claim #: 113; Distribution Dividend: 100.00; | 5200-000 | | $7,783.90 | $106,749.08 |
| 03/21/2013 | 5542 | MELODY HORSEMAN | Claim #: 110; Distribution Dividend: 100.00; | 5200-000 | | $1,711.21 | $105,037.87 |
| 03/21/2013 | 5543 | WILLIAM BUTLER | Claim #: 109; Distribution Dividend: 100.00; | 5200-000 | | $7,783.90 | $97,253.97 |
| | | | | **SUBTOTALS** | $0.00 | $36,791.55 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2013 | 5544 | DIDO GALANG | Claim #: 101; Distribution Dividend: 100.00; | 5200-000 | | $12,449.14 | $84,804.83 |
| 03/21/2013 | 5545 | EDWARD P NENONEN | Claim #: 98; Distribution Dividend: 100.00; | 5200-000 | | $6,519.72 | $78,285.11 |
| 03/21/2013 | 5546 | RONALD A BIHLER | Claim #: 96; Distribution Dividend: 100.00; | 5200-000 | | $634.90 | $77,650.21 |
| 03/21/2013 | 5547 | KEN CATES | Claim #: 95; Distribution Dividend: 100.00; | 5200-000 | | $18,478.08 | $59,172.13 |
| 03/21/2013 | 5548 | DANIEL RAY ORMSBY | Claim #: 92; Distribution Dividend: 100.00; | 5200-000 | | $6,496.74 | $52,675.39 |
| 03/21/2013 | 5549 | JACK A DILL | Claim #: 90; Distribution Dividend: 100.00; | 5200-000 | | $4,768.40 | $47,906.99 |
| 03/21/2013 | 5550 | MAIRIN ANNE BRYAN | Claim #: 89; Distribution Dividend: 100.00; | 5200-000 | | $4,032.52 | $43,874.47 |
| 03/21/2013 | 5551 | JOHN C MARIETTA | Claim #: 75; Distribution Dividend: 100.00; | 5200-000 | | $3,254.91 | $40,619.56 |
| 03/21/2013 | 5552 | TRACY E BRANTNER | Claim #: 74; Distribution Dividend: 100.00; | 5200-000 | | $89.13 | $40,530.43 |
| 03/21/2013 | 5553 | JEFFREY L MYERS | Claim #: 70; Distribution Dividend: 100.00; | 5200-000 | | $17,774.11 | $22,756.32 |
| 03/21/2013 | 5554 | WILLIAM C WOOD JR | Claim #: 65; Distribution Dividend: 100.00; | 5200-000 | | $3,597.74 | $19,158.58 |
| 03/21/2013 | 5555 | TIM HARDING | Claim #: 70; Distribution Dividend: 100.00; | 5200-000 | | $15,756.80 | $3,401.78 |
| 03/22/2013 | (10025) | MICHAEL W. RATHSACK, ATTY | GENEVA SEAL - FULL SETTLEMENT PAYMENT | 1249-000 | $229,175.00 | | $232,576.78 |
| 03/25/2013 | (86) | FINANCE 2000 LLC | PAYMENT OF FINAL INSTALLMENT PAYMENT | 1249-000 | $7,785.85 | | $240,362.63 |
| 03/25/2013 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING 10/16/12 - DEBIT OCCURRED ON 11/14/12 | 2690-000 | | $3,122.04 | $237,240.59 |
| 03/25/2013 | | PAYCHEX | PAYROLL PROCESSING FEE - DEBIT OCCURRED ON 12/11/13 | 2690-000 | | $12.13 | $237,228.46 |
| 03/25/2013 | | PAYCHEX | PAYROLL PROCESSING FEE - DEBIT OCCURRED ON 1/11/13 | 2690-000 | | $44.00 | $237,184.46 |
| 03/25/2013 | 5556 | OHIO DEPT. OF JOB AND FAMILY SERVICES | | 2690-000 | | $645.04 | $236,539.42 |
| 03/27/2013 | 5060 | VOID: Bradley Tucker | CHECK RETURNED, INSUFFICIENT ADDRESS | 5200-003 | | ($680.19) | $237,219.61 |
| 03/27/2013 | 5557 | Bradley Tucker | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $680.19 | $236,539.42 |
| 03/28/2013 | | Transfer From: #******0162 | TRANSFER TO COVER HSA DISTRIBUTION BATCH TWO | 9999-000 | $100,000.00 | | $336,539.42 |
| 03/28/2013 | 5558 | DORSEY KINDLER, JR. | Claim #: 190; Distribution Dividend: 100.00; | 5200-000 | | $19,466.06 | $317,073.36 |
| 03/28/2013 | 5559 | SHAMA ALI | Claim #: 182; Distribution Dividend: 100.00; | 5200-000 | | $5,047.57 | $312,025.79 |
| 03/28/2013 | 5560 | PATRICIA MARTIN | Claim #: 176; Distribution Dividend: 100.00; | 5200-000 | | $11,670.26 | $300,355.53 |
| | | | **SUBTOTALS** | | $336,960.85 | $133,859.29 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/28/2013 | 5561 | LINDA JOHNSON | Claim #: 169; Distribution Dividend: 100.00; | 5200-000 | | $681.66 | $299,673.87 |
| 03/28/2013 | 5562 | IRIT LEVY AND JOHN RECINE | Claim #: 124; Distribution Dividend: 100.00; | 5200-000 | | $19,255.38 | $280,418.49 |
| 03/28/2013 | 5563 | MARC NOVELL | Claim #: 119; Distribution Dividend: 100.00; | 5200-000 | | $12,294.03 | $268,124.46 |
| 03/28/2013 | 5564 | LYNETTE MAYHEW | Claim #: 117; Distribution Dividend: 100.00; | 5200-000 | | $15,889.96 | $252,234.50 |
| 03/28/2013 | 5565 | JAMES EDMOND BEYLOTTE | Claim #: 106; Distribution Dividend: 100.00; | 5200-000 | | $2,346.25 | $249,888.25 |
| 03/28/2013 | 5566 | MITCHEL PILNICK | Claim #: 930; Distribution Dividend: 100.00; | 5200-000 | | $135.67 | $249,752.58 |
| 03/28/2013 | 5567 | MARK LANSBERY | Claim #: 920; Distribution Dividend: 100.00; | 5200-000 | | $1,294.99 | $248,457.59 |
| 03/28/2013 | 5568 | MATTHEW BABER | Claim #: 843; Distribution Dividend: 100.00; | 5200-000 | | $1,279.47 | $247,178.12 |
| 03/28/2013 | 5569 | MARY BOYLE | Claim #: 801; Distribution Dividend: 100.00; | 5200-000 | | $7,259.27 | $239,918.85 |
| 03/28/2013 | 5570 | JOSEPH CALDEIRA | Claim #: 741; Distribution Dividend: 100.00; | 5200-000 | | $3,751.80 | $236,167.05 |
| 03/28/2013 | 5571 | ROBERT SCHWARTZ | Claim #: 732; Distribution Dividend: 100.00; | 5200-000 | | $18,874.82 | $217,292.23 |
| 03/28/2013 | 5572 | RIK KINNEY | Claim #: 667; Distribution Dividend: 100.00; | 5200-000 | | $5,416.92 | $211,875.31 |
| 03/28/2013 | 5573 | JAMES SMITH | Claim #: 665; Distribution Dividend: 100.00; | 5200-000 | | $96.12 | $211,779.19 |
| 03/28/2013 | 5574 | DAVID SPENCER | Claim #: 640; Distribution Dividend: 100.00; | 5200-000 | | $18,180.93 | $193,598.26 |
| 03/28/2013 | 5575 | WILLIAM LONG | Claim #: 622; Distribution Dividend: 100.00; | 5200-000 | | $14,824.87 | $178,773.39 |
| 03/28/2013 | 5576 | KRIS & LAURA STAVROU | Claim #: 575; Distribution Dividend: 100.00; | 5200-000 | | $10.00 | $178,763.39 |
| 03/28/2013 | 5577 | BARBARA LEONE | Claim #: 573; Distribution Dividend: 100.00; | 5200-000 | | $207.13 | $178,556.26 |
| 03/28/2013 | 5578 | MARK CARTIER | Claim #: 542; Distribution Dividend: 100.00; | 5200-000 | | $23,182.39 | $155,373.87 |
| 03/28/2013 | 5579 | CARL JOHNSON | Claim #: 486; Distribution Dividend: 100.00; | 5200-000 | | $1,926.38 | $153,447.49 |
| 03/28/2013 | 5580 | RONALD HAMSON | Claim #: 479; Distribution Dividend: 100.00; | 5200-000 | | $134.50 | $153,312.99 |
| 03/28/2013 | 5581 | JERRY RAYNOR | Claim #: 472; Distribution Dividend: 100.00; | 5200-000 | | $5,868.66 | $147,444.33 |
| 03/28/2013 | 5582 | SHIRLEY KUCIREK | Claim #: 465; Distribution Dividend: 100.00; | 5200-000 | | $7,210.82 | $140,233.51 |
| 03/28/2013 | 5583 | STUART M COHEN | Claim #: 420; Distribution Dividend: 100.00; | 5200-000 | | $21,202.75 | $119,030.76 |
| 03/28/2013 | 5584 | TRACY LUCK | Claim #: 412; Distribution Dividend: 100.00; | 5200-000 | | $2,473.37 | $116,557.39 |
| 03/28/2013 | 5585 | DONNA BROWN | Claim #: 406; Distribution Dividend: 100.00; | 5200-000 | | $3,309.16 | $113,248.23 |
| 03/28/2013 | 5586 | KRISTI COOPER | Claim #: 345; Distribution Dividend: 100.00; | 5200-000 | | $1,824.55 | $111,423.68 |
| 03/28/2013 | 5587 | DIMOSTHENIS KATSIS | Claim #: 339; Distribution Dividend: 100.00; | 5200-000 | | $3,504.26 | $107,919.42 |
| 03/28/2013 | 5588 | MARGARET GARNIER | Claim #: 327; Distribution Dividend: 100.00; | 5200-000 | | $4,762.76 | $103,156.66 |
| | | | **SUBTOTALS** | | $0.00 | $197,198.87 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/28/2013 | 5589 | MICHAEL D MILROY | Claim #: 308; Distribution Dividend: 100.00; | 5200-000 | | $14,466.38 | $88,690.28 |
| 03/28/2013 | 5590 | RAYMOND SKARUPA | Claim #: 297; Distribution Dividend: 100.00; | 5200-000 | | $21,064.20 | $67,626.08 |
| 03/28/2013 | 5591 | THOMAS BARTZEN | Claim #: 224; Distribution Dividend: 100.00; | 5200-000 | | $7,299.35 | $60,326.73 |
| 03/28/2013 | 5592 | MICHAEL GRIBBEN | Claim #: 210; Distribution Dividend: 100.00; | 5200-000 | | $12,165.44 | $48,161.29 |
| 03/28/2013 | 5593 | THERESA GALVIN | Claim #: 131; Distribution Dividend: 100.00; | 5200-000 | | $7,035.34 | $41,125.95 |
| 03/28/2013 | 5594 | RORY NOVELL | Claim #: 127; Distribution Dividend: 100.00; | 5200-000 | | $11,134.15 | $29,991.80 |
| 04/02/2013 | | Transfer From: #******0162 | TRANSFER FUNDS TO MAKE BATCH 3 DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | $200,000.00 | | $229,991.80 |
| 04/02/2013 | 5595 | CHRISTINE CHANNING | Claim #: 200; Distribution Dividend: 100.00; | 5200-000 | | $4,986.56 | $225,005.24 |
| 04/02/2013 | 5596 | SCOTT KIRBY | Claim #: 196; Distribution Dividend: 100.00; | 5200-000 | | $6,488.45 | $218,516.79 |
| 04/02/2013 | 5597 | CHRISTINE C BERKEFELT | Claim #: 170; Distribution Dividend: 100.00; | 5200-000 | | $12,994.46 | $205,522.33 |
| 04/02/2013 | 5598 | BRIAN FAHSELT | Claim #: 166; Distribution Dividend: 100.00; | 5200-000 | | $2,473.61 | $203,048.72 |
| 04/02/2013 | 5599 | ALLEN GUNTER | Claim #: 140; Distribution Dividend: 100.00; | 5200-000 | | $11,103.83 | $191,944.89 |
| 04/02/2013 | 5600 | PAYCE LOUIS | Claim #: 71; Distribution Dividend: 100.00; | 5200-000 | | $593.00 | $191,351.89 |
| 04/02/2013 | 5601 | JOHN PREVE | Claim #: 61; Distribution Dividend: 100.00; | 5200-000 | | $1,344.35 | $190,007.54 |
| 04/02/2013 | 5602 | CARL TRELEAVEN HEALTH SAVINGS ACCOU | Claim #: 35; Distribution Dividend: 100.00; | 5200-000 | | $2,294.36 | $187,713.18 |
| 04/02/2013 | 5603 | ROBERT L SHARP | Claim #: 22; Distribution Dividend: 100.00; | 5200-000 | | $2,437.42 | $185,275.76 |
| 04/02/2013 | 5604 | ROBERT BRECKER | Claim #: 6; Distribution Dividend: 100.00; | 5200-000 | | $18,471.25 | $166,804.51 |
| 04/02/2013 | 5605 | THOMAS GALBRAITH | Claim #: 927; Distribution Dividend: 100.00; | 5200-000 | | $1,500.00 | $165,304.51 |
| 04/02/2013 | 5606 | JAMES BEENE | Claim #: 919; Distribution Dividend: 100.00; | 5200-000 | | $10,000.00 | $155,304.51 |
| 04/02/2013 | 5607 | KYLE BILYEW | Claim #: 906; Distribution Dividend: 100.00; | 5200-000 | | $2,586.00 | $152,718.51 |
| 04/02/2013 | 5608 | CONNIE BINGMAN | Claim #: 899; Distribution Dividend: 100.00; | 5200-000 | | $450.91 | $152,267.60 |
| 04/02/2013 | 5609 | VANESSA HISER | Claim #: 872; Distribution Dividend: 100.00; | 5200-000 | | $95.68 | $152,171.92 |
| 04/02/2013 | 5610 | RAKHEE PATEL | Claim #: 866; Distribution Dividend: 100.00; | 5200-000 | | $6,262.05 | $145,909.87 |
| 04/02/2013 | 5611 | KELLY SAPORITO | Claim #: 854; Distribution Dividend: 100.00; | 5200-000 | | $250.00 | $145,659.87 |
| 04/02/2013 | 5612 | BOB MCNEAL | Claim #: 706; Distribution Dividend: 100.00; | 5200-000 | | $2,000.00 | $143,659.87 |
| 04/02/2013 | 5613 | RICHARD HOULE | Claim #: 685; Distribution Dividend: 100.00; | 5200-000 | | $1,577.25 | $142,082.62 |
| | | | | **SUBTOTALS** | $200,000.00 | $161,074.04 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/02/2013 | 5614 | TIMOTHY NIXON | Claim #: 568; Distribution Dividend: 100.00; | 5200-000 | | $500.00 | $141,582.62 |
| 04/02/2013 | 5615 | NICOLE BOURNAS-NEY | Claim #: 567; Distribution Dividend: 100.00; | 5200-000 | | $1,150.00 | $140,432.62 |
| 04/02/2013 | 5616 | BRANDON NEWMAN | Claim #: 561; Distribution Dividend: 100.00; | 5200-000 | | $1,102.58 | $139,330.04 |
| 04/02/2013 | 5617 | BONNIE PRUSAK | Claim #: 551; Distribution Dividend: 100.00; | 5200-000 | | $486.95 | $138,843.09 |
| 04/02/2013 | 5618 | EILEEN SHEETS | Claim #: 547; Distribution Dividend: 100.00; | 5200-000 | | $551.19 | $138,291.90 |
| 04/02/2013 | 5619 | GARY JACKSON | Claim #: 529; Distribution Dividend: 100.00; | 5200-000 | | $8.00 | $138,283.90 |
| 04/02/2013 | 5620 | DALE LONSFORD | Claim #: 514; Distribution Dividend: 100.00; | 5200-000 | | $13,201.56 | $125,082.34 |
| 04/02/2013 | 5621 | PHILLIP STEGNER | Claim #: 445; Distribution Dividend: 100.00; | 5200-000 | | $6,036.00 | $119,046.34 |
| 04/02/2013 | 5622 | BURT WEISS | Claim #: 441; Distribution Dividend: 100.00; | 5200-000 | | $13,637.00 | $105,409.34 |
| 04/02/2013 | 5623 | OWEN JAY FOLLETTE | Claim #: 432; Distribution Dividend: 100.00; | 5200-000 | | $7,894.07 | $97,515.27 |
| 04/02/2013 | 5624 | JERI E NICKELL | Claim #: 399; Distribution Dividend: 100.00; | 5200-000 | | $2,256.00 | $95,259.27 |
| 04/02/2013 | 5625 | STEPHEN DILL | Claim #: 396; Distribution Dividend: 100.00; | 5200-000 | | $7,380.38 | $87,878.89 |
| 04/02/2013 | 5626 | BONGSEOK SUH | Claim #: 385; Distribution Dividend: 100.00; | 5200-000 | | $8,445.91 | $79,432.98 |
| 04/02/2013 | 5627 | ERIC CHAN | Claim #: 379; Distribution Dividend: 100.00; | 5200-000 | | $5,512.76 | $73,920.22 |
| 04/02/2013 | 5628 | ALICIA WEBB | Claim #: 356; Distribution Dividend: 100.00; | 5200-000 | | $450.00 | $73,470.22 |
| 04/02/2013 | 5629 | BRIAN NORDSCHOW | Claim #: 335; Distribution Dividend: 100.00; | 5200-000 | | $9,157.91 | $64,312.31 |
| 04/02/2013 | 5630 | CHRISTINE HARBIN | Claim #: 331; Distribution Dividend: 100.00; | 5200-000 | | $500.00 | $63,812.31 |
| 04/02/2013 | 5631 | DIXIE SIMMONS | Claim #: 274; Distribution Dividend: 100.00; | 5200-000 | | $2,906.09 | $60,906.22 |
| 04/02/2013 | 5632 | ANDREA HOLMAN | Claim #: 273; Distribution Dividend: 100.00; | 5200-000 | | $506.86 | $60,399.36 |
| 04/02/2013 | 5633 | WESTON HIPPLER | Claim #: 258; Distribution Dividend: 100.00; | 5200-000 | | $5,029.13 | $55,370.23 |
| 04/02/2013 | 5634 | GARNIE C DRINNON II | Claim #: 239; Distribution Dividend: 100.00; | 5200-000 | | $184.74 | $55,185.49 |
| 04/02/2013 | 5635 | PATRICIA DUDLEY | Claim #: 238; Distribution Dividend: 100.00; | 5200-000 | | $11,203.00 | $43,982.49 |
| 04/02/2013 | 5636 | MICHELLE FOGLE | Claim #: 232; Distribution Dividend: 100.00; | 5200-000 | | $15,572.65 | $28,409.84 |
| 04/02/2013 | 5637 | CARROL EHRHART | Claim #: 230; Distribution Dividend: 100.00; | 5200-000 | | $3,233.95 | $25,175.89 |
| 04/02/2013 | 5638 | JAMES C BRAUNWARTH | Claim #: 217; Distribution Dividend: 100.00; | 5200-000 | | $2,978.33 | $22,197.56 |
| 04/02/2013 | 5639 | PAUL WHITE | Claim #: 183; Distribution Dividend: 100.00; | 5200-000 | | $9,498.84 | $12,698.72 |
| 04/03/2013 | 5446 | STOP PAYMENT: ELIZABETH STERNBERG | Claim #: 364; Distribution Dividend: 100.00; | 5200-004 | | ($10,117.19) | $22,815.91 |
| | | | **SUBTOTALS** | | $0.00 | $119,266.71 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0071 |
| Account Title: | EWB Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2013 | 5640 | ELIZABETH STERNBERG | Claim #: 364; Distribution Dividend: 100.00; | 5200-000 | | $10,117.19 | $12,698.72 |
| 04/08/2013 | | Transfer From: #******0162 | TRANSFER FUNDS TO CHECKING ACCOUNT FOR DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | $45,000.00 | | $57,698.72 |
| 04/08/2013 | (10018) | KARA MANN DESIGN,LLC | APRIL, 2013 SETTLEMENT PAYMENT | 1249-000 | $1,500.00 | | $59,198.72 |
| 04/08/2013 | 5641 | JANA DUBKE | Claim #: 820; Distribution Dividend: 100.00; | 5200-000 | | $14,812.28 | $44,386.44 |
| 04/08/2013 | 5642 | ADAM BLUMENSTEIN | Claim #: 348; Distribution Dividend: 100.00; | 5200-000 | | $3,217.65 | $41,168.79 |
| 04/08/2013 | 5643 | GARY BRUMBY | Claim #: 591; Distribution Dividend: 100.00; | 5200-000 | | $17,338.46 | $23,830.33 |
| 04/08/2013 | 5644 | INFOSTEWARDS, INC. | INVOICE #907 - COLO SPACE | 2990-000 | | $200.00 | $23,630.33 |
| 04/09/2013 | | Transfer From: #******0162 | TRANSFER FUNDS FOR BATCH 4 DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | $260,000.00 | | $283,630.33 |
| 04/09/2013 | 5645 | GREGORY PEREZ | Claim #: 209; Distribution Dividend: 100.00; | 5200-000 | | $13,519.00 | $270,111.33 |
| 04/09/2013 | 5646 | DARRELL KAY | Claim #: 120; Distribution Dividend: 100.00; | 5200-000 | | $13,323.21 | $256,788.12 |
| 04/09/2013 | 5647 | JOHN IRONS | Claim #: 902; Distribution Dividend: 100.00; | 5200-000 | | $188.61 | $256,599.51 |
| 04/09/2013 | 5648 | CONSTANCE IRONS | Claim #: 892; Distribution Dividend: 100.00; | 5200-000 | | $851.93 | $255,747.58 |
| 04/09/2013 | 5649 | CATHY KAMHI | Claim #: 888; Distribution Dividend: 100.00; | 5200-000 | | $3,000.00 | $252,747.58 |
| 04/09/2013 | 5650 | BRIAN GUTKNECHT | Claim #: 796; Distribution Dividend: 100.00; | 5200-000 | | $12,110.98 | $240,636.60 |
| 04/09/2013 | 5651 | MARGARET LAMBARD | Claim #: 603; Distribution Dividend: 100.00; | 5200-000 | | $13,354.30 | $227,282.30 |
| 04/09/2013 | 5652 | MARTHA ARNDT | Claim #: 586; Distribution Dividend: 100.00; | 5200-000 | | $5,735.82 | $221,546.48 |
| 04/09/2013 | 5653 | KEVIN CHAPIN | Claim #: 544; Distribution Dividend: 100.00; | 5200-000 | | $13,616.84 | $207,929.64 |
| 04/09/2013 | 5654 | THOMAS M REYNOLDS | Claim #: 477; Distribution Dividend: 100.00; | 5200-000 | | $20,545.04 | $187,384.60 |
| 04/09/2013 | 5655 | ELIZABETH WILLIAMS | Claim #: 355; Distribution Dividend: 100.00; | 5200-000 | | $1,200.00 | $186,184.60 |
| 04/09/2013 | 5656 | JARIS REGIER | Claim #: 350; Distribution Dividend: 100.00; | 5200-000 | | $7,614.04 | $178,570.56 |
| 04/09/2013 | 5657 | HARVEY PILLERSDORF | Claim #: 309; Distribution Dividend: 100.00; | 5200-000 | | $7,001.92 | $171,568.64 |
| 04/09/2013 | 5658 | NEIL WILLIAMS | Claim #: 247; Distribution Dividend: 100.00; | 5200-000 | | $14,748.00 | $156,820.64 |
| 04/09/2013 | 5659 | CAROL S KAY | Claim #: 128; Distribution Dividend: 100.00; | 5200-000 | | $13,709.12 | $143,111.52 |
| 04/09/2013 | 5660 | JON ENTINE | Claim #: 305; Distribution Dividend: 100.00; | 5200-000 | | $17,042.50 | $126,069.02 |
| 04/09/2013 | 5661 | JAYNE REITER | Claim #: 304; Distribution Dividend: 100.00; | 5200-000 | | $5,999.44 | $120,069.58 |
| 04/09/2013 | 5662 | BRET GILSDORF | Claim #: 172; Distribution Dividend: 100.00; | 5200-000 | | $7,420.87 | $112,648.71 |
| | | | **SUBTOTALS** | | $306,500.00 | $216,667.20 | |

Case No: 74                    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0071 |
| Account Title: | EWB Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/09/2013 | 5663 | MARK GRIBBLE | Claim #: 386; Distribution Dividend: 100.00; | 5200-000 | | $8,671.30 | $103,977.41 |
| 04/09/2013 | 5664 | DALE WEST | Claim #: 409; Distribution Dividend: 100.00; | 5200-000 | | $14,313.21 | $89,664.20 |
| 04/09/2013 | 5665 | TIMOTHY HARDER | Claim #: 259; Distribution Dividend: 100.00; | 5200-000 | | $7,136.86 | $82,527.34 |
| 04/09/2013 | 5666 | OLEXIY BUYANSKYY | Claim #: 253; Distribution Dividend: 100.00; | 5200-000 | | $2,664.00 | $79,863.34 |
| 04/09/2013 | 5667 | KENNETH DAUBER | Claim #: 855; Distribution Dividend: 100.00; | 5200-000 | | $5,000.00 | $74,863.34 |
| 04/09/2013 | 5668 | MICHAEL GOODE | Claim #: 614; Distribution Dividend: 100.00; | 5200-000 | | $8,669.49 | $66,193.85 |
| 04/09/2013 | 5669 | DENNIS SCHAEFER | Claim #: 278; Distribution Dividend: 100.00; | 5200-000 | | $8,646.91 | $57,546.94 |
| 04/09/2013 | 5670 | LARCHIN MILLER | Claim #: 316; Distribution Dividend: 100.00; | 5200-000 | | $17,219.62 | $40,327.32 |
| 04/15/2013 | 5667 | STOP PAYMENT: KENNETH DAUBER | Claim #: 855; Distribution Dividend: 100.00; | 5200-004 | | ($5,000.00) | $45,327.32 |
| 04/15/2013 | 5671 | OHIO JOB & FAMILY SERVICES | QUARTERLY PAYROLL TAX - 1ST QUARTER, 2013 | 2690-000 | | $80.85 | $45,246.47 |
| 04/15/2013 | 5672 | ANDREW NORDQUIST | Claim #: 437; Distribution Dividend: 100.00; | 5200-000 | | $6,201.59 | $39,044.88 |
| 04/15/2013 | 5673 | CHARLES ANDERSON | Claim #: 398; Distribution Dividend: 100.00; | 5200-000 | | $1,683.52 | $37,361.36 |
| 04/15/2013 | 5674 | SANDRA BONAR | Claim #: 291; Distribution Dividend: 100.00; | 5200-000 | | $2,264.84 | $35,096.52 |
| 04/15/2013 | 5675 | KENNETH DAUBER | Claim #: 855; Distribution Dividend: 100.00; | 5200-000 | | $4,131.72 | $30,964.80 |
| 04/15/2013 | 5676 | RANDALL BURKHOLZ | Claim #: 959; Distribution Dividend: 100.00; | 5200-000 | | $7,897.51 | $23,067.29 |
| 04/17/2013 | | PAYCHEX | PAYROLL PROCESSING - WIRE OCCURRED ON 4/11/13 | 2690-000 | | $44.00 | $23,023.29 |
| 04/18/2013 | | Transfer From: #******0162 | TRANSFER FUNDS TO MAKE BATCH 6 DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | $257,000.00 | | $280,023.29 |
| 04/18/2013 | 5677 | GEORGENE WHIPKEY | Claim #: 208; Distribution Dividend: 100.00; | 5200-000 | | $421.78 | $279,601.51 |
| 04/18/2013 | 5678 | SABINE WATERMANN | Claim #: 946; Distribution Dividend: 100.00; | 5200-000 | | $5,750.00 | $273,851.51 |
| 04/18/2013 | 5679 | KYLE SLADE | Claim #: 185; Distribution Dividend: 100.00; | 5200-000 | | $2,019.66 | $271,831.85 |
| 04/18/2013 | 5680 | LARRY R BERNARDINI | Claim #: 161; Distribution Dividend: 100.00; | 5200-000 | | $7,233.77 | $264,598.08 |
| 04/18/2013 | 5681 | BARRY G STEED | Claim #: 112; Distribution Dividend: 100.00; | 5200-000 | | $5,994.56 | $258,603.52 |
| 04/18/2013 | 5682 | SUSAN TANNENBAUM | Claim #: 86; Distribution Dividend: 100.00; | 5200-000 | | $2,951.31 | $255,652.21 |
| 04/18/2013 | 5683 | CAROL A D'ANGELO | Claim #: 64; Distribution Dividend: 100.00; | 5200-000 | | $21,960.57 | $233,691.64 |
| 04/18/2013 | 5684 | NORRIS TROY GERTON | Claim #: 58; Distribution Dividend: 100.00; | 5200-000 | | $5,666.38 | $228,025.26 |
| | | | **SUBTOTALS** | | $257,000.00 | $141,623.45 | |

Case 09-44943   Doc 1254   Filed 10/05/18   FORM 2   Entered 10/05/18 11:13:55   Desc Main   Page No: 75   Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0071 |
| Account Title: | EWB Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/18/2013 | 5685 | GREGORY BARTON | Claim #: 54; Distribution Dividend: 100.00; | 5200-000 | | $1,005.92 | $227,019.34 |
| 04/18/2013 | 5686 | HEIDE RENDLEMAN | Claim #: 51; Distribution Dividend: 100.00; | 5200-000 | | $5,971.91 | $221,047.43 |
| 04/18/2013 | 5687 | JODY M CAMPBELL | Claim #: 47; Distribution Dividend: 100.00; | 5200-000 | | $273.39 | $220,774.04 |
| 04/18/2013 | 5688 | JOHN CY RAYBURN | Claim #: 40; Distribution Dividend: 100.00; | 5200-000 | | $5,716.04 | $215,058.00 |
| 04/18/2013 | 5689 | CAROL L POWELL | Claim #: 36; Distribution Dividend: 100.00; | 5200-000 | | $1,520.56 | $213,537.44 |
| 04/18/2013 | 5690 | CAROL ROLLINS | Claim #: 34; Distribution Dividend: 100.00; | 5200-000 | | $1,170.63 | $212,366.81 |
| 04/18/2013 | 5691 | JEFFERY S PETRIE | Claim #: 32; Distribution Dividend: 100.00; | 5200-000 | | $5,052.07 | $207,314.74 |
| 04/18/2013 | 5692 | LARISA NIKOULINE | Claim #: 27; Distribution Dividend: 100.00; | 5200-000 | | $564.08 | $206,750.66 |
| 04/18/2013 | 5693 | DIMITRI NIKOULINE | Claim #: 26; Distribution Dividend: 100.00; | 5200-000 | | $371.42 | $206,379.24 |
| 04/18/2013 | 5694 | GEORGE ALFONSO | Claim #: 16; Distribution Dividend: 100.00; | 5200-000 | | $1,351.43 | $205,027.81 |
| 04/18/2013 | 5695 | CAPRON LEVINE | Claim #: 931; Distribution Dividend: 100.00; | 5200-000 | | $2,764.58 | $202,263.23 |
| 04/18/2013 | 5696 | STEVEN WHITSELL | Claim #: 823; Distribution Dividend: 100.00; | 5200-000 | | $10,653.16 | $191,610.07 |
| 04/18/2013 | 5697 | JOSEPH COOK | Claim #: 751; Distribution Dividend: 100.00; | 5200-000 | | $5,221.27 | $186,388.80 |
| 04/18/2013 | 5698 | PAUL WHITE | Claim #: 652; Distribution Dividend: 100.00; | 5200-000 | | $102.31 | $186,286.49 |
| 04/18/2013 | 5699 | ELLEN SANDLES | Claim #: 646; Distribution Dividend: 100.00; | 5200-000 | | $1,212.66 | $185,073.83 |
| 04/18/2013 | 5700 | LIN WANG | Claim #: 440; Distribution Dividend: 100.00; | 5200-000 | | $9,115.13 | $175,958.70 |
| 04/18/2013 | 5701 | DANIEL BRAWLEY | Claim #: 306; Distribution Dividend: 100.00; | 5200-000 | | $16,108.35 | $159,850.35 |
| 04/18/2013 | 5702 | ALANA HUTCHINS | Claim #: 285; Distribution Dividend: 100.00; | 5200-000 | | $3,800.00 | $156,050.35 |
| 04/18/2013 | 5703 | JULIAN HUTCHINS, SR. | Claim #: 267; Distribution Dividend: 100.00; | 5200-000 | | $4,457.31 | $151,593.04 |
| 04/18/2013 | 5704 | VLADIMIR MAKAROV | Claim #: 266; Distribution Dividend: 100.00; | 5200-000 | | $4,539.12 | $147,053.92 |
| 04/18/2013 | 5705 | DONALD O WARREN | Claim #: 251; Distribution Dividend: 100.00; | 5200-000 | | $12,565.29 | $134,488.63 |
| 04/18/2013 | 5706 | DAVID METCALFE | Claim #: 229; Distribution Dividend: 100.00; | 5200-000 | | $5,990.81 | $128,497.82 |
| 04/18/2013 | 5707 | Joshua Weihnacht | Claim #: 958; Distribution Dividend: 100.00; | 5200-000 | | $2,331.99 | $126,165.83 |
| 04/18/2013 | 5708 | JILL PERRY | Claim #: 132; Distribution Dividend: 100.00; | 5200-000 | | $1,055.28 | $125,110.55 |
| 04/18/2013 | 5709 | RICKY FLOYD | Claim #: 129; Distribution Dividend: 100.00; | 5200-000 | | $2,480.50 | $122,630.05 |
| 04/18/2013 | 5710 | LEWIS STERNBERG | Claim #: 363; Distribution Dividend: 100.00; | 5200-000 | | $6,811.25 | $115,818.80 |
| 04/18/2013 | 5711 | MICHAEL BROWN | Claim #: 471; Distribution Dividend: 100.00; | 5200-000 | | $357.44 | $115,461.36 |
| 04/18/2013 | 5712 | AMELIA HERRING | Claim #: 462; Distribution Dividend: 100.00; | 5200-000 | | $4,009.58 | $111,451.78 |
| | | | **SUBTOTALS** | | $0.00 | $116,573.48 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | 5 Uniform Tran Code | 6 Deposit $ | 7 Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/18/2013 | 5713 | VINCENT HONG | Claim #: 387; Distribution Dividend: 100.00; | 5200-000 | | $6,874.66 | $104,577.12 |
| 04/18/2013 | 5714 | LI-QING SHI | Claim #: 380; Distribution Dividend: 100.00; | 5200-000 | | $6,861.99 | $97,715.13 |
| 04/18/2013 | 5715 | DANIEL EDELSTEIN | Claim #: 408; Distribution Dividend: 100.00; | 5200-000 | | $1,381.55 | $96,333.58 |
| 04/18/2013 | 5716 | SHERRI LYN LEFEBRE | Claim #: 221; Distribution Dividend: 100.00; | 5200-000 | | $2,084.75 | $94,248.83 |
| 04/18/2013 | 5717 | GREGORY WOOD | Claim #: 215; Distribution Dividend: 100.00; | 5200-000 | | $17,381.24 | $76,867.59 |
| 04/18/2013 | 5718 | JOHN HEIMANN | Claim #: 212; Distribution Dividend: 100.00; | 5200-000 | | $9,521.15 | $67,346.44 |
| 04/18/2013 | 5719 | LARRY GOLUB | Claim #: 235; Distribution Dividend: 100.00; | 5200-000 | | $14,715.73 | $52,630.71 |
| 04/18/2013 | 5720 | LINDA FOUNTAINE | Claim #: 145; Distribution Dividend: 100.00; | 5200-000 | | $1,591.64 | $51,039.07 |
| 04/18/2013 | 5721 | PHILIP GADDY | Claim #: 283; Distribution Dividend: 100.00; | 5200-000 | | $18,584.82 | $32,454.25 |
| 04/18/2013 | 5722 | ANDREW STROH | Claim #: 325; Distribution Dividend: 100.00; | 5200-000 | | $3,526.71 | $28,927.54 |
| 04/18/2013 | 5723 | JOHN R INGRAM | Claim #: 870; Distribution Dividend: 100.00; | 5200-000 | | $5,235.14 | $23,692.40 |
| 04/25/2013 | 5724 | SCOTT ROSENSWEIG | Claim #: 125; Distribution Dividend: 100.00; | 5200-000 | | $3,808.76 | $19,883.64 |
| 04/25/2013 | 5725 | CHRISTINE SCHULTZ | Claim #: 108; Distribution Dividend: 100.00; | 5200-000 | | $907.74 | $18,975.90 |
| 04/25/2013 | 5726 | FREDERICK FIX | Claim #: 739; Distribution Dividend: 100.00; | 5200-000 | | $8,736.62 | $10,239.28 |
| 04/25/2013 | 5727 | WARREN BUCK | Claim #: 703; Distribution Dividend: 100.00; | 5200-000 | | $1,350.79 | $8,888.49 |
| 04/29/2013 | | Transfer From: #******0162 | TRANSFER FUNDS FOR BATCH 9 DISTRIBUTIO TO HSA CLAIMANTS | 9999-000 | $60,000.00 | | $68,888.49 |
| 04/29/2013 | 5499 | STOP PAYMENT: BARBARA KEIM | Claim #: 264; Distribution Dividend: 100.00; | 5200-004 | | ($2,474.21) | $71,362.70 |
| 04/29/2013 | 5728 | VIRGINIA ROTHWEILER | Claim #: 700; Distribution Dividend: 100.00; | 5200-000 | | $12,224.72 | $59,137.98 |
| 04/29/2013 | 5729 | SARA MCCOY | Claim #: 668; Distribution Dividend: 100.00; | 5200-000 | | $3,020.20 | $56,117.78 |
| 04/29/2013 | 5730 | SANDRA WING | Claim #: 584; Distribution Dividend: 100.00; | 5200-000 | | $13,223.67 | $42,894.11 |
| 04/29/2013 | 5731 | SHARLA W GADDIS | Claim #: 476; Distribution Dividend: 100.00; | 5200-000 | | $6,612.26 | $36,281.85 |
| 04/29/2013 | 5732 | DAVID A GADDIS | Claim #: 475; Distribution Dividend: 100.00; | 5200-000 | | $8,937.91 | $27,343.94 |
| 04/29/2013 | 5733 | BARBARA KEIM | Claim #: 264; Distribution Dividend: 100.00; | 5200-000 | | $2,474.20 | $24,869.74 |
| 04/29/2013 | 5734 | CHRISTOPHER PALMER | Claim #: 670; Distribution Dividend: 100.00; | 5200-000 | | $8,421.24 | $16,448.50 |
| 05/01/2013 | 5490 | STOP PAYMENT: ANNA MAE GRACE | Claim #: 282; Distribution Dividend: 100.00; | 5200-004 | | ($10,687.18) | $27,135.68 |
| 05/02/2013 | | Transfer From: #******0162 | TRANSFER FUNDS TO MAKE BATCH 10 DISTRIBUTION TO HSA CREDITORS | 9999-000 | $30,000.00 | | $57,135.68 |
| | | | **SUBTOTALS** | | $90,000.00 | $144,316.10 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/02/2013 | 5407 | STOP PAYMENT: ERIN BAST | Claim #: 431; Distribution Dividend: 100.00; | 5200-004 | | ($727.22) | $57,862.90 |
| 05/02/2013 | 5735 | DAVID KROGDAHL | Claim #: 198; Distribution Dividend: 100.00; | 5200-000 | | $14,762.88 | $43,100.02 |
| 05/02/2013 | 5736 | ERIN BAST | Claim #: 431; Distribution Dividend: 100.00; | 5200-000 | | $727.22 | $42,372.80 |
| 05/02/2013 | 5737 | BARBARA SWANSON | Claim #: 225; Distribution Dividend: 100.00; | 5200-000 | | $3,836.80 | $38,536.00 |
| 05/02/2013 | 5738 | ANNA MAE GRACE | Claim #: 282; Distribution Dividend: 100.00; | 5200-000 | | $10,687.18 | $27,848.82 |
| 05/02/2013 | 5739 | INFOSTEWARDS, INC. | INVOICE #922 - COLO SPACE | 2990-000 | | $200.00 | $27,648.82 |
| 05/06/2013 | (10012) | MP & ASSOCIATES OF CHICAGO | MAY, 2013 SETTLEMENT PAYMENT | 1249-000 | $500.00 | | $28,148.82 |
| 05/09/2013 | (10018) | KARA MANN DESIGN, LLC | MAY, 2013 SETTLEMENT PAYMENT | 1249-000 | $1,500.00 | | $29,648.82 |
| 05/09/2013 | | Transfer From: #******0162 | TRANSFER FUNDS TO MAKE BATCH 11 DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | $43,000.00 | | $72,648.82 |
| 05/09/2013 | 5546 | STOP PAYMENT: RONALD A BIHLER | Claim #: 96; Distribution Dividend: 100.00; | 5200-004 | | ($634.90) | $73,283.72 |
| 05/09/2013 | 5740 | RONALD A. BIHLER | Claim #: 96; Distribution Dividend: 100.00; | 5200-000 | | $634.90 | $72,648.82 |
| 05/09/2013 | 5741 | ROGER SPRAGUE | Claim #: 68; Distribution Dividend: 100.00; | 5200-000 | | $9,847.76 | $62,801.06 |
| 05/09/2013 | 5742 | BETTE SPRAGUE | Claim #: 66; Distribution Dividend: 100.00; | 5200-000 | | $2,382.47 | $60,418.59 |
| 05/09/2013 | 5743 | STEPHANIE DEITERS | Claim #: 941; Distribution Dividend: 100.00; | 5200-000 | | $1,588.87 | $58,829.72 |
| 05/09/2013 | 5744 | GERI LUPARIELLO | Claim #: 497; Distribution Dividend: 100.00; | 5200-000 | | $16,467.10 | $42,362.62 |
| 05/09/2013 | 5745 | MIKE ROWE | Claim #: 358; Distribution Dividend: 100.00; | 5200-000 | | $5,530.39 | $36,832.23 |
| 05/09/2013 | 5746 | KAREN BLOOD | Claim #: 284; Distribution Dividend: 100.00; | 5200-000 | | $5,970.61 | $30,861.62 |
| 05/10/2013 | 5747 | LAWRENCE LARRY MUSSELMAN | Claim #: 444; Distribution Dividend: 100.00; | 5200-000 | | $6,629.58 | $24,232.04 |
| 05/10/2013 | 5748 | JAMES FLEMING | Claim #: 189; Distribution Dividend: 100.00; | 5200-000 | | $8,103.97 | $16,128.07 |
| 05/13/2013 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $58.00 | $16,070.07 |
| 05/14/2013 | 5749 | CHAMELEON STRATEGIC OPERATIONS | INVOICE NO. 3971 -SERVICE OF PROCESS ON J. MCNEAL, PLUS MILEAGE | 3991-000 | | $378.50 | $15,691.57 |
| 05/14/2013 | 5750 | SHIRLEY A. WISE | Claim #: 470; Distribution Dividend: 100.00; | 5200-000 | | $6,078.05 | $9,613.52 |
| 05/14/2013 | 5751 | ALISSE SIKES | Claim #: 880; Distribution Dividend: 100.00; | 5200-000 | | $4,505.20 | $5,108.32 |
| 05/17/2013 | | Transfer From: #******0162 | TRANSFER FUNDS TO MAKE DISTRIBUTION TO HSA CLAIMANTS - BATCH 11-4 | 9999-000 | $40,000.00 | | $45,108.32 |
| | | | **SUBTOTALS** | | $85,000.00 | $97,027.36 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-44943-DLT | |
| **Case Name:** | CANOPY FINANCIAL, INC. | |
| **Primary Taxpayer ID #:** | **-***3972 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/25/2009 | |
| **For Period Ending:** | 10/5/2018 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Checking Acct #:** | ******0071 |
| **Account Title:** | EWB Checking |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/17/2013 | 5676 | STOP PAYMENT: RANDALL BURKHOLZ | Claim #: 959; Distribution Dividend: 100.00; | 5200-004 | | ($7,897.51) | $53,005.83 |
| 05/17/2013 | 5752 | DANIEL FITZSIMMONS | Claim #: 219; Distribution Dividend: 100.00; | 5200-000 | | $28,964.24 | $24,041.59 |
| 05/17/2013 | 5753 | STEVEN LANSINGH | Claim #: 276; Distribution Dividend: 100.00; | 5200-000 | | $521.68 | $23,519.91 |
| 05/17/2013 | 5754 | ARNOLD GAMBILL | Claim #: 344; Distribution Dividend: 100.00; | 5200-000 | | $761.73 | $22,758.18 |
| 05/17/2013 | 5755 | RANDALL BURKHOLZ | Claim #: 959; Distribution Dividend: 100.00; | 5200-000 | | $7,897.51 | $14,860.67 |
| 05/21/2013 | | Transfer From: #******0162 | TRANSFER FUNDS FOR BATCH 12 HSA DISTRIBUTION | 9999-000 | $50,000.00 | | $64,860.67 |
| 05/21/2013 | 5756 | BRENT LLORA | Claim #: 943; Distribution Dividend: 100.00; | 5200-000 | | $1,271.95 | $63,588.72 |
| 05/21/2013 | 5757 | BENJAMIN JOHANSON | Claim #: 177; Distribution Dividend: 100.00; | 5200-000 | | $1,399.18 | $62,189.54 |
| 05/21/2013 | 5758 | DONNA CHRISTIANSON | Claim #: 160; Distribution Dividend: 100.00; | 5200-000 | | $1,143.84 | $61,045.70 |
| 05/21/2013 | 5759 | TIMONTY NYSTROM | Claim #: 138; Distribution Dividend: 100.00; | 5200-000 | | $1,520.56 | $59,525.14 |
| 05/21/2013 | 5760 | CARL E CAMPOS | Claim #: 126; Distribution Dividend: 100.00; | 5200-000 | | $545.82 | $58,979.32 |
| 05/21/2013 | 5761 | KAREN QUEENAN | Claim #: 111; Distribution Dividend: 100.00; | 5200-000 | | $414.61 | $58,564.71 |
| 05/21/2013 | 5762 | NORM DYER | Claim #: 87; Distribution Dividend: 100.00; | 5200-000 | | $262.63 | $58,302.08 |
| 05/21/2013 | 5763 | KRISTINA OWYOUNG | Claim #: 85; Distribution Dividend: 100.00; | 5200-000 | | $851.38 | $57,450.70 |
| 05/21/2013 | 5764 | LARRY MACK | Claim #: 84; Distribution Dividend: 100.00; | 5200-000 | | $148.63 | $57,302.07 |
| 05/21/2013 | 5765 | ELIZABETH HARRIS | Claim #: 81; Distribution Dividend: 100.00; | 5200-000 | | $1,285.76 | $56,016.31 |
| 05/21/2013 | 5766 | BRIAN KLEINFELDT | Claim #: 78; Distribution Dividend: 100.00; | 5200-000 | | $1,716.61 | $54,299.70 |
| 05/21/2013 | 5767 | BRENT RANDALL | Claim #: 73; Distribution Dividend: 100.00; | 5200-000 | | $1,642.24 | $52,657.46 |
| 05/21/2013 | 5768 | PAM NELSON | Claim #: 31; Distribution Dividend: 100.00; | 5200-000 | | $277.18 | $52,380.28 |
| 05/21/2013 | 5769 | JEFFREY LEE | Claim #: 925; Distribution Dividend: 100.00; | 5200-000 | | $2,658.06 | $49,722.22 |
| 05/21/2013 | 5770 | LANCE MARTIN | Claim #: 922; Distribution Dividend: 100.00; | 5200-000 | | $1,500.62 | $48,221.60 |
| 05/21/2013 | 5771 | MIGUEL DRAKE-MCLAUGHLIN | Claim #: 908; Distribution Dividend: 100.00; | 5200-000 | | $3,006.38 | $45,215.22 |
| 05/21/2013 | 5772 | KELLY PITTS | Claim #: 704; Distribution Dividend: 100.00; | 5200-000 | | $949.65 | $44,265.57 |
| 05/21/2013 | 5773 | LEIGHTON LEE | Claim #: 559; Distribution Dividend: 100.00; | 5200-000 | | $1,505.49 | $42,760.08 |
| 05/21/2013 | 5774 | EDWIN TIU | Claim #: 480; Distribution Dividend: 100.00; | 5200-000 | | $3,101.17 | $39,658.91 |
| 05/21/2013 | 5775 | PETER STACKPOLE | Claim #: 439; Distribution Dividend: 100.00; | 5200-000 | | $741.94 | $38,916.97 |
| | | | **SUBTOTALS** | | $50,000.00 | $56,191.35 | |

Case 09-44943  Doc 1254  Filed 10/05/18  Entered 10/05/18 11:13:55  Desc Main    Group No: 79    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-44943-DLT | **Trustee Name:** Gus A. Paloian |
| **Case Name:** | CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| **Primary Taxpayer ID #:** | **-***3972 | **Checking Acct #:** ******0071 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** EWB Checking |
| **For Period Beginning:** | 11/25/2009 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 10/5/2018 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/21/2013 | 5776 | NINA SAYLES | Claim #: 332; Distribution Dividend: 100.00; | 5200-000 | | $1,081.59 | $37,835.38 |
| 05/21/2013 | 5777 | LOREN GACHEN | Claim #: 136; Distribution Dividend: 100.00; | 5200-000 | | $1,520.96 | $36,314.42 |
| 05/21/2013 | 5778 | ALAN MALCHUK | Claim #: 634; Distribution Dividend: 100.00; | 5200-000 | | $6,864.31 | $29,450.11 |
| 05/21/2013 | 5779 | DAVID BOGSTAD | Claim #: 366; Distribution Dividend: 100.00; | 5200-000 | | $763.48 | $28,686.63 |
| 05/21/2013 | 5780 | CAROLYNE CHALLICE | Claim #: 154; Distribution Dividend: 100.00; | 5200-000 | | $138.50 | $28,548.13 |
| 05/21/2013 | 5781 | DUDLEY KENWORTHY | Claim #: 319; Distribution Dividend: 100.00; | 5200-000 | | $18,275.09 | $10,273.04 |
| 05/29/2013 | | Transfer From: #******0162 | TRANSFER FUNDS TO PAY SEYFARTH FEES & EXPENSES | 9999-000 | $920,000.00 | | $930,273.04 |
| 05/30/2013 | | OHIO BUSINESS GETAWAY | PAYROLL TAX FOR PERIOD ENDING 5/16/13 | 2690-730 | | $74.27 | $930,198.77 |
| 05/30/2013 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING 5/16/13 | 2690-000 | | $1,970.35 | $928,228.42 |
| 05/31/2013 | 5782 | PAINE HAMBLEN LLP | THIRD INTERIM ATTORNEY FEES & EXPENSES PURSUANT TO COURT ORDER DATED 5/29/13 | * | | $2,767.50 | $925,460.92 |
| | | PAINE HAMBLEN LLP | $(2,607.50) | 3210-000 | | | $925,460.92 |
| | | PAINE HAMBLEN LLP | $(160.00) | 3220-000 | | | $925,460.92 |
| 05/31/2013 | 5783 | SNELL & WILMER L.L.P. | THIRD INTERIM FEES PURSUANT TO COURT ORDER DATED 5/29/13 | 3210-000 | | $500.00 | $924,960.92 |
| 06/03/2013 | (10012) | MP & ASSOCIATES OF CHICAGO, INC. | JUNE, 2013 SETTLEMENT PAYMENT | 1249-000 | $500.00 | | $925,460.92 |
| 06/03/2013 | | INTERNAL REVENUE SERVICE | FEDERAL TAX DEPOSIT - (U.S. TREASURY) FOR PAYROLL PERIOD ENDING 5/16/13 | 2690-000 | | $785.22 | $924,675.70 |
| 06/04/2013 | 5336 | STOP PAYMENT: JASON MICHAEL PIESZALA | Claim #: 708; Distribution Dividend: 100.00; | 5200-004 | | ($2,143.21) | $926,818.91 |
| 06/04/2013 | 5780 | STOP PAYMENT: CAROLYNE CHALLICE | Claim #: 154; Distribution Dividend: 100.00; | 5200-004 | | ($138.50) | $926,957.41 |
| 06/04/2013 | 5161 | STOP PAYMENT: Lillian Johnston | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($136.79) | $927,094.20 |
| 06/04/2013 | 5784 | JASON MICHAEL PIESZALA | Claim #: 708; Distribution Dividend: 100.00; | 5200-000 | | $2,143.21 | $924,950.99 |
| 06/04/2013 | 5784 | VOID: JASON MICHAEL PIESZALA | CHECK RETURNED, INSUFFICIENT ADDRESS | 5200-003 | | ($2,143.21) | $927,094.20 |
| 06/04/2013 | 5785 | CAROLYNE CHALLICE | Claim #: 154; Distribution Dividend: 100.00; | 5200-000 | | $138.50 | $926,955.70 |
| 06/04/2013 | 5785 | VOID: CAROLYNE CHALLICE | CHECK RETURNED, INSUFFICIENT ADDRESS | 5200-003 | | ($138.50) | $927,094.20 |
| 06/04/2013 | 5786 | Lillian Johnston | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $136.79 | $926,957.41 |
| | | | **SUBTOTALS** | | $920,500.00 | $32,459.56 | |

Case 09-44943    Doc 1254    Filed 10/05/18    Entered 10/05/18 11:13:55    Desc Main Page No: 80    Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0071 |
| Account Title: | EWB Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/04/2013 | 5786 | VOID: Lillian Johnston | CHECK RETURNED, INSUFFICIENT ADDRESS | 5200-003 | | ($136.79) | $927,094.20 |
| 06/04/2013 | 5787 | CAROLYNE CHALLICE | Claim #: 154; Distribution Dividend: 100.00; | 5200-000 | | $138.50 | $926,955.70 |
| 06/04/2013 | 5788 | Lillian Johnston | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $136.79 | $926,818.91 |
| 06/04/2013 | 5789 | JASON MICHAEL PIESZALA | Claim #: 708; Distribution Dividend: 100.00; | 5200-000 | | $2,143.21 | $924,675.70 |
| 06/04/2013 | 5790 | JOHN M CRAPUCHETTES | Claim #: 88; Distribution Dividend: 100.00; | 5200-000 | | $7,053.46 | $917,622.24 |
| 06/04/2013 | 5791 | SHANA RIGBY | Claim #: 923; Distribution Dividend: 100.00; | 5200-000 | | $965.53 | $916,656.71 |
| 06/04/2013 | 5792 | ALAN MIKESELL | Claim #: 352; Distribution Dividend: 100.00; | 5200-000 | | $4,340.75 | $912,315.96 |
| 06/04/2013 | 5793 | THOMAS WALKER | Claim #: 296; Distribution Dividend: 100.00; | 5200-000 | | $7,559.14 | $904,756.82 |
| 06/04/2013 | 5794 | HELEN WALKER | Claim #: 295; Distribution Dividend: 100.00; | 5200-000 | | $8,126.64 | $896,630.18 |
| 06/07/2013 | 5795 | INFOSTEWARDS, INC. | INVOICE #942 - COLO SPACE - JUNE, 2013 | 2990-000 | | $200.00 | $896,430.18 |
| 06/11/2013 | 5796 | MARGARET LEVY | Claim #: 97; Distribution Dividend: 100.00; | 5200-000 | | $116.62 | $896,313.56 |
| 06/11/2013 | 5797 | JUSTIN BURCH | Claim #: 91; Distribution Dividend: 100.00; | 5200-000 | | $13,448.04 | $882,865.52 |
| 06/11/2013 | 5798 | KITTY L MCCARTY | Claim #: 80; Distribution Dividend: 100.00; | 5200-000 | | $12,006.00 | $870,859.52 |
| 06/11/2013 | 5799 | KERRY K CLINE | Claim #: 76; Distribution Dividend: 100.00; | 5200-000 | | $3,921.15 | $866,938.37 |
| 06/11/2013 | 5800 | SHARON NIEMEIER | Claim #: 72; Distribution Dividend: 100.00; | 5200-000 | | $2,664.96 | $864,273.41 |
| 06/11/2013 | 5801 | DARIN RIDDLES | Claim #: 62; Distribution Dividend: 100.00; | 5200-000 | | $1,837.75 | $862,435.66 |
| 06/11/2013 | 5802 | GREGORY ONSTOTT | Claim #: 55; Distribution Dividend: 100.00; | 5200-000 | | $9.06 | $862,426.60 |
| 06/11/2013 | 5803 | ALLAN KYLE SALLMAN | Claim #: 50; Distribution Dividend: 100.00; | 5200-000 | | $325.43 | $862,101.17 |
| 06/11/2013 | 5804 | THOMAS L PFOST | Claim #: 49; Distribution Dividend: 100.00; | 5200-000 | | $92.67 | $862,008.50 |
| 06/11/2013 | 5805 | RICHARD L COLES | Claim #: 42; Distribution Dividend: 100.00; | 5200-000 | | $2,687.45 | $859,321.05 |
| 06/11/2013 | 5806 | MATTHEW JAKE CHESNEY | Claim #: 41; Distribution Dividend: 100.00; | 5200-000 | | $303.75 | $859,017.30 |
| 06/11/2013 | 5807 | JEFFERY WAYNE BURCH | Claim #: 39; Distribution Dividend: 100.00; | 5200-000 | | $4,334.26 | $854,683.04 |
| 06/11/2013 | 5808 | JEFFREY DOERNER | Claim #: 38; Distribution Dividend: 100.00; | 5200-000 | | $3,723.71 | $850,959.33 |
| 06/11/2013 | 5809 | STEVEN J & CLAUDIA J ARNOLD | Claim #: 29; Distribution Dividend: 100.00; | 5200-000 | | $742.22 | $850,217.11 |
| 06/11/2013 | 5810 | ROBERT ROBBINS | Claim #: 28; Distribution Dividend: 100.00; | 5200-000 | | $3,211.67 | $847,005.44 |
| 06/11/2013 | 5811 | DANIEL E JENNY | Claim #: 20; Distribution Dividend: 100.00; | 5200-000 | | $783.77 | $846,221.67 |
| 06/11/2013 | 5812 | C RICK HARTER | Claim #: 19; Distribution Dividend: 100.00; | 5200-000 | | $7,225.98 | $838,995.69 |
| 06/11/2013 | 5813 | LAUREN A ERICKSON | Claim #: 18; Distribution Dividend: 100.00; | 5200-000 | | $3,721.46 | $835,274.23 |
| | | | **SUBTOTALS** | | $0.00 | $91,683.18 | |

Page No: 81       Exhibit B

| Case No. | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received to From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/11/2013 | 5814 | RITA CHAN & HENG F LEE | Claim #: 15; Distribution Dividend: 100.00; | 5200-000 | | $1,959.24 | $833,314.99 |
| 06/11/2013 | 5815 | ALIS GHEORSHIES | Claim #: 12; Distribution Dividend: 100.00; | 5200-000 | | $137.71 | $833,177.28 |
| 06/11/2013 | 5816 | KATHRINE LEHMAN | Claim #: 5; Distribution Dividend: 100.00; | 5200-000 | | $134.77 | $833,042.51 |
| 06/11/2013 | 5817 | JACKSON, CHRISTOPHER D | Claim #: 936; Distribution Dividend: 100.00; | 5200-000 | | $859.34 | $832,183.17 |
| 06/11/2013 | 5818 | NATALIE TSUKERMAN | Claim #: 933; Distribution Dividend: 100.00; | 5200-000 | | $1,000.00 | $831,183.17 |
| 06/11/2013 | 5819 | SCOTT C BURGON | Claim #: 917; Distribution Dividend: 100.00; | 5200-000 | | $18,342.46 | $812,840.71 |
| 06/11/2013 | 5820 | NANCY FEDE | Claim #: 915; Distribution Dividend: 100.00; | 5200-000 | | $494.26 | $812,346.45 |
| 06/11/2013 | 5821 | KELLY BURGON | Claim #: 911; Distribution Dividend: 100.00; | 5200-000 | | $24,556.69 | $787,789.76 |
| 06/11/2013 | 5822 | KIM BURGON | Claim #: 909; Distribution Dividend: 100.00; | 5200-000 | | $21,226.32 | $766,563.44 |
| 06/11/2013 | 5823 | GAIL GRESHAM | Claim #: 897; Distribution Dividend: 100.00; | 5200-000 | | $6,579.16 | $759,984.28 |
| 06/11/2013 | 5824 | MARY NICHOLSON | Claim #: 893; Distribution Dividend: 100.00; | 5200-000 | | $4,564.96 | $755,419.32 |
| 06/11/2013 | 5825 | JAMES POON | Claim #: 846; Distribution Dividend: 100.00; | 5200-000 | | $2,967.28 | $752,452.04 |
| 06/11/2013 | 5826 | EVELYN PETERSEN | Claim #: 813; Distribution Dividend: 100.00; | 5200-000 | | $2,636.00 | $749,816.04 |
| 06/11/2013 | 5827 | MICHAEL PRICE | Claim #: 797; Distribution Dividend: 100.00; | 5200-000 | | $1,756.74 | $748,059.30 |
| 06/11/2013 | 5828 | STEVE VONDER HAAR | Claim #: 754; Distribution Dividend: 100.00; | 5200-000 | | $3,144.52 | $744,914.78 |
| 06/11/2013 | 5829 | MARGARET ELLIS | Claim #: 734; Distribution Dividend: 100.00; | 5200-000 | | $11,469.53 | $733,445.25 |
| 06/11/2013 | 5830 | JAMES BAKER | Claim #: 721; Distribution Dividend: 100.00; | 5200-000 | | $13,327.00 | $720,118.25 |
| 06/11/2013 | 5831 | VIKKI SCHANZ | Claim #: 710; Distribution Dividend: 100.00; | 5200-000 | | $318.41 | $719,799.84 |
| 06/11/2013 | 5832 | DANIEL MEAUX | Claim #: 690; Distribution Dividend: 100.00; | 5200-000 | | $5,961.76 | $713,838.08 |
| 06/11/2013 | 5833 | MURLYN ZESKE | Claim #: 684; Distribution Dividend: 100.00; | 5200-000 | | $3,428.29 | $710,409.79 |
| 06/11/2013 | 5834 | HOWARD JIANG | Claim #: 683; Distribution Dividend: 100.00; | 5200-000 | | $538.28 | $709,871.51 |
| 06/11/2013 | 5835 | DAVID NELSON | Claim #: 682; Distribution Dividend: 100.00; | 5200-000 | | $16,907.96 | $692,963.55 |
| 06/11/2013 | 5836 | STEVE KLEIN | Claim #: 655; Distribution Dividend: 100.00; | 5200-000 | | $3,095.78 | $689,867.77 |
| 06/11/2013 | 5837 | DARRYL EHLERT | Claim #: 647; Distribution Dividend: 100.00; | 5200-000 | | $2,156.56 | $687,711.21 |
| 06/11/2013 | 5838 | JOHN LEMAR | Claim #: 626; Distribution Dividend: 100.00; | 5200-000 | | $1,214.93 | $686,496.28 |
| 06/11/2013 | 5839 | GLENN FIELITZ | Claim #: 623; Distribution Dividend: 100.00; | 5200-000 | | $1,283.37 | $685,212.91 |
| 06/11/2013 | 5840 | DIANNE HEYN | Claim #: 555; Distribution Dividend: 100.00; | 5200-000 | | $11,083.36 | $674,129.55 |
| 06/11/2013 | 5841 | JOANNE SERINA | Claim #: 523; Distribution Dividend: 100.00; | 5200-000 | | $37.47 | $674,092.08 |
| | | | | SUBTOTALS | $0.00 | $161,182.15 | |

Case 09-44943    Doc 1254    Filed 10/05/18    Entered 10/05/18 11:13:55    Desc Main    Page No: 82    Exhibit B

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 09-44943-DLT | |
| **Case Name:** | CANOPY FINANCIAL, INC. | |
| **Primary Taxpayer ID #:** | **-***3972 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/25/2009 | |
| **For Period Ending:** | 10/5/2018 | |

| | | |
|---|---|---|
| **Trustee Name:** | Gus A. Paloian | |
| **Bank Name:** | East West Bank | |
| **Checking Acct #:** | ******0071 | |
| **Account Title:** | EWB Checking | |
| **Blanket bond (per case limit):** | $5,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/11/2013 | 5842 | JANE ZWISLER | Claim #: 520; Distribution Dividend: 100.00; | 5200-000 | | $120,001.72 | $554,090.36 |
| 06/11/2013 | 5843 | MORGAN HENRIE | Claim #: 519; Distribution Dividend: 100.00; | 5200-000 | | $28,410.10 | $525,680.26 |
| 06/11/2013 | 5844 | MARTIN ZWISLER | Claim #: 513; Distribution Dividend: 100.00; | 5200-000 | | $9,699.05 | $515,981.21 |
| 06/11/2013 | 5845 | CHRISTINE FREEMAN | Claim #: 502; Distribution Dividend: 100.00; | 5200-000 | | $4,017.65 | $511,963.56 |
| 06/11/2013 | 5846 | STEVEN ARNOLD | Claim #: 501; Distribution Dividend: 100.00; | 5200-000 | | $742.22 | $511,221.34 |
| 06/11/2013 | 5847 | RICHARD N. CLEVENGER | Claim #: 492; Distribution Dividend: 100.00; | 5200-000 | | $18,259.42 | $492,961.92 |
| 06/11/2013 | 5848 | PRESTON STURKIE | Claim #: 491; Distribution Dividend: 100.00; | 5200-000 | | $4,928.81 | $488,033.11 |
| 06/11/2013 | 5849 | ERIKA LLOYD | Claim #: 474; Distribution Dividend: 100.00; | 5200-000 | | $6,109.43 | $481,923.68 |
| 06/11/2013 | 5850 | JAMES HERRING | Claim #: 461; Distribution Dividend: 100.00; | 5200-000 | | $3,013.70 | $478,909.98 |
| 06/11/2013 | 5851 | CHRIS BASSETT | Claim #: 457; Distribution Dividend: 100.00; | 5200-000 | | $337.09 | $478,572.89 |
| 06/11/2013 | 5852 | DEBORAH TROUT | Claim #: 414; Distribution Dividend: 100.00; | 5200-000 | | $1,499.51 | $477,073.38 |
| 06/11/2013 | 5853 | SUZANNE TURNER | Claim #: 411; Distribution Dividend: 100.00; | 5200-000 | | $6,629.15 | $470,444.23 |
| 06/11/2013 | 5854 | MICHAEL BURKS | Claim #: 410; Distribution Dividend: 100.00; | 5200-000 | | $8,198.47 | $462,245.76 |
| 06/11/2013 | 5855 | BRIAN FORD | Claim #: 391; Distribution Dividend: 100.00; | 5200-000 | | $13,359.19 | $448,886.57 |
| 06/11/2013 | 5856 | CHERYL FORD | Claim #: 389; Distribution Dividend: 100.00; | 5200-000 | | $12,796.76 | $436,089.81 |
| 06/11/2013 | 5857 | NATHAN MILLER | Claim #: 628; Distribution Dividend: 100.00; | 5200-000 | | $2,483.28 | $433,606.53 |
| 06/11/2013 | 5858 | MARY ANN WIRTZ | Claim #: 167; Distribution Dividend: 100.00; | 5200-000 | | $15.35 | $433,591.18 |
| 06/11/2013 | 5859 | GREGORY HOSPELHORN | Claim #: 840; Distribution Dividend: 100.00; | 5200-000 | | $3,807.00 | $429,784.18 |
| 06/11/2013 | 5860 | LAURA ALLENFORT | Claim #: 676; Distribution Dividend: 100.00; | 5200-000 | | $1,548.94 | $428,235.24 |
| 06/11/2013 | 5861 | KIM SALONY | Claim #: 448; Distribution Dividend: 100.00; | 5200-000 | | $1,503.07 | $426,732.17 |
| 06/11/2013 | 5862 | K H ADAMS | Claim #: 858; Distribution Dividend: 100.00; | 5200-000 | | $10,888.51 | $415,843.66 |
| 06/11/2013 | 5863 | MIKE BURKE | Claim #: 612; Distribution Dividend: 100.00; | 5200-000 | | $427.96 | $415,415.70 |
| 06/11/2013 | 5864 | JOEL LEVY | Claim #: 608; Distribution Dividend: 100.00; | 5200-000 | | $216.82 | $415,198.88 |
| 06/11/2013 | 5865 | KENNETH MACKEY | Claim #: 343; Distribution Dividend: 100.00; | 5200-000 | | $2,604.13 | $412,594.75 |
| 06/11/2013 | 5866 | RODNEY OSBORNE | Claim #: 317; Distribution Dividend: 100.00; | 5200-000 | | $1,547.30 | $411,047.45 |
| 06/11/2013 | 5867 | DAVID CASTELLO | Claim #: 878; Distribution Dividend: 100.00; | 5200-000 | | $2,912.58 | $408,134.87 |
| 06/12/2013 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $45.54 | $408,089.33 |
| 06/13/2013 | 5868 | ANGELA WALLS | Claim #: 159; Distribution Dividend: 100.00; | 5200-000 | | $816.02 | $407,273.31 |
| | | | **SUBTOTALS** | | $0.00 | $266,818.77 | |

Case 09-44943   Doc 1254   Filed 10/05/18   Entered 10/05/18 11:13:55   Desc Main   Page No: 83   Exhibit B

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian | |
| Bank Name: | East West Bank | |
| Checking Acct #: | ******0071 | |
| Account Title: | EWB Checking | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/13/2013 | 5869 | WARREN & MICHELLE PETERSEN | Claim #: 143; Distribution Dividend: 100.00; | 5200-000 | | $3,430.78 | $403,842.53 |
| 06/13/2013 | 5870 | DAVID BEDINGFIELD | Claim #: 121; Distribution Dividend: 100.00; | 5200-000 | | $4,470.32 | $399,372.21 |
| 06/13/2013 | 5871 | WALTER BRYANT | Claim #: 116; Distribution Dividend: 100.00; | 5200-000 | | $558.21 | $398,814.00 |
| 06/13/2013 | 5872 | GARY K GARTNER | Claim #: 105; Distribution Dividend: 100.00; | 5200-000 | | $19,784.76 | $379,029.24 |
| 06/13/2013 | 5873 | RODGER G BURCH | Claim #: 79; Distribution Dividend: 100.00; | 5200-000 | | $21,094.00 | $357,935.24 |
| 06/13/2013 | 5874 | SUSAN MAHONEY | Claim #: 69; Distribution Dividend: 100.00; | 5200-000 | | $10,204.00 | $347,731.24 |
| 06/13/2013 | 5875 | MICHAEL MAHONEY | Claim #: 67; Distribution Dividend: 100.00; | 5200-000 | | $9,421.66 | $338,309.58 |
| 06/13/2013 | 5876 | STEPHEN BRAUNSTEIN | Claim #: 53; Distribution Dividend: 100.00; | 5200-000 | | $1,273.05 | $337,036.53 |
| 06/13/2013 | 5877 | MARY PAT BRAUNSTEIN | Claim #: 52; Distribution Dividend: 100.00; | 5200-000 | | $913.21 | $336,123.32 |
| 06/13/2013 | 5878 | MARY E STEELE | Claim #: 939; Distribution Dividend: 100.00; | 5200-000 | | $833.33 | $335,289.99 |
| 06/13/2013 | 5879 | RICHARD GRAS | Claim #: 932; Distribution Dividend: 100.00; | 5200-000 | | $5,524.24 | $329,765.75 |
| 06/13/2013 | 5880 | TANYA ZIMMERLI | Claim #: 907; Distribution Dividend: 100.00; | 5200-000 | | $387.81 | $329,377.94 |
| 06/13/2013 | 5881 | JACOB POON | Claim #: 845; Distribution Dividend: 100.00; | 5200-000 | | $17,683.63 | $311,694.31 |
| 06/13/2013 | 5882 | DAVID ORTON | Claim #: 745; Distribution Dividend: 100.00; | 5200-000 | | $5,790.47 | $305,903.84 |
| 06/13/2013 | 5883 | WILLIAM VOLLMAR | Claim #: 736; Distribution Dividend: 100.00; | 5200-000 | | $11,548.00 | $294,355.84 |
| 06/13/2013 | 5884 | FRANK MATULICH | Claim #: 735; Distribution Dividend: 100.00; | 5200-000 | | $10,710.56 | $283,645.28 |
| 06/13/2013 | 5885 | NICHOLAS CREFASI | Claim #: 720; Distribution Dividend: 100.00; | 5200-000 | | $11,700.00 | $271,945.28 |
| 06/13/2013 | 5886 | SEAMUS O'NEILL | Claim #: 598; Distribution Dividend: 100.00; | 5200-000 | | $5,500.00 | $266,445.28 |
| 06/13/2013 | 5887 | ELIZABETH ELWELL | Claim #: 525; Distribution Dividend: 100.00; | 5200-000 | | $1,550.00 | $264,895.28 |
| 06/13/2013 | 5888 | RAISSA D'ANTONIO | Claim #: 521; Distribution Dividend: 100.00; | 5200-000 | | $9,581.71 | $255,313.57 |
| 06/13/2013 | 5889 | MOIRA WILSON | Claim #: 512; Distribution Dividend: 100.00; | 5200-000 | | $28.00 | $255,285.57 |
| 06/13/2013 | 5890 | VICTOR PETERSEN | Claim #: 510; Distribution Dividend: 100.00; | 5200-000 | | $1,925.56 | $253,360.01 |
| 06/13/2013 | 5891 | KIMBERLY BAER | Claim #: 509; Distribution Dividend: 100.00; | 5200-000 | | $998.00 | $252,362.01 |
| 06/13/2013 | 5892 | BRET HRBEK | Claim #: 485; Distribution Dividend: 100.00; | 5200-000 | | $100.00 | $252,262.01 |
| 06/13/2013 | 5893 | ALFREDO FLORES | Claim #: 130; Distribution Dividend: 100.00; | 5200-000 | | $9,134.10 | $243,127.91 |
| 06/13/2013 | 5894 | CURT WILSON | Claim #: 637; Distribution Dividend: 100.00; | 5200-000 | | $130.00 | $242,997.91 |
| 06/13/2013 | 5895 | STEPHEN JORDAN | Claim #: 168; Distribution Dividend: 100.00; | 5200-000 | | $8,145.91 | $234,852.00 |
| 06/13/2013 | 5896 | BARRETT & SARAMMA KNUDSEN | Claim #: 262; Distribution Dividend: 100.00; | 5200-000 | | $2,670.90 | $232,181.10 |
| | | | | SUBTOTALS | $0.00 | $175,092.21 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 84   Exhibit B

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/13/2013 | 5897 | SUSAN CLARK | Claim #: 615; Distribution Dividend: 100.00; | 5200-000 | | $2,400.00 | $229,781.10 |
| 06/13/2013 | 5898 | RUSSELL PRINCE | Claim #: 611; Distribution Dividend: 100.00; | 5200-000 | | $2,400.00 | $227,381.10 |
| 06/13/2013 | 5899 | THOMAS LUCKENBACH | Claim #: 192; Distribution Dividend: 100.00; | 5200-000 | | $6,076.82 | $221,304.28 |
| 06/13/2013 | 5900 | NUIX NORTH AMERICA, INC. | MAY, 2013 INVOICE NO. INUS00656 | 2990-000 | | $6,166.00 | $215,138.28 |
| 06/13/2013 | 5901 | NUIX NORTH AMERICA, INC. | JUNE, 2013 INVOICE NO. INUS00657 | 2990-000 | | $5,000.00 | $210,138.28 |
| 06/14/2013 | (10018) | KARA MANN DESIGN, LLC | JUNE, 2013 SETTLEMENT PAYMENT | 1249-000 | $1,500.00 | | $211,638.28 |
| 06/24/2013 | 5846 | VOID: STEVEN ARNOLD | DUPLICATE CHECK - CHECK WAS RETURNED TO US AND VOIDED ACCORDINGLY | 5200-003 | | ($742.22) | $212,380.50 |
| 06/28/2013 | 5910 | PAYCHEX | PAYROLL PROCESSING FEE (OCCURRED ON 5/17/13) - THIS WAS NOT A CHECK, BUT RATHER A BANK DEBIT.  THE CHECK WAS PRINTED, MARKED VOID AND PLACED IN THE BANKING FILE. | 2690-000 | | $42.96 | $212,337.54 |
| 07/02/2013 | 5062 | VOID: Jeffrey Vandeventer | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($6.50) | $212,344.04 |
| 07/02/2013 | 5067 | VOID: Pamela Volkov | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($1.90) | $212,345.94 |
| 07/02/2013 | 5068 | STOP PAYMENT: Christopher Waits | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($45.33) | $212,391.27 |
| 07/02/2013 | 5077 | STOP PAYMENT: Samir Ahmad | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($1,949.07) | $214,340.34 |
| 07/02/2013 | 5080 | STOP PAYMENT: Annette Arbel | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($673.02) | $215,013.36 |
| 07/02/2013 | 5081 | STOP PAYMENT: Jill Arnold | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($100.70) | $215,114.06 |
| 07/02/2013 | 5082 | VOID: Cecilia Ashburn | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($0.47) | $215,114.53 |
| 07/02/2013 | 5083 | STOP PAYMENT: James Battaglia | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($0.44) | $215,114.97 |
| 07/02/2013 | 5092 | VOID: Joshua Bradberry | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($8.28) | $215,123.25 |
| 07/02/2013 | 5093 | STOP PAYMENT: Alexandra Bradtke | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($37.10) | $215,160.35 |
| 07/02/2013 | 5100 | STOP PAYMENT: Shanti Chaluvadi | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($923.55) | $216,083.90 |
| 07/02/2013 | 5102 | VOID: Andrea Christiansen | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($0.62) | $216,084.52 |
| | | | **SUBTOTALS** | | $1,500.00 | $17,596.58 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 85          Exhibit B

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/02/2013 | 5105 | VOID: Matthew Cogburn | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($0.87) | $216,085.39 |
| 07/02/2013 | 5106 | STOP PAYMENT: Victoria Coit | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($0.01) | $216,085.40 |
| 07/02/2013 | 5107 | STOP PAYMENT: Shelly Cook | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($1.92) | $216,087.32 |
| 07/02/2013 | 5114 | VOID: Michael Davis | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($0.42) | $216,087.74 |
| 07/02/2013 | 5115 | VOID: Chandra Davis | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($0.83) | $216,088.57 |
| 07/02/2013 | 5120 | VOID: Jennifer Duncan | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($100.68) | $216,189.25 |
| 07/02/2013 | 5121 | VOID: David Dunlap | DIVIDEND TO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($1.47) | $216,190.72 |
| 07/02/2013 | 5125 | VOID: Joshua Fowler | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($12.31) | $216,203.03 |
| 07/02/2013 | 5126 | STOP PAYMENT: David Fox | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($1.41) | $216,204.44 |
| 07/02/2013 | 5130 | VOID: David Gamburg | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($0.12) | $216,204.56 |
| 07/02/2013 | 5131 | VOID: Jordan Gandy | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($839.36) | $217,043.92 |
| 07/02/2013 | 5136 | VOID: Arthur Gonzales | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($256.39) | $217,300.31 |
| 07/02/2013 | 5137 | VOID: Gabriel Gonzalez | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($632.96) | $217,933.27 |
| 07/02/2013 | 5140 | STOP PAYMENT: Michaela Gregory | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($2.55) | $217,935.82 |
| 07/02/2013 | 5141 | VOID: JoAnn Hall | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($16.85) | $217,952.67 |
| 07/02/2013 | 5146 | STOP PAYMENT: Dana Henry | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($2.42) | $217,955.09 |
| 07/02/2013 | 5148 | STOP PAYMENT: Nancy Hillis | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($54.61) | $218,009.70 |
| 07/02/2013 | 5149 | VOID: Lena Himmelstein | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($0.34) | $218,010.04 |
| 07/02/2013 | 5153 | VOID: William Huff | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($5,466.54) | $223,476.58 |
| 07/02/2013 | 5154 | STOP PAYMENT: Tommy Hui | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($244.34) | $223,720.92 |
| 07/02/2013 | 5155 | STOP PAYMENT: Debra Hurst | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($94.85) | $223,815.77 |
| 07/02/2013 | 5158 | STOP PAYMENT: Samuel Jacobs | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($4.86) | $223,820.63 |
| 07/02/2013 | 5160 | VOID: Randall Johnson | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($23.67) | $223,844.30 |

|  |  | | | **SUBTOTALS** | $0.00 | ($7,759.78) | |

Case 09-44943   Doc 1254   Filed 10/05/18   Page No: 86   Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-44943-DLT | |
| **Case Name:** | CANOPY FINANCIAL, INC. | |
| **Primary Taxpayer ID #:** | **-***3972 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/25/2009 | |
| **For Period Ending:** | 10/5/2018 | |

| | | |
|---|---|---|
| **Trustee Name:** | Gus A. Paloian | |
| **Bank Name:** | East West Bank | |
| **Checking Acct #:** | ******0071 | |
| **Account Title:** | EWB Checking | |
| **Blanket bond (per case limit):** | $5,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/02/2013 | 5169 | STOP PAYMENT: Penny Lam | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($0.20) | $223,844.50 |
| 07/02/2013 | 5163 | STOP PAYMENT: Gary Kerr | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($29.06) | $223,873.56 |
| 07/02/2013 | 5170 | VOID: Miriam Lewis | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($32.90) | $223,906.46 |
| 07/02/2013 | 5177 | STOP PAYMENT: Michael Marrone | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($178.79) | $224,085.25 |
| 07/02/2013 | 5179 | VOID: Lisa Mathias | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($3,092.97) | $227,178.22 |
| 07/02/2013 | 5180 | STOP PAYMENT: Allison McCarthy | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($844.52) | $228,022.74 |
| 07/02/2013 | 5190 | VOID: Cheryl Nash | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($0.21) | $228,022.95 |
| 07/02/2013 | 5191 | STOP PAYMENT: Maesa Nelson | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($900.05) | $228,923.00 |
| 07/02/2013 | 5194 | STOP PAYMENT: Ralph Oliver | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($50.11) | $228,973.11 |
| 07/02/2013 | 5195 | VOID: Johnathan Pagan | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($117.53) | $229,090.64 |
| 07/02/2013 | 5196 | VOID: Jonathan Panza | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($2.79) | $229,093.43 |
| 07/02/2013 | 5198 | VOID: Stacy Paul | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($215.81) | $229,309.24 |
| 07/02/2013 | 5209 | STOP PAYMENT: Darell Roberson | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($491.19) | $229,800.43 |
| 07/02/2013 | 5210 | STOP PAYMENT: Suzanne Roberts | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($102.44) | $229,902.87 |
| 07/02/2013 | 5211 | STOP PAYMENT: Monique Robinson | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($0.14) | $229,903.01 |
| 07/02/2013 | 5204 | STOP PAYMENT: Galina Rabinovish | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($2.52) | $229,905.53 |
| 07/02/2013 | 5216 | VOID: Judith Sabin | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($2.48) | $229,908.01 |
| 07/02/2013 | 5217 | VOID: Emily Saylor | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($49.91) | $229,957.92 |
| 07/02/2013 | 5222 | VOID: Mark Singer | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($0.04) | $229,957.96 |
| 07/02/2013 | 5223 | VOID: Nicholas Smith | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($1.03) | $229,958.99 |
| 07/02/2013 | 5225 | VOID: Rachel Spalding | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($88.51) | $230,047.50 |
| 07/02/2013 | 5227 | VOID: Stewart Stephens | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($0.07) | $230,047.57 |
| 07/02/2013 | 5229 | STOP PAYMENT: Deana Stewart | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($0.02) | $230,047.59 |
| 07/02/2013 | 5232 | VOID: Ludmila Superfin | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($2.84) | $230,050.43 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $0.00 | ($6,206.13) | |

Case 09-44943 Doc 1254 Filed 10/05/18 Entered 10/05/18 11:13:55 Desc Main Page No: 87 Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-44943-DLT | |
| **Case Name:** | CANOPY FINANCIAL, INC. | |
| **Primary Taxpayer ID #:** | **-***3972 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/25/2009 | |
| **For Period Ending:** | 10/5/2018 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Checking Acct #:** | ******0071 |
| **Account Title:** | EWB Checking |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/02/2013 | 5235 | VOID: Micherri Tabb | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($0.85) | $230,051.28 |
| 07/02/2013 | 5236 | STOP PAYMENT: Erik Tanouye | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($1,169.67) | $231,220.95 |
| 07/02/2013 | 5237 | VOID: Dale Teribery | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($2.75) | $231,223.70 |
| 07/02/2013 | 5286 | STOP PAYMENT: MARTIN S HANCOCK | Claim #: 25; Distribution Dividend: 100.00; | 5200-004 | | ($2.62) | $231,226.32 |
| 07/02/2013 | 5289 | STOP PAYMENT: ANGELA MENTZ | Claim #: 21; Distribution Dividend: 100.00; | 5200-004 | | ($585.77) | $231,812.09 |
| 07/02/2013 | 5290 | VOID: SANTHANA THIRUMALATSMY | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($3,869.59) | $235,681.68 |
| 07/02/2013 | 5292 | STOP PAYMENT: JOEL TSE | Claim #: 928; Distribution Dividend: 100.00; | 5200-004 | | ($2,287.99) | $237,969.67 |
| 07/02/2013 | 5299 | VOID: CHERYL RIDGE | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($1,080.21) | $239,049.88 |
| 07/02/2013 | 5303 | STOP PAYMENT: VERA MOFFITT-SCOTT | Claim #: 877; Distribution Dividend: 100.00; | 5200-004 | | ($1,218.96) | $240,268.84 |
| 07/02/2013 | 5308 | STOP PAYMENT: LAURA KORABIAK | Claim #: 856; Distribution Dividend: 100.00; | 5200-004 | | ($1,780.24) | $242,049.08 |
| 07/02/2013 | 5314 | STOP PAYMENT: MELISSA STEWART | Claim #: 839; Distribution Dividend: 100.00; | 5200-004 | | ($1,829.02) | $243,878.10 |
| 07/02/2013 | 5330 | STOP PAYMENT: ERIN KANTOLA | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($2,171.75) | $246,049.85 |
| 07/02/2013 | 5332 | STOP PAYMENT: LAURA C DRUMM | Claim #: 724; Distribution Dividend: 100.00; | 5200-004 | | ($3,582.30) | $249,632.15 |
| 07/02/2013 | 5339 | VOID: MARK NATANAEL | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($2,564.53) | $252,196.68 |
| 07/02/2013 | 5342 | VOID: ANTHONY FERRIS | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($1,553.64) | $253,750.32 |
| 07/02/2013 | 5343 | VOID: JANE CHEN | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($4,165.08) | $257,915.40 |
| 07/02/2013 | 5349 | VOID: BRYAN MCFARLAND | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($4,365.99) | $262,281.39 |
| 07/02/2013 | 5350 | STOP PAYMENT: MICHAEL TURNER | Claim #: 656; Distribution Dividend: 100.00; | 5200-004 | | ($1,684.76) | $263,966.15 |
| 07/02/2013 | 5351 | VOID: DANIEL YOUNG | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($21,692.18) | $285,658.33 |
| 07/02/2013 | 5356 | STOP PAYMENT: ELIZABETH PORTER | Claim #: 636; Distribution Dividend: 100.00; | 5200-004 | | ($9,341.79) | $295,000.12 |
| 07/02/2013 | 5366 | VOID: SUSAN CLINTON | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($5,768.76) | $300,768.88 |
| 07/02/2013 | 5412 | VOID: MELISSA M WRIGHT | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($1,757.10) | $302,525.98 |
| 07/02/2013 | 5430 | STOP PAYMENT: MARTHA ROWLETT | Claim #: 390; Distribution Dividend: 100.00; | 5200-004 | | ($1,876.74) | $304,402.72 |
| 07/02/2013 | 5433 | STOP PAYMENT: JOHN WESTERMAN | Claim #: 383; Distribution Dividend: 100.00; | 5200-004 | | ($640.63) | $305,043.35 |
| 07/02/2013 | 5443 | STOP PAYMENT: JEFFREY SCHULTZ | Claim #: 369; Distribution Dividend: 100.00; | 5200-004 | | ($797.65) | $305,841.00 |
| | | | **SUBTOTALS** | | $0.00 | ($75,790.57) | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/02/2013 | 5445 | STOP PAYMENT: GEORGE SCOTT | Claim #: 365; Distribution Dividend: 100.00; | 5200-004 | | ($4,149.65) | $309,990.65 |
| 07/02/2013 | 5463 | STOP PAYMENT: DOREEN SOLOMON | Claim #: 330; Distribution Dividend: 100.00; | 5200-004 | | ($323.14) | $310,313.79 |
| 07/02/2013 | 5439 | STOP PAYMENT: ROBERT LAM | Claim #: 374; Distribution Dividend: 100.00; | 5200-004 | | ($6,658.06) | $316,971.85 |
| 07/02/2013 | 5441 | STOP PAYMENT: ASHOK THOTA | Claim #: 371; Distribution Dividend: 100.00; | 5200-004 | | ($2,483.53) | $319,455.38 |
| 07/02/2013 | 5453 | STOP PAYMENT: JASON REGIER | Claim #: 349; Distribution Dividend: 100.00; | 5200-004 | | ($10,668.73) | $330,124.11 |
| 07/02/2013 | 5464 | VOID: KIMBERLY PRESCOTT | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($68.51) | $330,192.62 |
| 07/02/2013 | 5471 | STOP PAYMENT: STEVEN FABER | Claim #: 313; Distribution Dividend: 100.00; | 5200-004 | | ($12,164.14) | $342,356.76 |
| 07/02/2013 | 5466 | STOP PAYMENT: CONNIE TREBING | Claim #: 326; Distribution Dividend: 100.00; | 5200-004 | | ($1,841.27) | $344,198.03 |
| 07/02/2013 | 5501 | VOID: YOLANDA MILLER | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($1,193.48) | $345,391.51 |
| 07/02/2013 | 5520 | STOP PAYMENT: MICHAEL NGUYEN | Claim #: 231; Distribution Dividend: 100.00; | 5200-004 | | ($6,063.69) | $351,455.20 |
| 07/02/2013 | 5530 | STOP PAYMENT: Michelle Adams | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($52.62) | $351,507.82 |
| 07/02/2013 | 5566 | STOP PAYMENT: MITCHEL PILNICK | Claim #: 930; Distribution Dividend: 100.00; | 5200-004 | | ($135.67) | $351,643.49 |
| 07/02/2013 | 5573 | STOP PAYMENT: JAMES SMITH | Claim #: 665; Distribution Dividend: 100.00; | 5200-004 | | ($96.12) | $351,739.61 |
| 07/02/2013 | 5625 | STOP PAYMENT: STEPHEN DILL | Claim #: 396; Distribution Dividend: 100.00; | 5200-004 | | ($7,380.38) | $359,119.99 |
| 07/02/2013 | 5630 | STOP PAYMENT: CHRISTINE HARBIN | Claim #: 331; Distribution Dividend: 100.00; | 5200-004 | | ($500.00) | $359,619.99 |
| 07/02/2013 | 5598 | STOP PAYMENT: BRIAN FAHSELT | Claim #: 166; Distribution Dividend: 100.00; | 5200-004 | | ($2,473.61) | $362,093.60 |
| 07/02/2013 | 5611 | STOP PAYMENT: KELLY SAPORITO | Claim #: 854; Distribution Dividend: 100.00; | 5200-004 | | ($250.00) | $362,343.60 |
| 07/02/2013 | 5638 | VOID: JAMES C BRAUNWARTH | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($2,978.33) | $365,321.93 |
| 07/08/2013 | 5842 | STOP PAYMENT: JANE ZWISLER | Claim #: 520; Distribution Dividend: 100.00; | 5200-004 | | ($120,001.72) | $485,323.65 |
| 07/09/2013 | | ROBERT LAM | Debit to correct Stop Payment incorrectly put on check No 5439. Check cleared the bank on 05/24/2013 | 5200-000 | | $6,658.06 | $478,665.59 |
| 07/09/2013 | | LAURA KORABIAK | Debit to correct Stop Payment incorrectly put on check No 5308. Check cleared the bank on 05/24/2013 | 5200-000 | | $1,780.24 | $476,885.35 |
| 07/09/2013 | | STEPHEN DILL | Debit to correct Stop Payment incorrectly put on check No 5625. Check cleared the bank on 05/24/2013. | 5200-000 | | $7,380.38 | $469,504.97 |
| 07/09/2013 | 5902 | ANDREW PICKHOLTZ | Claim #: 798; Distribution Dividend: 100.00; | 5200-000 | | $8,786.69 | $460,718.28 |
| 07/09/2013 | 5903 | DEMETRES VENTOURAS | Claim #: 742; Distribution Dividend: 100.00; | 5200-000 | | $1,440.70 | $459,277.58 |
| 07/09/2013 | 5904 | MICHAEL TURNER | Claim #: 656; Distribution Dividend: 100.00; | 5200-000 | | $1,684.76 | $457,592.82 |
| | | | **SUBTOTALS** | | $0.00 | ($151,751.82) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/09/2013 | 5905 | MICHAEL WEISS | Claim #: 553; Distribution Dividend: 100.00; | 5200-000 | | $1,000.00 | $456,592.82 |
| 07/09/2013 | 5906 | JANE ZWISLER | Claim #: 520; Distribution Dividend: 100.00; | 5200-000 | | $12,001.72 | $444,591.10 |
| 07/09/2013 | 5907 | DOREEN SOLOMON | Claim #: 330; Distribution Dividend: 100.00; | 5200-000 | | $323.14 | $444,267.96 |
| 07/09/2013 | 5908 | STUART IMRIE | Claim #: 246; Distribution Dividend: 100.00; | 5200-000 | | $19,847.15 | $424,420.81 |
| 07/09/2013 | 5909 | VERA MOFFITT-SCOTT | Claim #: 877; Distribution Dividend: 100.00; | 5200-000 | | $1,218.96 | $423,201.85 |
| 07/15/2013 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $49.00 | $423,152.85 |
| 07/15/2013 | | MITCHEL PILNICK | Stop done in error - this voids stop payment on check 5566 | 5200-000 | | $135.67 | $423,017.18 |
| 07/15/2013 | | BRIAN FAHSELT | Stop done in error - this voids stop payment on check 5598 | 5200-000 | | $2,473.61 | $420,543.57 |
| 07/15/2013 | 5911 | OHIO JOB & FAMILY SERVICES | QUARTERLY PAYROLL TAX - 2ND QUARTER, 2013 | 2690-000 | | $198.45 | $420,345.12 |
| 07/15/2013 | 5912 | NUIX NORTH AMERICA, INC. | JULY, 2013 INVOICE NO. INUS00693 | 2990-000 | | $5,000.00 | $415,345.12 |
| 07/15/2013 | 5913 | INFOSTEWARDS, INC. | INVOICE #961 - COLO SPACE - JULY, 2013 | 2990-000 | | $200.00 | $415,145.12 |
| 07/16/2013 | 5914 | Annette Arbel | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $673.02 | $414,472.10 |
| 07/16/2013 | 5915 | Samir Ahmad | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1,949.07 | $412,523.03 |
| 07/22/2013 | 5854 | STOP PAYMENT: MICHAEL BURKS | Claim #: 410; Distribution Dividend: 100.00; | 5200-004 | | ($8,198.47) | $420,721.50 |
| 07/22/2013 | 5853 | STOP PAYMENT: SUZANNE TURNER | Claim #: 411; Distribution Dividend: 100.00; | 5200-004 | | ($6,629.15) | $427,350.65 |
| 07/24/2013 | 5916 | SUZANNE TURNER | Claim #: 411; Distribution Dividend: 100.00; | 5200-000 | | $6,629.15 | $420,721.50 |
| 07/24/2013 | 5917 | MICHAEL BURKS | Claim #: 410; Distribution Dividend: 100.00; | 5200-000 | | $8,198.47 | $412,523.03 |
| 07/29/2013 | | STEIN & ROTMAN | REFUND OF UNEXPECTED COSTS RE: COLLECTION - 820 MEDIA | 3220-002 | | ($74.42) | $412,597.45 |
| 07/29/2013 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $56.96 | $412,540.49 |
| 07/29/2013 | 5759 | VOID: TIMONTY NYSTROM | CHECK RETURNED, INSUFFICIENT ADDRESS | 5200-003 | | ($1,520.56) | $414,061.05 |
| 07/29/2013 | 5918 | TIMOTHY NYSTROM | Claim #: 138; Distribution Dividend: 100.00; | 5200-000 | | $1,520.56 | $412,540.49 |
| 08/06/2013 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING 7/24/13 | 2690-000 | | $872.48 | $411,668.01 |
| 08/07/2013 | | OHIO BUSINESS GETAWAY | OHIO STATE TAXES FOR PAYROLL PERIOD ENDING 7/24/13 | 2690-730 | | $16.38 | $411,651.63 |
| | | | **SUBTOTALS** | | $0.00 | $45,941.19 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/07/2013 | | U.S. TREASURY | FEDERAL TAX DEPOSIT FOR PERIOD ENDING 7/24/13 | 2690-000 | | $147.28 | $411,504.35 |
| 08/19/2013 | 5919 | NUIX NORTH AMERICA, INC. | AUGUST, 2013 INVOICE NO. INUS00734 | 2990-000 | | $5,000.00 | $406,504.35 |
| 08/19/2013 | 5920 | INFOSTEWARDS, INC. | INVOICE #971 - COLO SPACE - AUGUST, 2013 | 2990-000 | | $200.00 | $406,304.35 |
| 08/27/2013 | 5748 | VOID: JAMES FLEMING | CHECK RETURNED, INSUFFICIENT ADDRESS | 5200-003 | | ($8,103.97) | $414,408.32 |
| 08/27/2013 | 5921 | JAMES FLEMING | Claim #: 189; Distribution Dividend: 100.00; | 5200-000 | | $8,103.97 | $406,304.35 |
| 09/05/2013 | 5922 | Cecilia Ashburn | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.47 | $406,303.88 |
| 09/05/2013 | 5923 | Andrea Christiansen | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.62 | $406,303.26 |
| 09/05/2013 | 5924 | Matthew Cogburn | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.87 | $406,302.39 |
| 09/05/2013 | 5925 | David Gamburg | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.12 | $406,302.27 |
| 09/05/2013 | 5926 | Lena Himmelstein | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.34 | $406,301.93 |
| 09/05/2013 | 5927 | William Huff | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $5,466.54 | $400,835.39 |
| 09/05/2013 | 5928 | Stacy Paul | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $215.81 | $400,619.58 |
| 09/05/2013 | 5929 | Mark Singer | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.04 | $400,619.54 |
| 09/05/2013 | 5930 | Rachel Spalding | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $88.51 | $400,531.03 |
| 09/05/2013 | 5931 | Ludmila Superfin | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2.84 | $400,528.19 |
| 09/05/2013 | 5932 | ERIN KANTOLA | Claim #: 740; Distribution Dividend: 100.00; | 5200-000 | | $2,171.75 | $398,356.44 |
| 09/05/2013 | 5933 | MARK NATANAEL | Claim #: 701; Distribution Dividend: 100.00; | 5200-000 | | $2,564.53 | $395,791.91 |
| 09/05/2013 | 5934 | JANE CHEN | Claim #: 686; Distribution Dividend: 100.00; | 5200-000 | | $4,165.08 | $391,626.83 |
| 09/05/2013 | 5935 | BRYAN MCFARLAND | Claim #: 666; Distribution Dividend: 100.00; | 5200-000 | | $4,365.99 | $387,260.84 |
| 09/05/2013 | 5936 | DANIEL YOUNG | Claim #: 653; Distribution Dividend: 100.00; | 5200-000 | | $21,692.18 | $365,568.66 |
| 09/05/2013 | 5937 | KIMBERLY PRESCOTT | Claim #: 329; Distribution Dividend: 100.00; | 5200-000 | | $68.51 | $365,500.15 |
| 09/05/2013 | 5938 | YOLANDA MILLER | Claim #: 261; Distribution Dividend: 100.00; | 5200-000 | | $1,193.48 | $364,306.67 |
| 09/05/2013 | 5939 | JAMES C BRAUNWARTH | Claim #: 217; Distribution Dividend: 100.00; | 5200-000 | | $2,978.33 | $361,328.34 |
| 09/05/2013 | 5940 | Emily Saylor | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $49.91 | $361,278.43 |
| 09/05/2013 | 5941 | Jeffrey Vandeventer | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $6.50 | $361,271.93 |
| 09/05/2013 | 5942 | Joshua Bradberry | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $8.28 | $361,263.65 |
| 09/05/2013 | 5943 | Michael Davis | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.42 | $361,263.23 |
| | | | **SUBTOTALS** | | $0.00 | $50,388.40 | |

Case 09-44943   Doc 1254   Filed 10/05/18   Entered 10/05/18 11:13:55   Desc Main   Page No: 91   Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian | |
| Bank Name: | East West Bank | |
| Checking Acct #: | ******0071 | |
| Account Title: | EWB Checking | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/05/2013 | 5944 | Chandra Davis | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.83 | $361,262.40 |
| 09/05/2013 | 5945 | David Dunlap | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1.47 | $361,260.93 |
| 09/05/2013 | 5946 | Gabriel Gonzalez | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $632.96 | $360,627.97 |
| 09/05/2013 | 5947 | RANDALL JOHNSON | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $23.67 | $360,604.30 |
| 09/05/2013 | 5948 | Cheryl Nash | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.21 | $360,604.09 |
| 09/05/2013 | 5949 | Johnathan Pagan | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $117.53 | $360,486.56 |
| 09/05/2013 | 5950 | Jonathan Panza | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2.79 | $360,483.77 |
| 09/05/2013 | 5951 | Micherri Tabb | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $0.85 | $360,482.92 |
| 09/05/2013 | 5952 | Dale Teribery | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2.75 | $360,480.17 |
| 09/12/2013 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $49.00 | $360,431.17 |
| 09/12/2013 | 5953 | INFOSTEWARDS, INC. | INVOICE #1002 - FINAL INVOICE | 2990-000 | | $166.58 | $360,264.59 |
| 09/12/2013 | 5954 | SPERLING & SLATER P.C. | SECOND INTERIM FEES & EXPENSES PURSUANT TO COURT ORDER DATED 9/11/13 | * | | $162,614.91 | $197,649.68 |
| | | | SPERLING & SLATER P.C.          $(145,132.00) | 3210-000 | | | $197,649.68 |
| | | | SPERLING & SLATER P.C.          $(17,482.91) | 3220-000 | | | $197,649.68 |
| 09/12/2013 | 5955 | NUIX NORTH AMERICA, INC. | SEPTEMBER, 2013 INVOICE NO. INUS00781 | 2990-000 | | $5,000.00 | $192,649.68 |
| 09/16/2013 | (10028) | Karl Spektor | 1113 W. RANDOLPH, LLC JUDGMENT/LITIGATION SETTLEMENT | 1249-000 | $110,000.00 | | $302,649.68 |
| 09/26/2013 | 5956 | ROBERT HALF LEGAL | INVOICE NO. 0019925C - LEGAL FEES FOR DISCOVERY SERVICES, PURSUANT TO COURT ORDER DATED 9/4/13 | 3991-000 | | $13,086.25 | $289,563.43 |
| 10/09/2013 | | IRELL & MANELLA LLP | PAYMENT OF RETAINER FOR MEDIATOR PHILLIPS PURSUANT TO COURT ORDER DATED 10/9/13 | 2990-000 | | $15,175.00 | $274,388.43 |
| 10/10/2013 | 5957 | NUIX NORTH AMERICA, INC. | OCTOBER, 2013 INVOICE NO. INUS00842 | 2990-000 | | $5,000.00 | $269,388.43 |
| 10/10/2013 | 5958 | POLSINELLI PC | SIXTH INTERIM FEES & EXPENSES - PURSUANT TO COURT ORDER DATED 10/9/13 | * | | $8,172.25 | $261,216.18 |
| | | | POLSINELLI SHUGHART PC          $(7,129.00) | 3210-000 | | | $261,216.18 |
| | | | POLSINELLI SHUGHART PC          $(1,043.25) | 3220-000 | | | $261,216.18 |

| | | | **SUBTOTALS** | | $110,000.00 | $210,047.05 | |

FORM 2

Page No: 92 Exhibit B

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/11/2013 | | PAYCHEX | PAYROLL PROCESSING FEE | 6950-000 | | $49.00 | $261,167.18 |
| 10/18/2013 | 5959 | MICHAEL NGUYEN | | 5200-000 | | $6,063.69 | $255,103.49 |
| 10/25/2013 | | PAYCHEX | PAYROLL PROCESSING FEE - OCCURRED ON 10/24/13 | 2690-000 | | $56.96 | $255,046.53 |
| 10/28/2013 | | OHIO BUSINESS GETAWAY | PAYROLL TAX FOR PERIOD ENDING 10/21/13. | 2690-730 | | $128.40 | $254,918.13 |
| 10/28/2013 | 5668 | VOID: MICHAEL GOODE | CHECK RETURNED, INSUFFICIENT ADDRESS | 5200-003 | | ($8,669.49) | $263,587.62 |
| 10/28/2013 | 5960 | LAURA C DRUMM | RE-ISSUED CHECK | 5200-000 | | $3,582.30 | $260,005.32 |
| 10/28/2013 | 5961 | OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | QUARTERLY PAYROLL TAX STATEMENT | 2690-000 | | $80.85 | $259,924.47 |
| 10/28/2013 | 5962 | MICHAEL GOODE | Claim #: 614; Distribution Dividend: 100.00; | 5200-000 | | $8,669.49 | $251,254.98 |
| 10/29/2013 | | FEDERAL RESERVE | PAYROLL TAX FOR PERIOD ENDING 10/21/13 | 2690-000 | | $928.13 | $250,326.85 |
| 10/29/2013 | | ROBERT ANGART | CHECK NO. 7008 DATED 10/22/13 - PAYROLL FOR PERIOD ENDING 10/21/13 | 2690-000 | | $3,012.64 | $247,314.21 |
| 10/30/2013 | 5963 | Benjamin Taylor | Claim No. 938-1; Distribution | 5200-000 | | $3,877.35 | $243,436.86 |
| 10/31/2013 | 5649 | STOP PAYMENT: CATHY KAMHI | Claim #: 888; Distribution Dividend: 100.00; | 5200-000 | | ($3,000.00) | $246,436.86 |
| 10/31/2013 | 5666 | VOID: OLEXIY BUYANSKYY | CHECK RETURNED, INSUFFICIENT ADDRESS | 5200-003 | | ($2,664.00) | $249,100.86 |
| 10/31/2013 | 5680 | STOP PAYMENT: LARRY R BERNARDINI | Claim #: 161; Distribution Dividend: 100.00; | 5200-004 | | ($7,233.77) | $256,334.63 |
| 10/31/2013 | 5765 | VOID: ELIZABETH HARRIS | CHECK RETURNED, INSUFFICIENT ADDRESS | 5200-003 | | ($1,285.76) | $257,620.39 |
| 10/31/2013 | 5773 | STOP PAYMENT: LEIGHTON LEE | Claim #: 559; Distribution Dividend: 100.00; | 5200-004 | | ($1,505.49) | $259,125.88 |
| 10/31/2013 | 5801 | STOP PAYMENT: DARIN RIDDLES | Claim #: 62; Distribution Dividend: 100.00; | 5200-004 | | ($1,837.75) | $260,963.63 |
| 10/31/2013 | 5823 | STOP PAYMENT: GAIL GRESHAM | Claim #: 897; Distribution Dividend: 100.00; | 5200-004 | | ($6,579.16) | $267,542.79 |
| 10/31/2013 | 5834 | VOID: HOWARD JIANG | CHECK RETURNED, INSUFFICIENT ADDRESS | 5200-003 | | ($538.28) | $268,081.07 |
| 10/31/2013 | 5857 | STOP PAYMENT: NATHAN MILLER | Claim #: 628; Distribution Dividend: 100.00; | 5200-004 | | ($2,483.28) | $270,564.35 |
| 10/31/2013 | 5858 | VOID: MARY ANN WIRTZ | CHECK RETURNED, INSUFFICIENT ADDRESS | 5200-003 | | ($15.35) | $270,579.70 |
| 10/31/2013 | 5880 | STOP PAYMENT: TANYA ZIMMERLI | Claim #: 907; Distribution Dividend: 100.00; | 5200-004 | | ($387.81) | $270,967.51 |
| 10/31/2013 | 5894 | STOP PAYMENT: CURT WILSON | Claim #: 637; Distribution Dividend: 100.00; | 5200-004 | | ($130.00) | $271,097.51 |
| 10/31/2013 | 5902 | STOP PAYMENT: ANDREW PICKHOLTZ | Claim #: 798; Distribution Dividend: 100.00; | 5200-004 | | ($8,786.69) | $279,884.20 |
| | | | | SUBTOTALS | $0.00 | ($18,668.02) | |

FORM 2      Page No: 93      Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-44943-DLT | |
| **Case Name:** | CANOPY FINANCIAL, INC. | |
| **Primary Taxpayer ID #:** | **-***3972 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/25/2009 | |
| **For Period Ending:** | 10/5/2018 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Checking Acct #:** | ******0071 |
| **Account Title:** | EWB Checking |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/31/2013 | 5964 | Michelle Jones | | 5200-000 | | $52.62 | $279,831.58 |
| 11/04/2013 | 5965 | NUIX NORTH AMERICA, INC. | NOVEMBER, 2013 INVOICE NO. INUS00877 | 2990-000 | | $5,000.00 | $274,831.58 |
| 11/05/2013 | 5966 | Jill Arnold | RE-ISSUE CHECK (2ND TIME) | 5200-000 | | $100.70 | $274,730.88 |
| 11/06/2013 | 5967 | JONATHAN SPENCER | | 5200-000 | | $5,152.97 | $269,577.91 |
| 11/07/2013 | 5968 | INTERNATIONAL SURETIES | BOND PREMIUM FOR 1/1/14 TO 1/15/15 | 2300-000 | | $90,000.00 | $179,577.91 |
| 11/13/2013 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-730 | | $15.54 | $179,562.37 |
| 11/14/2013 | 5969 | MARTHA ROWLETT | | 5200-000 | | $1,876.74 | $177,685.63 |
| 11/14/2013 | 5970 | GAIL GRESHAM | | 5200-000 | | $6,579.16 | $171,106.47 |
| 11/26/2013 | | Transfer From: #******0162 | TRANSFER FUNDS TO PAY PROFESSIONAL FEES | 9999-000 | $1,000,000.00 | | $1,171,106.47 |
| 11/26/2013 | | Transfer From: #******0162 | TRANSFER FUNDS TO CUT CHECKS | 9999-000 | $5,000.00 | | $1,176,106.47 |
| 11/26/2013 | 5971 | SEYFARTH SHAW LLP | SEYFARTH FEE AWARD RE ELEVENTH INTERIM FEE APPLICATION, PURSUANT TO COURT ORDER ENTERED 11/26/13 | * | | $1,164,403.21 | $11,703.26 |
| | | | SEYFARTH FEE AWARD RE ELEVENTH INTERIM FEE APPLICATION, PURSUANT TO COURT ORDER ENTERED 11/26/13.    $(1,127,202.00) | 3110-000 | | | $11,703.26 |
| | | | SEYFARTH EXPENSE AWARD RE ELEVENTH INTERIM FEE APPLICATION, PURSUANT TO COURT ORDER ENTERED 11/26/13.    $(37,201.21) | 3120-000 | | | $11,703.26 |
| 11/26/2013 | 5972 | PAINE HAMBLEN LLP | FOURTH INTERIM ATTORNEY FEES & EXPENSES, PURSUANT TO COURT ORDER ENTERED 11/26/13. | * | | $4,526.20 | $7,177.06 |
| | | | PAINE HAMBLEN LLP    $(4,522.50) | 3210-000 | | | $7,177.06 |
| | | | PAINE HAMBLEN LLP    $(3.70) | 3220-000 | | | $7,177.06 |

| | | | | **SUBTOTALS** | $1,005,000.00 | $1,277,707.14 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/26/2013 | 5973 | SNELL & WILMER | SNELL & WILMER EXPENSE AWARD RE FOURTH INTERIM FEE APPLICATION, PURSUANT TO COURT ORDER ENTERED 11/26/13 | * | | $2,202.09 | $4,974.97 |
| | | | SNELL & WILMER LLP  $(2,184.50) | 3210-000 | | | $4,974.97 |
| | | | SNELL & WILMER LLP  $(17.59) | 3220-000 | | | $4,974.97 |
| 12/02/2013 | | Transfer From: #******0162 | TRANSFER FUNDS TO CUT HSA CHECKS RE PARTIAL DISTRIBUTION | 9999-000 | $28,500.00 | | $33,474.97 |
| 12/02/2013 | 5974 | THOMAS SIMPSON | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $22,076.96 | $11,398.01 |
| 12/02/2013 | 5975 | LUIS ACAJABON | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $1,364.34 | $10,033.67 |
| 12/02/2013 | 5976 | CLAY ALLEN | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $17.79 | $10,015.88 |
| 12/02/2013 | 5977 | SHARON ANDERSON | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $70.79 | $9,945.09 |
| 12/02/2013 | 5978 | PETER APGAR | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $1,596.60 | $8,348.49 |
| 12/02/2013 | 5979 | MIEKO ARAI | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $854.32 | $7,494.17 |
| 12/02/2013 | 5980 | JENNY ARCILLA-GONZALEZ | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $311.51 | $7,182.66 |
| 12/02/2013 | 5981 | JONATHAN ARMSTRONG | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $45.59 | $7,137.07 |
| 12/02/2013 | 5982 | KISHA ARMSTRONG | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $415.51 | $6,721.56 |
| 12/02/2013 | 5983 | ALICIA ATILANO | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $476.83 | $6,244.73 |
| 12/02/2013 | 5984 | LESLIE H.W. AUGUST | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $13.25 | $6,231.48 |
| 12/02/2013 | 5985 | ERIC AUGUSTINE | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $24.50 | $6,206.98 |
| 12/02/2013 | 5986 | JONEE AUSTIN | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $206.48 | $6,000.50 |
| 12/02/2013 | 5987 | LYDIA AUZOUX | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $622.55 | $5,377.95 |
| 12/02/2013 | 5988 | DAVID AVELLA | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $226.12 | $5,151.83 |
| 12/05/2013 | | Transfer From: #******0162 | TRANSFER FUNDS TO PAY PROFESSIONAL FEES TO JENNER & BLOCK LLP | 9999-000 | $23,000.00 | | $28,151.83 |
| 12/05/2013 | 5989 | NUIX NORTH AMERICA, INC. | DECEMBER, 2013 INVOICE NO. INUS00928 | 2990-000 | | $5,000.00 | $23,151.83 |
| 12/11/2013 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $49.00 | $23,102.83 |
| 12/16/2013 | | PAYCHEX | PAYROLL PROCESSING FEE FOR PERIOD ENDING 12/12/13 - OCCURRED ON 12/13/13 | 2690-000 | | $42.96 | $23,059.87 |
| | | | **SUBTOTALS** | | $51,500.00 | $35,617.19 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 09-44943-DLT |
| **Case Name:** | CANOPY FINANCIAL, INC. |
| **Primary Taxpayer ID #:** | **-***3972 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 11/25/2009 |
| **For Period Ending:** | 10/5/2018 |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Checking Acct #:** | ******0071 |
| **Account Title:** | EWB Checking |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/17/2013 | 5990 | JAMS, INC. | MEDIATION RETAINER AND FEES RE RIDGESTONE ADV. PROC. - PURSUANT TO COURT ORDER DATED 12/17/13 | 2990-000 | | $3,241.67 | $19,818.20 |
| 12/17/2013 | 5991 | STONETURN GROUP, LLP | SIXTH INTERIM FEES - PURSUANT TO COURT ORDER DATED 12/17/13 | 3991-000 | | $5,287.50 | $14,530.70 |
| 12/18/2013 | | UNITED STATES TRESURY | FEDERAL TAX DEPOSIT FOR PAYROLL PERIOD ENDING 12/12/13 | 2690-000 | | $254.42 | $14,276.28 |
| 12/19/2013 | | OHIO BUSINESS GETAWAY | PAYROLL TAX FOR PERIOD ENDING 12/12/13 | 2690-000 | | $33.19 | $14,243.09 |
| 12/30/2013 | | Transfer From: #******0162 | TRANSFER FUNDS FOR PAYMENT OF TAXES | 9999-000 | $35,000.00 | | $49,243.09 |
| 12/30/2013 | | ROBERT ANGART | CHECK NO. 7009 DATED 12/12/13 - PAYROLL FOR PERIOD ENDING 12/12/13 | 2690-000 | | $1,320.94 | $47,922.15 |
| 12/30/2013 | 5992 | DELAWARE SECRETARY OF STATE | DELAWARE FRANCHISE TAX - POST-PETITION 2013 | 2820-000 | | $38,894.75 | $9,027.40 |
| 12/30/2013 | 5993 | BMO HARRIS BANK N.A. | SAFE DEPOSIT BOX ANNUAL RENTAL FEE | 2990-000 | | $332.80 | $8,694.60 |
| 01/09/2014 | 5994 | NUIX NORTH AMERICA, INC. | JANUARY, 2014 INVOICE NO. INUS01013 | 2990-000 | | $5,000.00 | $3,694.60 |
| 01/13/2014 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $15.54 | $3,679.06 |
| 01/15/2014 | | Transfer From: #******0162 | TRANSFER FUNDS TO MAKE DISTRIBUTION TO HSA CLAIMANTS - TRUSTEE'S AMENDED CLAIM | 9999-000 | $470,000.00 | | $473,679.06 |
| 01/15/2014 | 5995 | MICHAEL OVERN | Claim #: 100; Distribution Dividend: 100.00; | 5200-000 | | $7,825.10 | $465,853.96 |
| 01/15/2014 | 5996 | TERRY WICKSTROM | Claim #: 511; Distribution Dividend: 100.00; | 5200-000 | | $84.36 | $465,769.60 |
| 01/15/2014 | 5997 | Deborah Bain | Claim #: 938-40; Distribution Dividend: 100.00; | 5200-000 | | $1,286.39 | $464,483.21 |
| 01/15/2014 | 5998 | Katherine Bain | Claim #: 938-45; Distribution Dividend: 100.00; | 5200-000 | | $636.23 | $463,846.98 |
| 01/15/2014 | 5999 | Charles Banks-Altekruse | Claim #: 938-46; Distribution Dividend: 100.00; | 5200-000 | | $978.42 | $462,868.56 |
| 01/15/2014 | 6000 | Margo Banowicz | Claim #: 938-47; Distribution Dividend: 100.00; | 5200-000 | | $1,179.67 | $461,688.89 |
| 01/15/2014 | 6001 | Bradley Barket | Claim #: 938-50; Distribution Dividend: 100.00; | 5200-000 | | $503.61 | $461,185.28 |
| 01/15/2014 | 6002 | Marc Barrett | Claim #: 938-51; Distribution Dividend: 100.00; | 5200-000 | | $2.39 | $461,182.89 |
| 01/15/2014 | 6003 | Garret Barry | Claim #: 938-53; Distribution Dividend: 100.00; | 5200-000 | | $5.56 | $461,177.33 |
| 01/15/2014 | 6004 | Julia Barry | Claim #: 938-54; Distribution Dividend: 100.00; | 5200-000 | | $11.12 | $461,166.21 |
| 01/15/2014 | 6005 | Stephen Barsanti | Claim #: 938-55; Distribution Dividend: 100.00; | 5200-000 | | $6.61 | $461,159.60 |
| | | | **SUBTOTALS** | | $505,000.00 | $66,900.27 | |

Case 09-44943 Doc 1254 Filed 10/05/18 FORM 2 Entered 10/05/18 11:13:55 Desc Main Page No: 96 Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/15/2014 | 6006 | John Bassett | Claim #: 938-57; Distribution Dividend: 100.00; | 5200-000 | | $3,144.67 | $458,014.93 |
| 01/15/2014 | 6007 | Arthur Beauverd | Claim #: 938-62; Distribution Dividend: 100.00; | 5200-000 | | $933.62 | $457,081.31 |
| 01/15/2014 | 6008 | Alexandra Bell | Claim #: 938-64; Distribution Dividend: 100.00; | 5200-000 | | $81.35 | $456,999.96 |
| 01/15/2014 | 6009 | Carol Berinato | Claim #: 938-70; Distribution Dividend: 100.00; | 5200-000 | | $12,809.00 | $444,190.96 |
| 01/15/2014 | 6010 | Elizabeth Berlin | Claim #: 938-72; Distribution Dividend: 100.00; | 5200-000 | | $1.07 | $444,189.89 |
| 01/15/2014 | 6011 | Saumitra Bhargava | Claim #: 938-75; Distribution Dividend: 100.00; | 5200-000 | | $54.23 | $444,135.66 |
| 01/15/2014 | 6012 | Carmen Blanco | Claim #: 938-84; Distribution Dividend: 100.00; | 5200-000 | | $801.44 | $443,334.22 |
| 01/15/2014 | 6013 | Ellen Blau | Claim #: 938-85; Distribution Dividend: 100.00; | 5200-000 | | $34.54 | $443,299.68 |
| 01/15/2014 | 6014 | Michael Boehm | Claim #: 938-88; Distribution Dividend: 100.00; | 5200-000 | | $222.88 | $443,076.80 |
| 01/15/2014 | 6015 | Naila Bolus | Claim #: 938-90; Distribution Dividend: 100.00; | 5200-000 | | $4,142.70 | $438,934.10 |
| 01/15/2014 | 6016 | Thomas Bone | Claim #: 938-91; Distribution Dividend: 100.00; | 5200-000 | | $16.79 | $438,917.31 |
| 01/15/2014 | 6017 | Michael Borka | Claim #: 938-92; Distribution Dividend: 100.00; | 5200-000 | | $2.96 | $438,914.35 |
| 01/15/2014 | 6018 | Rene Bourque | Claim #: 938-95; Distribution Dividend: 100.00; | 5200-000 | | $11.30 | $438,903.05 |
| 01/15/2014 | 6019 | Mary Brankin | Claim #: 938-104; Distribution Dividend: 100.00; | 5200-000 | | $3,020.52 | $435,882.53 |
| 01/15/2014 | 6020 | Jean Brinkman | Claim #: 938-109; Distribution Dividend: 100.00; | 5200-000 | | $80.85 | $435,801.68 |
| 01/15/2014 | 6021 | Jeffrey Brinkman | Claim #: 938-110; Distribution Dividend: 100.00; | 5200-000 | | $202.52 | $435,599.16 |
| 01/15/2014 | 6022 | Richard Broadbooks | Claim #: 938-112; Distribution Dividend: 100.00; | 5200-000 | | $10,391.58 | $425,207.58 |
| 01/15/2014 | 6023 | Kelly Bronk | Claim #: 938-113; Distribution Dividend: 100.00; | 5200-000 | | $876.35 | $424,331.23 |
| 01/15/2014 | 6024 | Jeffrey Brower | Claim #: 938-114; Distribution Dividend: 100.00; | 5200-000 | | $83.19 | $424,248.04 |
| 01/15/2014 | 6025 | Ashley Brown | Claim #: 938-116; Distribution Dividend: 100.00; | 5200-000 | | $975.42 | $423,272.62 |
| 01/15/2014 | 6026 | Ben Brown | Claim #: 938-117; Distribution Dividend: 100.00; | 5200-000 | | $1,419.07 | $421,853.55 |
| 01/15/2014 | 6027 | Chanika Brown | Claim #: 938-118; Distribution Dividend: 100.00; | 5200-000 | | $1,068.16 | $420,785.39 |
| 01/15/2014 | 6028 | Darthea Brown | Claim #: 938-119; Distribution Dividend: 100.00; | 5200-000 | | $10.06 | $420,775.33 |
| 01/15/2014 | 6029 | Richard Bryan | Claim #: 938-122; Distribution Dividend: 100.00; | 5200-000 | | $5,060.62 | $415,714.71 |
| 01/15/2014 | 6030 | Lewis Buchner | Claim #: 938-124; Distribution Dividend: 100.00; | 5200-000 | | $205.30 | $415,509.41 |
| 01/15/2014 | 6031 | Victoria Burgess | Claim #: 938-128; Distribution Dividend: 100.00; | 5200-000 | | $207.53 | $415,301.88 |
| 01/15/2014 | 6032 | Bradley Burgon | Claim #: 938-129; Distribution Dividend: 100.00; | 5200-000 | | $28.13 | $415,273.75 |
| 01/15/2014 | 6033 | Meredith Burkholder | Claim #: 938-134; Distribution Dividend: 100.00; | 5200-000 | | $2,117.39 | $413,156.36 |
| | | | **SUBTOTALS** | | $0.00 | $48,003.24 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 97     Exhibit B

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/15/2014 | 6034 | Nancy Butler | Claim #: 938-138; Distribution Dividend: 100.00; | 5200-000 | | $649.93 | $412,506.43 |
| 01/15/2014 | 6035 | Robert Byrne | Claim #: 938-141; Distribution Dividend: 100.00; | 5200-000 | | $235.43 | $412,271.00 |
| 01/15/2014 | 6036 | William Cade | Claim #: 938-142; Distribution Dividend: 100.00; | 5200-000 | | $11,587.34 | $400,683.66 |
| 01/15/2014 | 6037 | Mark Cadena | Claim #: 938-143; Distribution Dividend: 100.00; | 5200-000 | | $70.20 | $400,613.46 |
| 01/15/2014 | 6038 | Diego Cadenas | Claim #: 938-144; Distribution Dividend: 100.00; | 5200-000 | | $3.29 | $400,610.17 |
| 01/15/2014 | 6039 | Aldo Calamari | Claim #: 938-145; Distribution Dividend: 100.00; | 5200-000 | | $56.43 | $400,553.74 |
| 01/15/2014 | 6040 | Loretta Camp | Claim #: 938-149; Distribution Dividend: 100.00; | 5200-000 | | $8.62 | $400,545.12 |
| 01/15/2014 | 6041 | Yeshimebet Campbell | Claim #: 938-150; Distribution Dividend: 100.00; | 5200-000 | | $84.51 | $400,460.61 |
| 01/15/2014 | 6042 | Elena Campili-Cole | Claim #: 938-151; Distribution Dividend: 100.00; | 5200-000 | | $77.56 | $400,383.05 |
| 01/15/2014 | 6043 | James Cannon | Claim #: 938-153; Distribution Dividend: 100.00; | 5200-000 | | $449.70 | $399,933.35 |
| 01/15/2014 | 6044 | Oscar Cantu | Claim #: 938-154; Distribution Dividend: 100.00; | 5200-000 | | $2,814.64 | $397,118.71 |
| 01/15/2014 | 6045 | Lynda Canty | Claim #: 938-155; Distribution Dividend: 100.00; | 5200-000 | | $1,268.49 | $395,850.22 |
| 01/15/2014 | 6046 | Jenifer Caplan | Claim #: 938-156; Distribution Dividend: 100.00; | 5200-000 | | $7.00 | $395,843.22 |
| 01/15/2014 | 6047 | Cassandra Carra | Claim #: 938-158; Distribution Dividend: 100.00; | 5200-000 | | $109.33 | $395,733.89 |
| 01/15/2014 | 6048 | Paul Carroll | Claim #: 938-162; Distribution Dividend: 100.00; | 5200-000 | | $540.89 | $395,193.00 |
| 01/15/2014 | 6049 | Gary Carson | Claim #: 938-163; Distribution Dividend: 100.00; | 5200-000 | | $64.54 | $395,128.46 |
| 01/15/2014 | 6050 | Bartholomew Castellitto | Claim #: 938-168; Distribution Dividend: 100.00; | 5200-000 | | $647.98 | $394,480.48 |
| 01/15/2014 | 6051 | Rose Cazeau | Claim #: 938-171; Distribution Dividend: 100.00; | 5200-000 | | $376.15 | $394,104.33 |
| 01/15/2014 | 6052 | Andrew Chaffee | Claim #: 938-174; Distribution Dividend: 100.00; | 5200-000 | | $491.67 | $393,612.66 |
| 01/15/2014 | 6053 | Melanie Chan | Claim #: 938-176; Distribution Dividend: 100.00; | 5200-000 | | $221.35 | $393,391.31 |
| 01/15/2014 | 6054 | Winnie Chan | Claim #: 938-177; Distribution Dividend: 100.00; | 5200-000 | | $2,596.52 | $390,794.79 |
| 01/15/2014 | 6055 | Laura Chandler | Claim #: 938-179; Distribution Dividend: 100.00; | 5200-000 | | $1,440.75 | $389,354.04 |
| 01/15/2014 | 6056 | Erica Chen | Claim #: 938-181; Distribution Dividend: 100.00; | 5200-000 | | $149.85 | $389,204.19 |
| 01/15/2014 | 6057 | Marilyn Chenault | Claim #: 938-182; Distribution Dividend: 100.00; | 5200-000 | | $1,205.36 | $387,998.83 |
| 01/15/2014 | 6058 | Jeremy Chotiner | Claim #: 938-185; Distribution Dividend: 100.00; | 5200-000 | | $1,642.79 | $386,356.04 |
| 01/15/2014 | 6059 | Sonya Chung | Claim #: 938-186; Distribution Dividend: 100.00; | 5200-000 | | $50.21 | $386,305.83 |
| 01/15/2014 | 6060 | Joseph Cirincione | Claim #: 938-187; Distribution Dividend: 100.00; | 5200-000 | | $1,182.45 | $385,123.38 |
| 01/15/2014 | 6061 | Ron Clarke | Claim #: 938-190; Distribution Dividend: 100.00; | 5200-000 | | $5,955.26 | $379,168.12 |

| | | | | SUBTOTALS | $0.00 | $33,988.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/15/2014 | 6062 | Paul Clementi | Claim #: 938-191; Distribution Dividend: 100.00; | 5200-000 | | $325.03 | $378,843.09 |
| 01/15/2014 | 6063 | Chanel Clifford | Claim #: 938-192; Distribution Dividend: 100.00; | 5200-000 | | $3.18 | $378,839.91 |
| 01/15/2014 | 6064 | Carol Clopton | Claim #: 938-193; Distribution Dividend: 100.00; | 5200-000 | | $62.29 | $378,777.62 |
| 01/15/2014 | 6065 | Linda Coats | Claim #: 938-195; Distribution Dividend: 100.00; | 5200-000 | | $866.67 | $377,910.95 |
| 01/15/2014 | 6066 | Cristina Cobar | Claim #: 938-196; Distribution Dividend: 100.00; | 5200-000 | | $1,104.25 | $376,806.70 |
| 01/15/2014 | 6067 | Jane Cohan | Claim #: 938-198; Distribution Dividend: 100.00; | 5200-000 | | $900.00 | $375,906.70 |
| 01/15/2014 | 6068 | Adina Cohen | Claim #: 938-199; Distribution Dividend: 100.00; | 5200-000 | | $13.41 | $375,893.29 |
| 01/15/2014 | 6069 | Janet Comfort | Claim #: 938-203; Distribution Dividend: 100.00; | 5200-000 | | $225.76 | $375,667.53 |
| 01/15/2014 | 6070 | Wendy Connolly | Claim #: 938-204; Distribution Dividend: 100.00; | 5200-000 | | $1,163.74 | $374,503.79 |
| 01/15/2014 | 6071 | Miles Cooper | Claim #: 938-206; Distribution Dividend: 100.00; | 5200-000 | | $2,996.78 | $371,507.01 |
| 01/15/2014 | 6072 | Rosemary Cordeiro | Claim #: 938-209; Distribution Dividend: 100.00; | 5200-000 | | $2,772.46 | $368,734.55 |
| 01/15/2014 | 6073 | Gregory Corliss | Claim #: 938-213; Distribution Dividend: 100.00; | 5200-000 | | $1,021.81 | $367,712.74 |
| 01/15/2014 | 6074 | Audrey Costello | Claim #: 938-214; Distribution Dividend: 100.00; | 5200-000 | | $1,701.72 | $366,011.02 |
| 01/15/2014 | 6075 | William Costello | Claim #: 938-215; Distribution Dividend: 100.00; | 5200-000 | | $1,522.18 | $364,488.84 |
| 01/15/2014 | 6076 | Charles Covill | Claim #: 938-217; Distribution Dividend: 100.00; | 5200-000 | | $125.26 | $364,363.58 |
| 01/15/2014 | 6077 | Mindy Cowles | Claim #: 938-218; Distribution Dividend: 100.00; | 5200-000 | | $230.39 | $364,133.19 |
| 01/15/2014 | 6078 | David Cox | Claim #: 938-219; Distribution Dividend: 100.00; | 5200-000 | | $1,005.58 | $363,127.61 |
| 01/15/2014 | 6079 | Martin Crabtree | Claim #: 938-220; Distribution Dividend: 100.00; | 5200-000 | | $120.04 | $363,007.57 |
| 01/15/2014 | 6080 | Matthew Crawford | Claim #: 938-223; Distribution Dividend: 100.00; | 5200-000 | | $1,435.26 | $361,572.31 |
| 01/15/2014 | 6081 | Karen Cunningham | Claim #: 938-231; Distribution Dividend: 100.00; | 5200-000 | | $131.46 | $361,440.85 |
| 01/15/2014 | 6082 | Daniel Davidson | Claim #: 938-238; Distribution Dividend: 100.00; | 5200-000 | | $2.31 | $361,438.54 |
| 01/15/2014 | 6083 | Alma Davies | Claim #: 938-239; Distribution Dividend: 100.00; | 5200-000 | | $4,921.26 | $356,517.28 |
| 01/15/2014 | 6084 | Alisha Davis | Claim #: 938-240; Distribution Dividend: 100.00; | 5200-000 | | $90.10 | $356,427.18 |
| 01/15/2014 | 6085 | Salete De Avila | Claim #: 938-245; Distribution Dividend: 100.00; | 5200-000 | | $11.83 | $356,415.35 |
| 01/15/2014 | 6086 | Deborah L Dean | Claim #: 938-246; Distribution Dividend: 100.00; | 5200-000 | | $337.77 | $356,077.58 |
| 01/15/2014 | 6087 | Angela DeMille | Claim #: 938-250; Distribution Dividend: 100.00; | 5200-000 | | $156.06 | $355,921.52 |
| 01/15/2014 | 6088 | Shane DeMille | Claim #: 938-251; Distribution Dividend: 100.00; | 5200-000 | | $244.81 | $355,676.71 |
| 01/15/2014 | 6089 | Pollyanna DeOliveira-Zito | Claim #: 938-254; Distribution Dividend: 100.00; | 5200-000 | | $929.53 | $354,747.18 |
| | | | **SUBTOTALS** | | $0.00 | $24,420.94 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 99          Exhibit B

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/15/2014 | 6090 | Mary DesRoches | Claim #: 938-256; Distribution Dividend: 100.00; | 5200-000 | | $140.61 | $354,606.57 |
| 01/15/2014 | 6091 | Edwin Dhaens | Claim #: 938-259; Distribution Dividend: 100.00; | 5200-000 | | $853.42 | $353,753.15 |
| 01/15/2014 | 6092 | Cheree Diaz | Claim #: 938-261; Distribution Dividend: 100.00; | 5200-000 | | $2,094.50 | $351,658.65 |
| 01/15/2014 | 6093 | Benjamin Dickinson | Claim #: 938-262; Distribution Dividend: 100.00; | 5200-000 | | $583.24 | $351,075.41 |
| 01/15/2014 | 6094 | Audrey Diego | Claim #: 938-264; Distribution Dividend: 100.00; | 5200-000 | | $139.46 | $350,935.95 |
| 01/15/2014 | 6095 | Allison Dobbrow | Claim #: 938-268; Distribution Dividend: 100.00; | 5200-000 | | $88.46 | $350,847.49 |
| 01/15/2014 | 6096 | Gretchen Doerner | Claim #: 938-269; Distribution Dividend: 100.00; | 5200-000 | | $120.43 | $350,727.06 |
| 01/15/2014 | 6097 | John Dooley | Claim #: 938-273; Distribution Dividend: 100.00; | 5200-000 | | $423.35 | $350,303.71 |
| 01/15/2014 | 6098 | Robert Dover | Claim #: 938-276; Distribution Dividend: 100.00; | 5200-000 | | $1,316.69 | $348,987.02 |
| 01/15/2014 | 6099 | Russell Drazin | Claim #: 938-278; Distribution Dividend: 100.00; | 5200-000 | | $1,116.20 | $347,870.82 |
| 01/15/2014 | 6100 | Samara Dun | Claim #: 938-281; Distribution Dividend: 100.00; | 5200-000 | | $5.25 | $347,865.57 |
| 01/15/2014 | 6101 | Damon Duncan | Claim #: 938-282; Distribution Dividend: 100.00; | 5200-000 | | $144.62 | $347,720.95 |
| 01/15/2014 | 6102 | Sonya Dunn | Claim #: 938-285; Distribution Dividend: 100.00; | 5200-000 | | $14.66 | $347,706.29 |
| 01/15/2014 | 6103 | Victoria Easton | Claim #: 938-293; Distribution Dividend: 100.00; | 5200-000 | | $11.45 | $347,694.84 |
| 01/15/2014 | 6104 | Kristine Ekman | Claim #: 938-295; Distribution Dividend: 100.00; | 5200-000 | | $317.03 | $347,377.81 |
| 01/15/2014 | 6105 | Audwien Elliott | Claim #: 938-296; Distribution Dividend: 100.00; | 5200-000 | | $604.04 | $346,773.77 |
| 01/15/2014 | 6106 | Daniel Ellis | Claim #: 938-297; Distribution Dividend: 100.00; | 5200-000 | | $49.57 | $346,724.20 |
| 01/15/2014 | 6107 | Alexander Eng | Claim #: 938-299; Distribution Dividend: 100.00; | 5200-000 | | $2,539.54 | $344,184.66 |
| 01/15/2014 | 6108 | John Everett | Claim #: 938-305; Distribution Dividend: 100.00; | 5200-000 | | $3,840.57 | $340,344.09 |
| 01/15/2014 | 6109 | Fred Favetta | Claim #: 938-310; Distribution Dividend: 100.00; | 5200-000 | | $13.81 | $340,330.28 |
| 01/15/2014 | 6110 | Chris Favo | Claim #: 938-311; Distribution Dividend: 100.00; | 5200-000 | | $2,651.44 | $337,678.84 |
| 01/15/2014 | 6111 | John Feder | Claim #: 938-313; Distribution Dividend: 100.00; | 5200-000 | | $1,724.02 | $335,954.82 |
| 01/15/2014 | 6112 | Peter Fedewa | Claim #: 938-314; Distribution Dividend: 100.00; | 5200-000 | | $1,826.67 | $334,128.15 |
| 01/15/2014 | 6113 | Jesse Feldmeyer | Claim #: 938-315; Distribution Dividend: 100.00; | 5200-000 | | $1,224.70 | $332,903.45 |
| 01/15/2014 | 6114 | David Ferguson Jr. | Claim #: 938-316; Distribution Dividend: 100.00; | 5200-000 | | $1.67 | $332,901.78 |
| 01/15/2014 | 6115 | Verenne Ferrari | Claim #: 938-317; Distribution Dividend: 100.00; | 5200-000 | | $216.54 | $332,685.24 |
| 01/15/2014 | 6116 | John Findley | Claim #: 938-318; Distribution Dividend: 100.00; | 5200-000 | | $13.79 | $332,671.45 |
| 01/15/2014 | 6117 | Jennifer Fineman | Claim #: 938-319; Distribution Dividend: 100.00; | 5200-000 | | $7.88 | $332,663.57 |

| | | | | SUBTOTALS | $0.00 | $22,083.61 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 100          Exhibit B

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/15/2014 | 6118 | Carolyn Firmin | Claim #: 938-320; Distribution Dividend: 100.00; | 5200-000 | | $1,113.68 | $331,549.89 |
| 01/15/2014 | 6119 | Moira Firmin | Claim #: 938-321; Distribution Dividend: 100.00; | 5200-000 | | $1,099.81 | $330,450.08 |
| 01/15/2014 | 6120 | Dennis Fischer | Claim #: 938-322; Distribution Dividend: 100.00; | 5200-000 | | $23.58 | $330,426.50 |
| 01/15/2014 | 6121 | Lottie Fisher | Claim #: 938-323; Distribution Dividend: 100.00; | 5200-000 | | $6.04 | $330,420.46 |
| 01/15/2014 | 6122 | Stefanie Fisher | Claim #: 938-324; Distribution Dividend: 100.00; | 5200-000 | | $6,060.99 | $324,359.47 |
| 01/15/2014 | 6123 | Michael Fleischer | Claim #: 938-326; Distribution Dividend: 100.00; | 5200-000 | | $557.39 | $323,802.08 |
| 01/15/2014 | 6124 | Justin Floyd | Claim #: 938-327; Distribution Dividend: 100.00; | 5200-000 | | $721.34 | $323,080.74 |
| 01/15/2014 | 6125 | David Formby | Claim #: 938-329; Distribution Dividend: 100.00; | 5200-000 | | $2.60 | $323,078.14 |
| 01/15/2014 | 6126 | Doug Foucault | Claim #: 938-332; Distribution Dividend: 100.00; | 5200-000 | | $17.21 | $323,060.93 |
| 01/15/2014 | 6127 | Karen Frey | Claim #: 938-338; Distribution Dividend: 100.00; | 5200-000 | | $3.68 | $323,057.25 |
| 01/15/2014 | 6128 | Karen Friedman | Claim #: 938-339; Distribution Dividend: 100.00; | 5200-000 | | $179.11 | $322,878.14 |
| 01/15/2014 | 6129 | Kevin Galindo | Claim #: 938-346; Distribution Dividend: 100.00; | 5200-000 | | $219.03 | $322,659.11 |
| 01/15/2014 | 6130 | Elizabeth Garcia | Claim #: 938-348; Distribution Dividend: 100.00; | 5200-000 | | $21.82 | $322,637.29 |
| 01/15/2014 | 6131 | Ryan Gilbert | Claim #: 938-358; Distribution Dividend: 100.00; | 5200-000 | | $196.09 | $322,441.20 |
| 01/15/2014 | 6132 | Carlos Julio Gonzalez | Claim #: 938-365; Distribution Dividend: 100.00; | 5200-000 | | $97.59 | $322,343.61 |
| 01/15/2014 | 6133 | Nat Goodale | Claim #: 938-367; Distribution Dividend: 100.00; | 5200-000 | | $3,122.53 | $319,221.08 |
| 01/15/2014 | 6134 | Cathy Greenwald | Claim #: 938-376; Distribution Dividend: 100.00; | 5200-000 | | $973.68 | $318,247.40 |
| 01/15/2014 | 6135 | Angela Griffith Lima | Claim #: 938-379; Distribution Dividend: 100.00; | 5200-000 | | $100.24 | $318,147.16 |
| 01/15/2014 | 6136 | Isa Gucciardi | Claim #: 938-381; Distribution Dividend: 100.00; | 5200-000 | | $1,458.34 | $316,688.82 |
| 01/15/2014 | 6137 | Caroline Haefling | Claim #: 938-386; Distribution Dividend: 100.00; | 5200-000 | | $2,399.13 | $314,289.69 |
| 01/15/2014 | 6138 | Logan Haine-Roberts | Claim #: 938-387; Distribution Dividend: 100.00; | 5200-000 | | $522.25 | $313,767.44 |
| 01/15/2014 | 6139 | David Hale | Claim #: 938-388; Distribution Dividend: 100.00; | 5200-000 | | $233.34 | $313,534.10 |
| 01/15/2014 | 6140 | Bronson Hall | Claim #: 938-389; Distribution Dividend: 100.00; | 5200-000 | | $754.57 | $312,779.53 |
| 01/15/2014 | 6141 | Reba Halverson | Claim #: 938-394; Distribution Dividend: 100.00; | 5200-000 | | $369.88 | $312,409.65 |
| 01/15/2014 | 6142 | David Hamm | Claim #: 938-396; Distribution Dividend: 100.00; | 5200-000 | | $1,220.39 | $311,189.26 |
| 01/15/2014 | 6143 | Rochelle Hamm | Claim #: 938-397; Distribution Dividend: 100.00; | 5200-000 | | $4.78 | $311,184.48 |
| 01/15/2014 | 6144 | Stephanie Hanepen | Claim #: 938-400; Distribution Dividend: 100.00; | 5200-000 | | $365.78 | $310,818.70 |
| 01/15/2014 | 6145 | Brian Hardwick | Claim #: 938-402; Distribution Dividend: 100.00; | 5200-000 | | $37.74 | $310,780.96 |
| | | | SUBTOTALS | | $0.00 | $21,882.61 | |

FORM 2

Page No: 101      Exhibit B

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/15/2014 | 6146 | Richard Hargett | Claim #: 938-403; Distribution Dividend: 100.00; | 5200-000 | | $671.01 | $310,109.95 |
| 01/15/2014 | 6147 | Deidra Hartman | Claim #: 938-409; Distribution Dividend: 100.00; | 5200-000 | | $7,594.19 | $302,515.76 |
| 01/15/2014 | 6148 | William Hartman | Claim #: 938-410; Distribution Dividend: 100.00; | 5200-000 | | $10,749.70 | $291,766.06 |
| 01/15/2014 | 6149 | Haleh Hatami | Claim #: 938-411; Distribution Dividend: 100.00; | 5200-000 | | $521.66 | $291,244.40 |
| 01/15/2014 | 6150 | Janelle Haubach | Claim #: 938-413; Distribution Dividend: 100.00; | 5200-000 | | $1,125.91 | $290,118.49 |
| 01/15/2014 | 6151 | Momoyo Hayashi | Claim #: 938-418; Distribution Dividend: 100.00; | 5200-000 | | $403.30 | $289,715.19 |
| 01/15/2014 | 6152 | Pauline Haynes | Claim #: 938-421; Distribution Dividend: 100.00; | 5200-000 | | $1,356.63 | $288,358.56 |
| 01/15/2014 | 6153 | Seeta Heistein | Claim #: 938-422; Distribution Dividend: 100.00; | 5200-000 | | $149.88 | $288,208.68 |
| 01/15/2014 | 6154 | Craig Heller | Claim #: 938-423; Distribution Dividend: 100.00; | 5200-000 | | $104.08 | $288,104.60 |
| 01/15/2014 | 6155 | Carol Hemingway | Claim #: 938-425; Distribution Dividend: 100.00; | 5200-000 | | $53.39 | $288,051.21 |
| 01/15/2014 | 6156 | Larry Henderson | Claim #: 938-426; Distribution Dividend: 100.00; | 5200-000 | | $1,725.68 | $286,325.53 |
| 01/15/2014 | 6157 | Jennifer Herman | Claim #: 938-429; Distribution Dividend: 100.00; | 5200-000 | | $168.57 | $286,156.96 |
| 01/15/2014 | 6158 | George Herndon | Claim #: 938-430; Distribution Dividend: 100.00; | 5200-000 | | $32.37 | $286,124.59 |
| 01/15/2014 | 6159 | Andrea Higgins | Claim #: 938-433; Distribution Dividend: 100.00; | 5200-000 | | $49.13 | $286,075.46 |
| 01/15/2014 | 6160 | David Hightower | Claim #: 938-434; Distribution Dividend: 100.00; | 5200-000 | | $55.85 | $286,019.61 |
| 01/15/2014 | 6161 | David Hiley | Claim #: 938-435; Distribution Dividend: 100.00; | 5200-000 | | $498.26 | $285,521.35 |
| 01/15/2014 | 6162 | Cameo Hill | Claim #: 938-436; Distribution Dividend: 100.00; | 5200-000 | | $112.55 | $285,408.80 |
| 01/15/2014 | 6163 | Douglas Hirsch | Claim #: 938-439; Distribution Dividend: 100.00; | 5200-000 | | $816.89 | $284,591.91 |
| 01/15/2014 | 6164 | Timothy Hollems | Claim #: 938-447; Distribution Dividend: 100.00; | 5200-000 | | $129.17 | $284,462.74 |
| 01/15/2014 | 6165 | Philip Hollenbach | Claim #: 938-448; Distribution Dividend: 100.00; | 5200-000 | | $805.10 | $283,657.64 |
| 01/15/2014 | 6166 | Jill Hosoda | Claim #: 938-449; Distribution Dividend: 100.00; | 5200-000 | | $988.97 | $282,668.67 |
| 01/15/2014 | 6167 | Mark Hosoda | Claim #: 938-450; Distribution Dividend: 100.00; | 5200-000 | | $778.88 | $281,889.79 |
| 01/15/2014 | 6168 | Zackery Howell | Claim #: 938-454; Distribution Dividend: 100.00; | 5200-000 | | $973.81 | $280,915.98 |
| 01/15/2014 | 6169 | Nicole Hsiang | Claim #: 938-455; Distribution Dividend: 100.00; | 5200-000 | | $370.95 | $280,545.03 |
| 01/15/2014 | 6170 | He Huang | Claim #: 938-456; Distribution Dividend: 100.00; | 5200-000 | | $243.78 | $280,301.25 |
| 01/15/2014 | 6171 | Michael Huck | Claim #: 938-459; Distribution Dividend: 100.00; | 5200-000 | | $111.75 | $280,189.50 |
| 01/15/2014 | 6172 | James Hundertmark | Claim #: 938-464; Distribution Dividend: 100.00; | 5200-000 | | $3.49 | $280,186.01 |
| 01/15/2014 | 6173 | Bettie Hutson | Claim #: 938-466; Distribution Dividend: 100.00; | 5200-000 | | $31.53 | $280,154.48 |

| | | | | **SUBTOTALS** | $0.00 | $30,626.48 | |

Case 09-44943    Doc 1254    Filed 10/05/18    Page No: 102    Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/15/2014 | 6174 | Christopher Isaak | Claim #: 938-473; Distribution Dividend: 100.00; | 5200-000 | | $3,129.38 | $277,025.10 |
| 01/15/2014 | 6175 | Lindy Jankura | Claim #: 938-478; Distribution Dividend: 100.00; | 5200-000 | | $305.82 | $276,719.28 |
| 01/15/2014 | 6176 | Delino Jermanon | Claim #: 938-482; Distribution Dividend: 100.00; | 5200-000 | | $930.94 | $275,788.34 |
| 01/15/2014 | 6177 | Michael Johnson | Claim #: 938-486; Distribution Dividend: 100.00; | 5200-000 | | $160.04 | $275,628.30 |
| 01/15/2014 | 6178 | Patricia Johnson | Claim #: 938-487; Distribution Dividend: 100.00; | 5200-000 | | $3,808.56 | $271,819.74 |
| 01/15/2014 | 6179 | Brent Jones | Claim #: 938-490; Distribution Dividend: 100.00; | 5200-000 | | $2.58 | $271,817.16 |
| 01/15/2014 | 6180 | Melvin Jones | Claim #: 938-492; Distribution Dividend: 100.00; | 5200-000 | | $284.87 | $271,532.29 |
| 01/15/2014 | 6181 | Wallace Jones | Claim #: 938-493; Distribution Dividend: 100.00; | 5200-000 | | $5,160.19 | $266,372.10 |
| 01/15/2014 | 6182 | Kari Jordahl | Claim #: 938-494; Distribution Dividend: 100.00; | 5200-000 | | $5.17 | $266,366.93 |
| 01/15/2014 | 6183 | Douglas Kahn | Claim #: 938-499; Distribution Dividend: 100.00; | 5200-000 | | $1,719.20 | $264,647.73 |
| 01/15/2014 | 6184 | Catharine Kalin | Claim #: 938-500; Distribution Dividend: 100.00; | 5200-000 | | $449.23 | $264,198.50 |
| 01/15/2014 | 6185 | Shotaro Kawarazaki | Claim #: 938-506; Distribution Dividend: 100.00; | 5200-000 | | $1,184.17 | $263,014.33 |
| 01/15/2014 | 6186 | Julie Kawashima | Claim #: 938-507; Distribution Dividend: 100.00; | 5200-000 | | $300.10 | $262,714.23 |
| 01/15/2014 | 6187 | Mary Kemp | Claim #: 938-516; Distribution Dividend: 100.00; | 5200-000 | | $490.39 | $262,223.84 |
| 01/15/2014 | 6188 | Paul Kerness | Claim #: 938-517; Distribution Dividend: 100.00; | 5200-000 | | $2.27 | $262,221.57 |
| 01/15/2014 | 6189 | Andrew Kervin | Claim #: 938-519; Distribution Dividend: 100.00; | 5200-000 | | $11.22 | $262,210.35 |
| 01/15/2014 | 6190 | Kevin Killourie | Claim #: 938-522; Distribution Dividend: 100.00; | 5200-000 | | $443.82 | $261,766.53 |
| 01/15/2014 | 6191 | Andrew Kim | Claim #: 938-524; Distribution Dividend: 100.00; | 5200-000 | | $2,636.42 | $259,130.11 |
| 01/15/2014 | 6192 | Amanda King | Claim #: 938-526; Distribution Dividend: 100.00; | 5200-000 | | $168.57 | $258,961.54 |
| 01/15/2014 | 6193 | Adam Kirk | Claim #: 938-527; Distribution Dividend: 100.00; | 5200-000 | | $729.45 | $258,232.09 |
| 01/15/2014 | 6194 | Robert Kirk | Claim #: 938-529; Distribution Dividend: 100.00; | 5200-000 | | $223.95 | $258,008.14 |
| 01/15/2014 | 6195 | KT Kishan | Claim #: 938-531; Distribution Dividend: 100.00; | 5200-000 | | $3,562.10 | $254,446.04 |
| 01/15/2014 | 6196 | Allyson Kitchel | Claim #: 938-532; Distribution Dividend: 100.00; | 5200-000 | | $804.71 | $253,641.33 |
| 01/15/2014 | 6197 | Irene Kitzman | Claim #: 938-533; Distribution Dividend: 100.00; | 5200-000 | | $50.74 | $253,590.59 |
| 01/15/2014 | 6198 | Jessica Kloman | Claim #: 938-536; Distribution Dividend: 100.00; | 5200-000 | | $634.14 | $252,956.45 |
| 01/15/2014 | 6199 | Norihisa Kobayashi | Claim #: 938-538; Distribution Dividend: 100.00; | 5200-000 | | $2,141.51 | $250,814.94 |
| 01/15/2014 | 6200 | Ellyn Kohrs | Claim #: 938-539; Distribution Dividend: 100.00; | 5200-000 | | $1,384.50 | $249,430.44 |
| 01/15/2014 | 6201 | Isamu Koji | Claim #: 938-540; Distribution Dividend: 100.00; | 5200-000 | | $276.16 | $249,154.28 |
| | | | | **SUBTOTALS** | $0.00 | $31,000.20 | |

Case No: 103                    Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0071 |
| Account Title: | EWB Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/15/2014 | 6202 | Caroline Kollar | Claim #: 938-541; Distribution Dividend: 100.00; | 5200-000 | | $2,627.42 | $246,526.86 |
| 01/15/2014 | 6203 | Laura Kollar | Claim #: 938-542; Distribution Dividend: 100.00; | 5200-000 | | $1,507.98 | $245,018.88 |
| 01/15/2014 | 6204 | Mark Kollar | Claim #: 938-543; Distribution Dividend: 100.00; | 5200-000 | | $598.05 | $244,420.83 |
| 01/15/2014 | 6205 | John Koyama | Claim #: 938-545; Distribution Dividend: 100.00; | 5200-000 | | $1,857.04 | $242,563.79 |
| 01/15/2014 | 6206 | Rodger Krause | Claim #: 938-548; Distribution Dividend: 100.00; | 5200-000 | | $83.22 | $242,480.57 |
| 01/15/2014 | 6207 | Tara Krieger | Claim #: 938-550; Distribution Dividend: 100.00; | 5200-000 | | $197.70 | $242,282.87 |
| 01/15/2014 | 6208 | David Kroft | Claim #: 938-551; Distribution Dividend: 100.00; | 5200-000 | | $2.14 | $242,280.73 |
| 01/15/2014 | 6209 | Stephen Kulin | Claim #: 938-554; Distribution Dividend: 100.00; | 5200-000 | | $27.85 | $242,252.88 |
| 01/15/2014 | 6210 | Mendoza Kwok | Claim #: 938-556; Distribution Dividend: 100.00; | 5200-000 | | $1,727.26 | $240,525.62 |
| 01/15/2014 | 6211 | Dai Le | Claim #: 938-569; Distribution Dividend: 100.00; | 5200-000 | | $360.30 | $240,165.32 |
| 01/15/2014 | 6212 | Jennifer Lenz | Claim #: 938-576; Distribution Dividend: 100.00; | 5200-000 | | $4,933.27 | $235,232.05 |
| 01/15/2014 | 6213 | Daniel Leon | Claim #: 938-577; Distribution Dividend: 100.00; | 5200-000 | | $993.38 | $234,238.67 |
| 01/15/2014 | 6214 | Thomas Leon | Claim #: 938-579; Distribution Dividend: 100.00; | 5200-000 | | $5,291.59 | $228,947.08 |
| 01/15/2014 | 6215 | Patrick Leue | Claim #: 938-581; Distribution Dividend: 100.00; | 5200-000 | | $1,999.25 | $226,947.83 |
| 01/15/2014 | 6216 | Aaron Leventhal | Claim #: 938-582; Distribution Dividend: 100.00; | 5200-000 | | $1,217.81 | $225,730.02 |
| 01/15/2014 | 6217 | Sandra Lewis | Claim #: 938-586; Distribution Dividend: 100.00; | 5200-000 | | $163.46 | $225,566.56 |
| 01/15/2014 | 6218 | Michael Lichtenberger | Claim #: 938-588; Distribution Dividend: 100.00; | 5200-000 | | $2.06 | $225,564.50 |
| 01/15/2014 | 6219 | Johnny Lim | Claim #: 938-589; Distribution Dividend: 100.00; | 5200-000 | | $1,032.64 | $224,531.86 |
| 01/15/2014 | 6220 | Paul Lindersmith | Claim #: 938-590; Distribution Dividend: 100.00; | 5200-000 | | $393.33 | $224,138.53 |
| 01/15/2014 | 6221 | Robin Lipton | Claim #: 938-592; Distribution Dividend: 100.00; | 5200-000 | | $5.43 | $224,133.10 |
| 01/15/2014 | 6222 | Guangbin Liu | Claim #: 938-594; Distribution Dividend: 100.00; | 5200-000 | | $2,056.43 | $222,076.67 |
| 01/15/2014 | 6223 | Salamatu Lot | Claim #: 938-603; Distribution Dividend: 100.00; | 5200-000 | | $144.95 | $221,931.72 |
| 01/15/2014 | 6224 | Angelina Lugo | Claim #: 938-605; Distribution Dividend: 100.00; | 5200-000 | | $3,991.50 | $217,940.22 |
| 01/15/2014 | 6225 | Patrick Lumpkins | Claim #: 938-606; Distribution Dividend: 100.00; | 5200-000 | | $1,156.09 | $216,784.13 |
| 01/15/2014 | 6226 | Chris Madrid | Claim #: 938-611; Distribution Dividend: 100.00; | 5200-000 | | $2.03 | $216,782.10 |
| 01/15/2014 | 6227 | Edmund Maguire | Claim #: 938-613; Distribution Dividend: 100.00; | 5200-000 | | $764.72 | $216,017.38 |
| 01/15/2014 | 6228 | Perry Maloff | Claim #: 938-618; Distribution Dividend: 100.00; | 5200-000 | | $5,852.67 | $210,164.71 |
| 01/15/2014 | 6229 | Steven Manos | Claim #: 938-620; Distribution Dividend: 100.00; | 5200-000 | | $6,059.58 | $204,105.13 |
| | | | **SUBTOTALS** | | $0.00 | $45,049.15 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 09-44943-DLT | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | **Bank Name:** | East West Bank | |
| **Primary Taxpayer ID #:** | **-***3972 | | **Checking Acct #:** | ******0071 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | EWB Checking | |
| **For Period Beginning:** | 11/25/2009 | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 10/5/2018 | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/15/2014 | 6230 | Patrick Marasco | Claim #: 938-621; Distribution Dividend: 100.00; | 5200-000 | | $604.04 | $203,501.09 |
| 01/15/2014 | 6231 | Joel Martin | Claim #: 938-629; Distribution Dividend: 100.00; | 5200-000 | | $5.73 | $203,495.36 |
| 01/15/2014 | 6232 | Kristianna Mason | Claim #: 938-632; Distribution Dividend: 100.00; | 5200-000 | | $42.23 | $203,453.13 |
| 01/15/2014 | 6233 | John Massey | Claim #: 938-633; Distribution Dividend: 100.00; | 5200-000 | | $118.75 | $203,334.38 |
| 01/15/2014 | 6234 | Gary Matsumoto | Claim #: 938-637; Distribution Dividend: 100.00; | 5200-000 | | $2,951.87 | $200,382.51 |
| 01/15/2014 | 6235 | John Matteo | Claim #: 938-638; Distribution Dividend: 100.00; | 5200-000 | | $2,252.49 | $198,130.02 |
| 01/15/2014 | 6236 | McKenzie May | Claim #: 938-640; Distribution Dividend: 100.00; | 5200-000 | | $70.27 | $198,059.75 |
| 01/15/2014 | 6237 | Cynthia McCafferty | Claim #: 938-642; Distribution Dividend: 100.00; | 5200-000 | | $51.31 | $198,008.44 |
| 01/15/2014 | 6238 | Kerri McCafferty | Claim #: 938-643; Distribution Dividend: 100.00; | 5200-000 | | $1.58 | $198,006.86 |
| 01/15/2014 | 6239 | Lucinda McCall | Claim #: 938-644; Distribution Dividend: 100.00; | 5200-000 | | $90.80 | $197,916.06 |
| 01/15/2014 | 6240 | Nicholas McConnell | Claim #: 938-648; Distribution Dividend: 100.00; | 5200-000 | | $1,774.97 | $196,141.09 |
| 01/15/2014 | 6241 | James McDade | Claim #: 938-649; Distribution Dividend: 100.00; | 5200-000 | | $1,665.25 | $194,475.84 |
| 01/15/2014 | 6242 | Beverley McDermott | Claim #: 938-650; Distribution Dividend: 100.00; | 5200-000 | | $379.49 | $194,096.35 |
| 01/15/2014 | 6243 | Stephanie McDonough | Claim #: 938-651; Distribution Dividend: 100.00; | 5200-000 | | $201.99 | $193,894.36 |
| 01/15/2014 | 6244 | Krystle McEachron | Claim #: 938-652; Distribution Dividend: 100.00; | 5200-000 | | $121.91 | $193,772.45 |
| 01/15/2014 | 6245 | Christopher McNabb | Claim #: 938-657; Distribution Dividend: 100.00; | 5200-000 | | $1,380.61 | $192,391.84 |
| 01/15/2014 | 6246 | Lori McQuiston | Claim #: 938-658; Distribution Dividend: 100.00; | 5200-000 | | $3.99 | $192,387.85 |
| 01/15/2014 | 6247 | Denise Mellerup | Claim #: 938-659; Distribution Dividend: 100.00; | 5200-000 | | $35.65 | $192,352.20 |
| 01/15/2014 | 6248 | Roger Melton | Claim #: 938-660; Distribution Dividend: 100.00; | 5200-000 | | $1.99 | $192,350.21 |
| 01/15/2014 | 6249 | Shawn Meredith | Claim #: 938-663; Distribution Dividend: 100.00; | 5200-000 | | $2,878.34 | $189,471.87 |
| 01/15/2014 | 6250 | Steven Merrell | Claim #: 938-664; Distribution Dividend: 100.00; | 5200-000 | | $1,104.67 | $188,367.20 |
| 01/15/2014 | 6251 | James Michal | Claim #: 938-666; Distribution Dividend: 100.00; | 5200-000 | | $1,273.72 | $187,093.48 |
| 01/15/2014 | 6252 | Scott Middleton | Claim #: 938-668; Distribution Dividend: 100.00; | 5200-000 | | $99.07 | $186,994.41 |
| 01/15/2014 | 6253 | Clifford Miller | Claim #: 938-670; Distribution Dividend: 100.00; | 5200-000 | | $616.93 | $186,377.48 |
| 01/15/2014 | 6254 | Sharon Miller | Claim #: 938-671; Distribution Dividend: 100.00; | 5200-000 | | $1.59 | $186,375.89 |
| 01/15/2014 | 6255 | David Moats | Claim #: 938-678; Distribution Dividend: 100.00; | 5200-000 | | $285.92 | $186,089.97 |
| 01/15/2014 | 6256 | Cristine Montalvo | Claim #: 938-680; Distribution Dividend: 100.00; | 5200-000 | | $44.50 | $186,045.47 |
| 01/15/2014 | 6257 | Troy Moody | Claim #: 938-681; Distribution Dividend: 100.00; | 5200-000 | | $905.08 | $185,140.39 |
| | | | **SUBTOTALS** | | $0.00 | $18,964.74 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 105          Exhibit B

| | | |
|---|---|---|
| Case No.: | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0071 |
| Account Title: | EWB Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/15/2014 | 6258 | Kathryn Moore | Claim #: 938-682; Distribution Dividend: 100.00; | 5200-000 | | $929.72 | $184,210.67 |
| 01/15/2014 | 6259 | Travis Moore | Claim #: 938-683; Distribution Dividend: 100.00; | 5200-000 | | $1.08 | $184,209.59 |
| 01/15/2014 | 6260 | Sylvia Morales | Claim #: 938-684; Distribution Dividend: 100.00; | 5200-000 | | $234.42 | $183,975.17 |
| 01/15/2014 | 6261 | Douglas Morgan | Claim #: 938-687; Distribution Dividend: 100.00; | 5200-000 | | $76.03 | $183,899.14 |
| 01/15/2014 | 6262 | Lisa Mucha | Claim #: 938-690; Distribution Dividend: 100.00; | 5200-000 | | $594.74 | $183,304.40 |
| 01/15/2014 | 6263 | John Mueller | Claim #: 938-692; Distribution Dividend: 100.00; | 5200-000 | | $754.57 | $182,549.83 |
| 01/15/2014 | 6264 | Kiersten Muenchinger | Claim #: 938-693; Distribution Dividend: 100.00; | 5200-000 | | $5,602.44 | $176,947.39 |
| 01/15/2014 | 6265 | Jean-Jacques Mulleneaux | Claim #: 938-695; Distribution Dividend: 100.00; | 5200-000 | | $14.46 | $176,932.93 |
| 01/15/2014 | 6266 | Thep Nampannha | Claim #: 938-701; Distribution Dividend: 100.00; | 5200-000 | | $1,487.69 | $175,445.24 |
| 01/15/2014 | 6267 | Robert Naylor | Claim #: 938-704; Distribution Dividend: 100.00; | 5200-000 | | $6,780.98 | $168,664.26 |
| 01/15/2014 | 6268 | Franklin Nehs | Claim #: 938-706; Distribution Dividend: 100.00; | 5200-000 | | $26.29 | $168,637.97 |
| 01/15/2014 | 6269 | Dennis Nelson | Claim #: 938-708; Distribution Dividend: 100.00; | 5200-000 | | $557.41 | $168,080.56 |
| 01/15/2014 | 6270 | Nam Nguyen | Claim #: 938-713; Distribution Dividend: 100.00; | 5200-000 | | $5,049.81 | $163,030.75 |
| 01/15/2014 | 6271 | Lars Nilson | Claim #: 938-716; Distribution Dividend: 100.00; | 5200-000 | | $3,874.97 | $159,155.78 |
| 01/15/2014 | 6272 | Andrew Nofsinger | Claim #: 938-718; Distribution Dividend: 100.00; | 5200-000 | | $125.42 | $159,030.36 |
| 01/15/2014 | 6273 | Carolyn Norris | Claim #: 938-720; Distribution Dividend: 100.00; | 5200-000 | | $3.36 | $159,027.00 |
| 01/15/2014 | 6274 | Tom Norris | Claim #: 938-721; Distribution Dividend: 100.00; | 5200-000 | | $5,678.41 | $153,348.59 |
| 01/15/2014 | 6275 | Margaret Null | Claim #: 938-723; Distribution Dividend: 100.00; | 5200-000 | | $707.31 | $152,641.28 |
| 01/15/2014 | 6276 | Michael Nutter | Claim #: 938-724; Distribution Dividend: 100.00; | 5200-000 | | $166.79 | $152,474.49 |
| 01/15/2014 | 6277 | Eric O'Bannon | Claim #: 938-725; Distribution Dividend: 100.00; | 5200-000 | | $979.69 | $151,494.80 |
| 01/15/2014 | 6278 | Eileen O'Brien | Claim #: 938-727; Distribution Dividend: 100.00; | 5200-000 | | $468.59 | $151,026.21 |
| 01/15/2014 | 6279 | Fernando Ochoa | Claim #: 938-728; Distribution Dividend: 100.00; | 5200-000 | | $1,292.39 | $149,733.82 |
| 01/15/2014 | 6280 | Christina Ochs | Claim #: 938-729; Distribution Dividend: 100.00; | 5200-000 | | $2,883.72 | $146,850.10 |
| 01/15/2014 | 6281 | Eva Ochs | Claim #: 938-730; Distribution Dividend: 100.00; | 5200-000 | | $6,054.66 | $140,795.44 |
| 01/15/2014 | 6282 | Michael Ochs | Claim #: 938-731; Distribution Dividend: 100.00; | 5200-000 | | $6,059.58 | $134,735.86 |
| 01/15/2014 | 6283 | Jeanne O'Dea | Claim #: 938-733; Distribution Dividend: 100.00; | 5200-000 | | $396.16 | $134,339.70 |
| 01/15/2014 | 6284 | Lisa Ohanesian-Gambill | Claim #: 938-735; Distribution Dividend: 100.00; | 5200-000 | | $3.93 | $134,335.77 |
| 01/15/2014 | 6285 | Carole Okolowicz | Claim #: 938-736; Distribution Dividend: 100.00; | 5200-000 | | $1,182.62 | $133,153.15 |
| | | | SUBTOTALS | | $0.00 | $51,987.24 | |

FORM 2

Page No: 106  Exhibit B

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/15/2014 | 6286 | Dionisios Pagoulatos | Claim #: 938-745; Distribution Dividend: 100.00; | 5200-000 | | $962.68 | $132,190.47 |
| 01/15/2014 | 6287 | Jason Pardo | Claim #: 938-749; Distribution Dividend: 100.00; | 5200-000 | | $848.50 | $131,341.97 |
| 01/15/2014 | 6288 | Cynthia Patterson | Claim #: 938-757; Distribution Dividend: 100.00; | 5200-000 | | $970.94 | $130,371.03 |
| 01/15/2014 | 6289 | Dexter Patterson | Claim #: 938-758; Distribution Dividend: 100.00; | 5200-000 | | $11.77 | $130,359.26 |
| 01/15/2014 | 6290 | Erna Patterson | Claim #: 938-759; Distribution Dividend: 100.00; | 5200-000 | | $1,725.62 | $128,633.64 |
| 01/15/2014 | 6291 | Dale Payton-Engle | Claim #: 938-762; Distribution Dividend: 100.00; | 5200-000 | | $14,000.63 | $114,633.01 |
| 01/15/2014 | 6292 | Tanja Pederson | Claim #: 938-763; Distribution Dividend: 100.00; | 5200-000 | | $120.54 | $114,512.47 |
| 01/15/2014 | 6293 | Lois Peifer | Claim #: 938-765; Distribution Dividend: 100.00; | 5200-000 | | $3.74 | $114,508.73 |
| 01/15/2014 | 6294 | Joe Peng | Claim #: 938-766; Distribution Dividend: 100.00; | 5200-000 | | $497.23 | $114,011.50 |
| 01/15/2014 | 6295 | Armond Pestoni | Claim #: 938-770; Distribution Dividend: 100.00; | 5200-000 | | $533.67 | $113,477.83 |
| 01/15/2014 | 6296 | Laszlo Petrik | Claim #: 938-771; Distribution Dividend: 100.00; | 5200-000 | | $2,301.85 | $111,175.98 |
| 01/15/2014 | 6297 | Sharon Pettigrew | Claim #: 938-802; Distribution Dividend: 100.00; | 5200-000 | | $75.93 | $111,100.05 |
| 01/15/2014 | 6298 | The Pham | Claim #: 938-773; Distribution Dividend: 100.00; | 5200-000 | | $1.17 | $111,098.88 |
| 01/15/2014 | 6299 | Michael Phillips | Claim #: 938-777; Distribution Dividend: 100.00; | 5200-000 | | $15.59 | $111,083.29 |
| 01/15/2014 | 6300 | Tami Pickens | Claim #: 938-779; Distribution Dividend: 100.00; | 5200-000 | | $466.67 | $110,616.62 |
| 01/15/2014 | 6301 | Dorothy Pinckney | Claim #: 938-783; Distribution Dividend: 100.00; | 5200-000 | | $419.07 | $110,197.55 |
| 01/15/2014 | 6302 | Jonathan Pinney | Claim #: 938-784; Distribution Dividend: 100.00; | 5200-000 | | $627.53 | $109,570.02 |
| 01/15/2014 | 6303 | Ryan Pinney | Claim #: 938-785; Distribution Dividend: 100.00; | 5200-000 | | $1,459.80 | $108,110.22 |
| 01/15/2014 | 6304 | Kimberlee Piper | Claim #: 938-786; Distribution Dividend: 100.00; | 5200-000 | | $102.98 | $108,007.24 |
| 01/15/2014 | 6305 | Daniel Pleasant | Claim #: 938-788; Distribution Dividend: 100.00; | 5200-000 | | $3,020.22 | $104,987.02 |
| 01/15/2014 | 6306 | Dolores Polk | Claim #: 938-790; Distribution Dividend: 100.00; | 5200-000 | | $1,355.12 | $103,631.90 |
| 01/15/2014 | 6307 | Bruce Pollock | Claim #: 938-791; Distribution Dividend: 100.00; | 5200-000 | | $235.26 | $103,396.64 |
| 01/15/2014 | 6308 | Helen Polyak | Claim #: 938-792; Distribution Dividend: 100.00; | 5200-000 | | $1.42 | $103,395.22 |
| 01/15/2014 | 6309 | Theresa Poprac | Claim #: 938-795; Distribution Dividend: 100.00; | 5200-000 | | $746.03 | $102,649.19 |
| 01/15/2014 | 6310 | Stephen Pratt | Claim #: 938-798; Distribution Dividend: 100.00; | 5200-000 | | $538.74 | $102,110.45 |
| 01/15/2014 | 6311 | Gerald Radke | Claim #: 938-808; Distribution Dividend: 100.00; | 5200-000 | | $17.28 | $102,093.17 |
| 01/15/2014 | 6312 | Mary Beth Radke | Claim #: 938-809; Distribution Dividend: 100.00; | 5200-000 | | $17.18 | $102,075.99 |
| 01/15/2014 | 6313 | Sriman Ramabhadran | Claim #: 938-810; Distribution Dividend: 100.00; | 5200-000 | | $18.42 | $102,057.57 |
| | | | | SUBTOTALS | $0.00 | $31,095.58 | |

| Case No. | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/15/2014 | 6314 | Hector Ramos | Claim #: 938-811; Distribution Dividend: 100.00; | 5200-000 | | $131.52 | $101,926.05 |
| 01/15/2014 | 6315 | Brian Reister | Claim #: 938-821; Distribution Dividend: 100.00; | 5200-000 | | $31.45 | $101,894.60 |
| 01/15/2014 | 6316 | Sadie Reister | Claim #: 938-822; Distribution Dividend: 100.00; | 5200-000 | | $4.99 | $101,889.61 |
| 01/15/2014 | 6317 | Karen Retardo | Claim #: 938-826; Distribution Dividend: 100.00; | 5200-000 | | $90.03 | $101,799.58 |
| 01/15/2014 | 6318 | Michael Richard | Claim #: 938-828; Distribution Dividend: 100.00; | 5200-000 | | $123.47 | $101,676.11 |
| 01/15/2014 | 6319 | Seth Rife | Claim #: 938-831; Distribution Dividend: 100.00; | 5200-000 | | $4.43 | $101,671.68 |
| 01/15/2014 | 6320 | Rebecca Robinson | Claim #: 938-843; Distribution Dividend: 100.00; | 5200-000 | | $10.00 | $101,661.68 |
| 01/15/2014 | 6321 | Cuauhtemoc Rochin | Claim #: 938-844; Distribution Dividend: 100.00; | 5200-000 | | $1,134.48 | $100,527.20 |
| 01/15/2014 | 6322 | Rafael Rochin | Claim #: 938-845; Distribution Dividend: 100.00; | 5200-000 | | $1,156.29 | $99,370.91 |
| 01/15/2014 | 6323 | Andrew Root | Claim #: 938-850; Distribution Dividend: 100.00; | 5200-000 | | $7.56 | $99,363.35 |
| 01/15/2014 | 6324 | Gloricel Rosario | Claim #: 938-852; Distribution Dividend: 100.00; | 5200-000 | | $99.77 | $99,263.58 |
| 01/15/2014 | 6325 | Barry Rosenblatt | Claim #: 938-854; Distribution Dividend: 100.00; | 5200-000 | | $30.74 | $99,232.84 |
| 01/15/2014 | 6326 | Ashley Ross | Claim #: 938-855; Distribution Dividend: 100.00; | 5200-000 | | $382.48 | $98,850.36 |
| 01/15/2014 | 6327 | Katie Rowland | Claim #: 938-858; Distribution Dividend: 100.00; | 5200-000 | | $215.96 | $98,634.40 |
| 01/15/2014 | 6328 | Wayne Runyon | Claim #: 938-863; Distribution Dividend: 100.00; | 5200-000 | | $349.45 | $98,284.95 |
| 01/15/2014 | 6329 | Thomas Ryan | Claim #: 938-866; Distribution Dividend: 100.00; | 5200-000 | | $1,153.34 | $97,131.61 |
| 01/15/2014 | 6330 | Liliane Saadeh | Claim #: 938-868; Distribution Dividend: 100.00; | 5200-000 | | $1,419.47 | $95,712.14 |
| 01/15/2014 | 6331 | Maryam Saeedvafa | Claim #: 938-870; Distribution Dividend: 100.00; | 5200-000 | | $2,325.98 | $93,386.16 |
| 01/15/2014 | 6332 | Sandra Saenz | Claim #: 938-871; Distribution Dividend: 100.00; | 5200-000 | | $754.57 | $92,631.59 |
| 01/15/2014 | 6333 | Kelly Saiia | Claim #: 938-872; Distribution Dividend: 100.00; | 5200-000 | | $266.01 | $92,365.58 |
| 01/15/2014 | 6334 | Sherian Sanders | Claim #: 938-875; Distribution Dividend: 100.00; | 5200-000 | | $192.91 | $92,172.67 |
| 01/15/2014 | 6335 | Simone Sandy | Claim #: 938-876; Distribution Dividend: 100.00; | 5200-000 | | $557.18 | $91,615.49 |
| 01/15/2014 | 6336 | Katrina Santiago | Claim #: 938-878; Distribution Dividend: 100.00; | 5200-000 | | $379.76 | $91,235.73 |
| 01/15/2014 | 6337 | Richard Santos | Claim #: 938-879; Distribution Dividend: 100.00; | 5200-000 | | $978.24 | $90,257.49 |
| 01/15/2014 | 6338 | Sei Sasaki | Claim #: 938-882; Distribution Dividend: 100.00; | 5200-000 | | $2,593.62 | $87,663.87 |
| 01/15/2014 | 6339 | Casey Schiefelbein | Claim #: 938-888; Distribution Dividend: 100.00; | 5200-000 | | $302.28 | $87,361.59 |
| 01/15/2014 | 6340 | Dusty Schiefelbein | Claim #: 938-889; Distribution Dividend: 100.00; | 5200-000 | | $654.19 | $86,707.40 |
| 01/15/2014 | 6341 | Harold Seaman | Claim #: 938-895; Distribution Dividend: 100.00; | 5200-000 | | $169.12 | $86,538.28 |

|  |  |  |  | **SUBTOTALS** | $0.00 | $15,519.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/15/2014 | 6342 | Katie Sewell | Claim #: 938-900; Distribution Dividend: 100.00; | 5200-000 | | $9.52 | $86,528.76 |
| 01/15/2014 | 6343 | Kim Sewell | Claim #: 938-901; Distribution Dividend: 100.00; | 5200-000 | | $54.34 | $86,474.42 |
| 01/15/2014 | 6344 | Christine Shaffer | Claim #: 938-903; Distribution Dividend: 100.00; | 5200-000 | | $1.90 | $86,472.52 |
| 01/15/2014 | 6345 | Jonathan Sharp | Claim #: 938-910; Distribution Dividend: 100.00; | 5200-000 | | $145.26 | $86,327.26 |
| 01/15/2014 | 6346 | Robert Shemwell | Claim #: 938-913; Distribution Dividend: 100.00; | 5200-000 | | $37.87 | $86,289.39 |
| 01/15/2014 | 6347 | Natalee Sheperd | Claim #: 938-914; Distribution Dividend: 100.00; | 5200-000 | | $261.11 | $86,028.28 |
| 01/15/2014 | 6348 | Jennifer Sherman | Claim #: 938-915; Distribution Dividend: 100.00; | 5200-000 | | $202.32 | $85,825.96 |
| 01/15/2014 | 6349 | Gene Shin | Claim #: 938-916; Distribution Dividend: 100.00; | 5200-000 | | $2,066.85 | $83,759.11 |
| 01/15/2014 | 6350 | Ric Shumway | Claim #: 938-920; Distribution Dividend: 100.00; | 5200-000 | | $154.12 | $83,604.99 |
| 01/15/2014 | 6351 | Simon Sia | Claim #: 938-921; Distribution Dividend: 100.00; | 5200-000 | | $109.31 | $83,495.68 |
| 01/15/2014 | 6352 | Rachelle Shelly Sikkema | Claim #: 938-926; Distribution Dividend: 100.00; | 5200-000 | | $1,656.54 | $81,839.14 |
| 01/15/2014 | 6353 | Doris Simpkins | Claim #: 938-927; Distribution Dividend: 100.00; | 5200-000 | | $5.15 | $81,833.99 |
| 01/15/2014 | 6354 | Alison Skidmore | Claim #: 938-931; Distribution Dividend: 100.00; | 5200-000 | | $229.03 | $81,604.96 |
| 01/15/2014 | 6355 | Tony Sladek | Claim #: 938-932; Distribution Dividend: 100.00; | 5200-000 | | $3,805.64 | $77,799.32 |
| 01/15/2014 | 6356 | Shawn Slevin | Claim #: 938-933; Distribution Dividend: 100.00; | 5200-000 | | $1,034.80 | $76,764.52 |
| 01/15/2014 | 6357 | Lisa Smith | Claim #: 938-936; Distribution Dividend: 100.00; | 5200-000 | | $27.16 | $76,737.36 |
| 01/15/2014 | 6358 | Penelope Smith | Claim #: 938-940; Distribution Dividend: 100.00; | 5200-000 | | $9.49 | $76,727.87 |
| 01/15/2014 | 6359 | David Snyder | Claim #: 938-943; Distribution Dividend: 100.00; | 5200-000 | | $4.06 | $76,723.81 |
| 01/15/2014 | 6360 | Jodi Somers | Claim #: 938-944; Distribution Dividend: 100.00; | 5200-000 | | $764.50 | $75,959.31 |
| 01/15/2014 | 6361 | Clinton Southard | Claim #: 938-945; Distribution Dividend: 100.00; | 5200-000 | | $1,811.70 | $74,147.61 |
| 01/15/2014 | 6362 | Adrian St Pierre | Claim #: 938-949; Distribution Dividend: 100.00; | 5200-000 | | $11,946.29 | $62,201.32 |
| 01/15/2014 | 6363 | Sasha St. Denny | Claim #: 938-950; Distribution Dividend: 100.00; | 5200-000 | | $576.49 | $61,624.83 |
| 01/15/2014 | 6364 | Semara St. Denny | Claim #: 938-951; Distribution Dividend: 100.00; | 5200-000 | | $960.52 | $60,664.31 |
| 01/15/2014 | 6365 | Steve St. Denny | Claim #: 938-952; Distribution Dividend: 100.00; | 5200-000 | | $340.15 | $60,324.16 |
| 01/15/2014 | 6366 | Billie Stark | Claim #: 938-955; Distribution Dividend: 100.00; | 5200-000 | | $266.01 | $60,058.15 |
| 01/15/2014 | 6367 | Catherine Stauber | Claim #: 938-957; Distribution Dividend: 100.00; | 5200-000 | | $6.88 | $60,051.27 |
| 01/15/2014 | 6368 | Malinda Steckly | Claim #: 938-958; Distribution Dividend: 100.00; | 5200-000 | | $1,841.91 | $58,209.36 |
| 01/15/2014 | 6369 | Jessica Stewart | Claim #: 938-964; Distribution Dividend: 100.00; | 5200-000 | | $180.02 | $58,029.34 |
| | | | **SUBTOTALS** | | $0.00 | $28,508.94 | |

Case 09-44943   Doc 1254   Filed 10/05/18   Page No: 109   Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-44943-DLT | |
| **Case Name:** | CANOPY FINANCIAL, INC. | |
| **Primary Taxpayer ID #:** | **-***3972 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/25/2009 | |
| **For Period Ending:** | 10/5/2018 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Checking Acct #:** | ******0071 |
| **Account Title:** | EWB Checking |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/15/2014 | 6370 | Kari Stricklin | Claim #: 938-970; Distribution Dividend: 100.00; | 5200-000 | | $15.59 | $58,013.75 |
| 01/15/2014 | 6371 | Scott Stroud | Claim #: 938-972; Distribution Dividend: 100.00; | 5200-000 | | $342.07 | $57,671.68 |
| 01/15/2014 | 6372 | Robert Strouse | Claim #: 938-973; Distribution Dividend: 100.00; | 5200-000 | | $2,060.14 | $55,611.54 |
| 01/15/2014 | 6373 | Ben Sutherland | Claim #: 938-978; Distribution Dividend: 100.00; | 5200-000 | | $1,236.47 | $54,375.07 |
| 01/15/2014 | 6374 | Cynthia Swann | Claim #: 938-981; Distribution Dividend: 100.00; | 5200-000 | | $1,527.18 | $52,847.89 |
| 01/15/2014 | 6375 | Gregory Swayne | Claim #: 938-982; Distribution Dividend: 100.00; | 5200-000 | | $3,046.50 | $49,801.39 |
| 01/15/2014 | 6376 | Thomas Tainter | Claim #: 938-989; Distribution Dividend: 100.00; | 5200-000 | | $3.33 | $49,798.06 |
| 01/15/2014 | 6377 | Gerald Talavera | Claim #: 938-990; Distribution Dividend: 100.00; | 5200-000 | | $4,718.45 | $45,079.61 |
| 01/15/2014 | 6378 | Harlan Talley | Claim #: 938-992; Distribution Dividend: 100.00; | 5200-000 | | $1.61 | $45,078.00 |
| 01/15/2014 | 6379 | Jeff Tanabe | Claim #: 938-994; Distribution Dividend: 100.00; | 5200-000 | | $537.90 | $44,540.10 |
| 01/15/2014 | 6380 | David Taylor | Claim #: 938-1000; Distribution Dividend: 100.00; | 5200-000 | | $2,664.35 | $41,875.75 |
| 01/15/2014 | 6381 | Stewart Thomas | Claim #: 938-1004; Distribution Dividend: 100.00; | 5200-000 | | $328.62 | $41,547.13 |
| 01/15/2014 | 6382 | Christopher Thompson | Claim #: 938-1005; Distribution Dividend: 100.00; | 5200-000 | | $6.02 | $41,541.11 |
| 01/15/2014 | 6383 | Kimberly Thurman | Claim #: 938-1007; Distribution Dividend: 100.00; | 5200-000 | | $152.62 | $41,388.49 |
| 01/15/2014 | 6384 | Nancy Thweatt | Claim #: 938-1008; Distribution Dividend: 100.00; | 5200-000 | | $1,125.71 | $40,262.78 |
| 01/15/2014 | 6385 | Timothy Tietjen | Claim #: 938-1010; Distribution Dividend: 100.00; | 5200-000 | | $637.59 | $39,625.19 |
| 01/15/2014 | 6386 | Alexandra Toma | Claim #: 938-1011; Distribution Dividend: 100.00; | 5200-000 | | $1.28 | $39,623.91 |
| 01/15/2014 | 6387 | Gabriel Topete | Claim #: 938-1013; Distribution Dividend: 100.00; | 5200-000 | | $298.60 | $39,325.31 |
| 01/15/2014 | 6388 | Amber Trammell | Claim #: 938-1014; Distribution Dividend: 100.00; | 5200-000 | | $99.79 | $39,225.52 |
| 01/15/2014 | 6389 | Melinda Tucker | Claim #: 938-1023; Distribution Dividend: 100.00; | 5200-000 | | $365.42 | $38,860.10 |
| 01/15/2014 | 6390 | Virginia Unruh | Claim #: 938-1026; Distribution Dividend: 100.00; | 5200-000 | | $1,328.49 | $37,531.61 |
| 01/15/2014 | 6391 | Marbely Urbina | Claim #: 938-1027; Distribution Dividend: 100.00; | 5200-000 | | $1,020.51 | $36,511.10 |
| 01/15/2014 | 6392 | Robert Valik | Claim #: 938-1029; Distribution Dividend: 100.00; | 5200-000 | | $454.70 | $36,056.40 |
| 01/15/2014 | 6393 | Anna Vargo | Claim #: 938-1033; Distribution Dividend: 100.00; | 5200-000 | | $26.82 | $36,029.58 |
| 01/15/2014 | 6394 | Gabriel Vergara | Claim #: 938-1040; Distribution Dividend: 100.00; | 5200-000 | | $2,684.79 | $33,344.79 |
| 01/15/2014 | 6395 | Rajath Vikram | Claim #: 938-1043; Distribution Dividend: 100.00; | 5200-000 | | $751.53 | $32,593.26 |
| 01/15/2014 | 6396 | Johnny Villa | Claim #: 938-1044; Distribution Dividend: 100.00; | 5200-000 | | $5,016.78 | $27,576.48 |
| 01/15/2014 | 6397 | Marie Vlachos | Claim #: 938-1046; Distribution Dividend: 100.00; | 5200-000 | | $281.19 | $27,295.29 |
| | | | | **SUBTOTALS** | $0.00 | $30,734.05 | |

Case 09-44943   Doc 1254   Filed 10/05/18   FORM 2   Entered 10/05/18 11:13:55   Desc Main    Page No: 110    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0071 |
| Account Title: | EWB Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/15/2014 | 6398 | Emily Votruba | Claim #: 938-1051; Distribution Dividend: 100.00; | 5200-000 | | $2.86 | $27,292.43 |
| 01/15/2014 | 6399 | Olivia Wakeman | Claim #: 938-1053; Distribution Dividend: 100.00; | 5200-000 | | $48.38 | $27,244.05 |
| 01/15/2014 | 6400 | James F Walls | Claim #: 938-1057; Distribution Dividend: 100.00; | 5200-000 | | $23.45 | $27,220.60 |
| 01/15/2014 | 6401 | John Ward | Claim #: 938-1059; Distribution Dividend: 100.00; | 5200-000 | | $5,463.90 | $21,756.70 |
| 01/15/2014 | 6402 | Donna Washington | Claim #: 938-1060; Distribution Dividend: 100.00; | 5200-000 | | $156.33 | $21,600.37 |
| 01/15/2014 | 6403 | Jay Weinfuss | Claim #: 938-1065; Distribution Dividend: 100.00; | 5200-000 | | $170.35 | $21,430.02 |
| 01/15/2014 | 6404 | William Welch | Claim #: 938-1068; Distribution Dividend: 100.00; | 5200-000 | | $238.63 | $21,191.39 |
| 01/15/2014 | 6405 | Chrystal Wells | Claim #: 938-1070; Distribution Dividend: 100.00; | 5200-000 | | $266.01 | $20,925.38 |
| 01/15/2014 | 6406 | Jason Wert | Claim #: 938-1072; Distribution Dividend: 100.00; | 5200-000 | | $139.69 | $20,785.69 |
| 01/15/2014 | 6407 | Nicholas West | Claim #: 938-1073; Distribution Dividend: 100.00; | 5200-000 | | $688.04 | $20,097.65 |
| 01/15/2014 | 6408 | Pearl Whetzel | Claim #: 938-1074; Distribution Dividend: 100.00; | 5200-000 | | $20.72 | $20,076.93 |
| 01/15/2014 | 6409 | Carla White | Claim #: 938-1075; Distribution Dividend: 100.00; | 5200-000 | | $250.10 | $19,826.83 |
| 01/15/2014 | 6410 | John Whittle | Claim #: 938-1078; Distribution Dividend: 100.00; | 5200-000 | | $4,486.50 | $15,340.33 |
| 01/15/2014 | 6411 | Bobbie Willis | Claim #: 938-1088; Distribution Dividend: 100.00; | 5200-000 | | $266.01 | $15,074.32 |
| 01/15/2014 | 6412 | Donald Wims | Claim #: 938-1092; Distribution Dividend: 100.00; | 5200-000 | | $221.00 | $14,853.32 |
| 01/15/2014 | 6413 | Bruce Winning | Claim #: 938-1093; Distribution Dividend: 100.00; | 5200-000 | | $419.06 | $14,434.26 |
| 01/15/2014 | 6414 | Rebecca Winton | Claim #: 938-1094; Distribution Dividend: 100.00; | 5200-000 | | $142.26 | $14,292.00 |
| 01/15/2014 | 6415 | Benson Wong | Claim #: 938-1097; Distribution Dividend: 100.00; | 5200-000 | | $100.25 | $14,191.75 |
| 01/15/2014 | 6416 | Sheila Woods | Claim #: 938-1101; Distribution Dividend: 100.00; | 5200-000 | | $1,706.77 | $12,484.98 |
| 01/15/2014 | 6417 | Holly Wotherspoon | Claim #: 938-1102; Distribution Dividend: 100.00; | 5200-000 | | $457.46 | $12,027.52 |
| 01/15/2014 | 6418 | Alan Yeo | Claim #: 938-1105; Distribution Dividend: 100.00; | 5200-000 | | $93.43 | $11,934.09 |
| 01/15/2014 | 6419 | Kenneth Zablotny | Claim #: 938-1110; Distribution Dividend: 100.00; | 5200-000 | | $1.45 | $11,932.64 |
| 01/15/2014 | 6420 | Jody Zaiden | Claim #: 938-1111; Distribution Dividend: 100.00; | 5200-000 | | $50.69 | $11,881.95 |
| 01/15/2014 | 6421 | Nathan Zaleski | Claim #: 938-1113; Distribution Dividend: 100.00; | 5200-000 | | $634.14 | $11,247.81 |
| 01/15/2014 | 6422 | Simon Zhu | Claim #: 938-1116; Distribution Dividend: 100.00; | 5200-000 | | $2,964.35 | $8,283.46 |
| 01/15/2014 | 6423 | Bradley Zimmer | Claim #: 938-1117; Distribution Dividend: 100.00; | 5200-000 | | $1,264.05 | $7,019.41 |
| 01/15/2014 | 6424 | Arnold Zippel | Claim #: 938-1119; Distribution Dividend: 100.00; | 5200-000 | | $1,360.64 | $5,658.77 |
| 01/16/2014 | 6019 | STOP PAYMENT: Mary Brankin | Claim #: 938-104; Distribution Dividend: 100.00; | 5200-004 | | ($3,020.52) | $8,679.29 |
| | | | | **SUBTOTALS** | $0.00 | $18,616.00 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 111    Exhibit B

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/16/2014 | 6229 | STOP PAYMENT: Steven Manos | Claim #: 938-620; Distribution Dividend: 100.00; | 5200-004 | | ($6,059.58) | $14,738.87 |
| 01/16/2014 | 6280 | STOP PAYMENT: Christina Ochs | Claim #: 938-729; Distribution Dividend: 100.00; | 5200-004 | | ($2,883.72) | $17,622.59 |
| 01/16/2014 | 6281 | STOP PAYMENT: Eva Ochs | Claim #: 938-730; Distribution Dividend: 100.00; | 5200-004 | | ($6,054.66) | $23,677.25 |
| 01/16/2014 | 6282 | STOP PAYMENT: Michael Ochs | Claim #: 938-731; Distribution Dividend: 100.00; | 5200-004 | | ($6,059.58) | $29,736.83 |
| 01/16/2014 | 6331 | STOP PAYMENT: Maryam Saeedvafa | Claim #: 938-870; Distribution Dividend: 100.00; | 5200-004 | | ($2,325.98) | $32,062.81 |
| 01/16/2014 | 6026 | STOP PAYMENT: Ben Brown | Claim #: 938-117; Distribution Dividend: 100.00; | 5200-004 | | ($1,419.07) | $33,481.88 |
| 01/16/2014 | 6027 | STOP PAYMENT: Chanika Brown | Claim #: 938-118; Distribution Dividend: 100.00; | 5200-004 | | ($1,068.16) | $34,550.04 |
| 01/16/2014 | 6058 | STOP PAYMENT: Jeremy Chotiner | Claim #: 938-185; Distribution Dividend: 100.00; | 5200-004 | | ($1,642.79) | $36,192.83 |
| 01/16/2014 | 6080 | STOP PAYMENT: Matthew Crawford | Claim #: 938-223; Distribution Dividend: 100.00; | 5200-004 | | ($1,435.26) | $37,628.09 |
| 01/16/2014 | 6089 | STOP PAYMENT: Pollyanna DeOliveira-Zito | Claim #: 938-254; Distribution Dividend: 100.00; | 5200-004 | | ($929.53) | $38,557.62 |
| 01/16/2014 | 6113 | STOP PAYMENT: Jesse Feldmeyer | Claim #: 938-315; Distribution Dividend: 100.00; | 5200-004 | | ($1,224.70) | $39,782.32 |
| 01/16/2014 | 6150 | STOP PAYMENT: Janelle Haubach | Claim #: 938-413; Distribution Dividend: 100.00; | 5200-004 | | ($1,125.91) | $40,908.23 |
| 01/16/2014 | 6163 | STOP PAYMENT: Douglas Hirsch | Claim #: 938-439; Distribution Dividend: 100.00; | 5200-004 | | ($816.89) | $41,725.12 |
| 01/16/2014 | 6210 | STOP PAYMENT: Mendoza Kwok | Claim #: 938-556; Distribution Dividend: 100.00; | 5200-004 | | ($1,727.26) | $43,452.38 |
| 01/16/2014 | 6222 | STOP PAYMENT: Guangbin Liu | Claim #: 938-594; Distribution Dividend: 100.00; | 5200-004 | | ($2,056.43) | $45,508.81 |
| 01/16/2014 | 6245 | STOP PAYMENT: Christopher McNabb | Claim #: 938-657; Distribution Dividend: 100.00; | 5200-004 | | ($1,380.61) | $46,889.42 |
| 01/16/2014 | 6249 | STOP PAYMENT: Shawn Meredith | Claim #: 938-663; Distribution Dividend: 100.00; | 5200-004 | | ($2,878.34) | $49,767.76 |
| 01/16/2014 | 6271 | STOP PAYMENT: Lars Nilson | Claim #: 938-716; Distribution Dividend: 100.00; | 5200-004 | | ($3,874.97) | $53,642.73 |
| 01/16/2014 | 6375 | STOP PAYMENT: Gregory Swayne | Claim #: 938-982; Distribution Dividend: 100.00; | 5200-004 | | ($3,046.50) | $56,689.23 |
| 01/16/2014 | 6380 | STOP PAYMENT: David Taylor | Claim #: 938-1000; Distribution Dividend: 100.00; | 5200-004 | | ($2,664.35) | $59,353.58 |
| 01/16/2014 | 6423 | STOP PAYMENT: Bradley Zimmer | Claim #: 938-1117; Distribution Dividend: 100.00; | 5200-004 | | ($1,264.05) | $60,617.63 |
| 01/16/2014 | 5978 | STOP PAYMENT: PETER APGAR | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($1,596.60) | $62,214.23 |
| 01/16/2014 | 5979 | STOP PAYMENT: MIEKO ARAI | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($854.32) | $63,068.55 |
| 01/16/2014 | 5997 | STOP PAYMENT: Deborah Bain | Claim #: 938-40; Distribution Dividend: 100.00; | 5200-004 | | ($1,286.39) | $64,354.94 |
| 01/16/2014 | 5998 | STOP PAYMENT: Katherine Bank | Claim #: 938-45; Distribution Dividend: 100.00; | 5200-004 | | ($636.23) | $64,991.17 |
| 01/16/2014 | 5999 | STOP PAYMENT: Charles Banks-Altekruse | Claim #: 938-46; Distribution Dividend: 100.00; | 5200-004 | | ($978.42) | $65,969.59 |
| 01/16/2014 | 6000 | STOP PAYMENT: Margo Banowicz | Claim #: 938-47; Distribution Dividend: 100.00; | 5200-004 | | ($1,179.67) | $67,149.26 |

| | | | SUBTOTALS | | $0.00 | ($58,469.97) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/16/2014 | 6008 | STOP PAYMENT: Alexandra Bell | Claim #: 938-64; Distribution Dividend: 100.00; | 5200-004 | | ($81.35) | $67,230.61 |
| 01/16/2014 | 6012 | STOP PAYMENT: Carmen Blanco | Claim #: 938-84; Distribution Dividend: 100.00; | 5200-004 | | ($801.44) | $68,032.05 |
| 01/16/2014 | 6015 | STOP PAYMENT: Naila Bolus | Claim #: 938-90; Distribution Dividend: 100.00; | 5200-004 | | ($4,142.70) | $72,174.75 |
| 01/16/2014 | 6016 | STOP PAYMENT: Thomas Bone | Claim #: 938-91; Distribution Dividend: 100.00; | 5200-004 | | ($16.79) | $72,191.54 |
| 01/16/2014 | 6023 | STOP PAYMENT: Kelly Bronk | Claim #: 938-113; Distribution Dividend: 100.00; | 5200-004 | | ($876.35) | $73,067.89 |
| 01/16/2014 | 6034 | STOP PAYMENT: Nancy Butler | Claim #: 938-138; Distribution Dividend: 100.00; | 5200-004 | | ($649.93) | $73,717.82 |
| 01/16/2014 | 6045 | STOP PAYMENT: Lynda Canty | Claim #: 938-155; Distribution Dividend: 100.00; | 5200-004 | | ($1,268.49) | $74,986.31 |
| 01/16/2014 | 6048 | STOP PAYMENT: Paul Carroll | Claim #: 938-162; Distribution Dividend: 100.00; | 5200-004 | | ($540.89) | $75,527.20 |
| 01/16/2014 | 6050 | STOP PAYMENT: Bartholomew Castellitto | Claim #: 938-168; Distribution Dividend: 100.00; | 5200-004 | | ($647.98) | $76,175.18 |
| 01/16/2014 | 6052 | STOP PAYMENT: Andrew Chaffee | Claim #: 938-174; Distribution Dividend: 100.00; | 5200-004 | | ($491.67) | $76,666.85 |
| 01/16/2014 | 6055 | STOP PAYMENT: Laura Chandler | Claim #: 938-179; Distribution Dividend: 100.00; | 5200-004 | | ($1,440.75) | $78,107.60 |
| 01/16/2014 | 6060 | STOP PAYMENT: Joseph Cirincione | Claim #: 938-187; Distribution Dividend: 100.00; | 5200-004 | | ($1,182.45) | $79,290.05 |
| 01/16/2014 | 6066 | STOP PAYMENT: Cristina Cobar | Claim #: 938-196; Distribution Dividend: 100.00; | 5200-004 | | ($1,104.25) | $80,394.30 |
| 01/16/2014 | 6070 | STOP PAYMENT: Wendy Connolly | Claim #: 938-204; Distribution Dividend: 100.00; | 5200-004 | | ($1,163.74) | $81,558.04 |
| 01/16/2014 | 6071 | STOP PAYMENT: Miles Cooper | Claim #: 938-206; Distribution Dividend: 100.00; | 5200-004 | | ($2,996.78) | $84,554.82 |
| 01/16/2014 | 6074 | STOP PAYMENT: Audrey Costello | Claim #: 938-214; Distribution Dividend: 100.00; | 5200-004 | | ($1,701.72) | $86,256.54 |
| 01/16/2014 | 6075 | STOP PAYMENT: William Costello | Claim #: 938-215; Distribution Dividend: 100.00; | 5200-004 | | ($1,522.18) | $87,778.72 |
| 01/16/2014 | 6084 | STOP PAYMENT: Alisha Davis | Claim #: 938-240; Distribution Dividend: 100.00; | 5200-004 | | ($90.10) | $87,868.82 |
| 01/16/2014 | 6087 | STOP PAYMENT: Angela DeMille | Claim #: 938-250; Distribution Dividend: 100.00; | 5200-004 | | ($156.06) | $88,024.88 |
| 01/16/2014 | 6088 | STOP PAYMENT: Shane DeMille | Claim #: 938-251; Distribution Dividend: 100.00; | 5200-004 | | ($244.81) | $88,269.69 |
| 01/16/2014 | 6091 | STOP PAYMENT: Edwin Dhaens | Claim #: 938-259; Distribution Dividend: 100.00; | 5200-004 | | ($853.42) | $89,123.11 |
| 01/16/2014 | 6092 | STOP PAYMENT: Cheree Diaz | Claim #: 938-261; Distribution Dividend: 100.00; | 5200-004 | | ($2,094.50) | $91,217.61 |
| 01/16/2014 | 6094 | STOP PAYMENT: Audrey Diego | Claim #: 938-264; Distribution Dividend: 100.00; | 5200-004 | | ($139.46) | $91,357.07 |
| 01/16/2014 | 6095 | STOP PAYMENT: Allison Dobbrow | Claim #: 938-268; Distribution Dividend: 100.00; | 5200-004 | | ($88.46) | $91,445.53 |
| 01/16/2014 | 6100 | STOP PAYMENT: Samara Dun | Claim #: 938-281; Distribution Dividend: 100.00; | 5200-004 | | ($5.25) | $91,450.78 |
| 01/16/2014 | 6107 | STOP PAYMENT: Alexander Eng | Claim #: 938-299; Distribution Dividend: 100.00; | 5200-004 | | ($2,539.54) | $93,990.32 |
| 01/16/2014 | 6111 | STOP PAYMENT: John Feder | Claim #: 938-313; Distribution Dividend: 100.00; | 5200-004 | | ($1,724.02) | $95,714.34 |
| 01/16/2014 | 6112 | STOP PAYMENT: Peter Fedewa | Claim #: 938-314; Distribution Dividend: 100.00; | 5200-004 | | ($1,826.67) | $97,541.01 |
| | | | **SUBTOTALS** | | $0.00 | ($30,391.75) | |

Case 09-44943 Doc 1254 Filed 10/05/18 Entered 10/05/18 11:13:55 Desc Main Page No: 113 Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/16/2014 | 6131 | STOP PAYMENT: Ryan Gilbert | Claim #: 938-358; Distribution Dividend: 100.00; | 5200-004 | | ($196.09) | $97,737.10 |
| 01/16/2014 | 6134 | STOP PAYMENT: Cathy Greenwald | Claim #: 938-376; Distribution Dividend: 100.00; | 5200-004 | | ($973.68) | $98,710.78 |
| 01/16/2014 | 6136 | STOP PAYMENT: Isa Gucciardi | Claim #: 938-381; Distribution Dividend: 100.00; | 5200-004 | | ($1,458.34) | $100,169.12 |
| 01/16/2014 | 6137 | STOP PAYMENT: Caroline Haefling | Claim #: 938-386; Distribution Dividend: 100.00; | 5200-004 | | ($2,399.13) | $102,568.25 |
| 01/16/2014 | 6139 | STOP PAYMENT: David Hale | Claim #: 938-388; Distribution Dividend: 100.00; | 5200-004 | | ($233.34) | $102,801.59 |
| 01/16/2014 | 6144 | STOP PAYMENT: Stephanie Hanepen | Claim #: 938-400; Distribution Dividend: 100.00; | 5200-004 | | ($365.78) | $103,167.37 |
| 01/16/2014 | 6149 | STOP PAYMENT: Haleh Hatami | Claim #: 938-411; Distribution Dividend: 100.00; | 5200-004 | | ($521.66) | $103,689.03 |
| 01/16/2014 | 6151 | STOP PAYMENT: Momoyo Hayashi | Claim #: 938-418; Distribution Dividend: 100.00; | 5200-004 | | ($403.30) | $104,092.33 |
| 01/16/2014 | 6156 | STOP PAYMENT: Larry Henderson | Claim #: 938-426; Distribution Dividend: 100.00; | 5200-004 | | ($1,725.68) | $105,818.01 |
| 01/16/2014 | 6158 | STOP PAYMENT: George Herndon | Claim #: 938-430; Distribution Dividend: 100.00; | 5200-004 | | ($32.37) | $105,850.38 |
| 01/16/2014 | 6165 | STOP PAYMENT: Philip Hollenbach | Claim #: 938-448; Distribution Dividend: 100.00; | 5200-004 | | ($805.10) | $106,655.48 |
| 01/16/2014 | 6166 | STOP PAYMENT: Jill Hosoda | Claim #: 938-449; Distribution Dividend: 100.00; | 5200-004 | | ($988.97) | $107,644.45 |
| 01/16/2014 | 6167 | STOP PAYMENT: Mark Hosoda | Claim #: 938-450; Distribution Dividend: 100.00; | 5200-004 | | ($778.88) | $108,423.33 |
| 01/16/2014 | 6171 | STOP PAYMENT: Michael Huck | Claim #: 938-459; Distribution Dividend: 100.00; | 5200-004 | | ($111.75) | $108,535.08 |
| 01/16/2014 | 6176 | STOP PAYMENT: Delino Jermanon | Claim #: 938-482; Distribution Dividend: 100.00; | 5200-004 | | ($930.94) | $109,466.02 |
| 01/16/2014 | 6183 | STOP PAYMENT: Douglas Kahn | Claim #: 938-499; Distribution Dividend: 100.00; | 5200-004 | | ($1,719.20) | $111,185.22 |
| 01/16/2014 | 6184 | STOP PAYMENT: Catharine Kalin | Claim #: 938-500; Distribution Dividend: 100.00; | 5200-004 | | ($449.23) | $111,634.45 |
| 01/16/2014 | 6185 | STOP PAYMENT: Shotaro Kawarazaki | Claim #: 938-506; Distribution Dividend: 100.00; | 5200-004 | | ($1,184.17) | $112,818.62 |
| 01/16/2014 | 6192 | STOP PAYMENT: Amanda King | Claim #: 938-526; Distribution Dividend: 100.00; | 5200-004 | | ($168.57) | $112,987.19 |
| 01/16/2014 | 6199 | STOP PAYMENT: Norihisa Kobayashi | Claim #: 938-538; Distribution Dividend: 100.00; | 5200-004 | | ($2,141.51) | $115,128.70 |
| 01/16/2014 | 6200 | STOP PAYMENT: Ellyn Kohrs | Claim #: 938-539; Distribution Dividend: 100.00; | 5200-004 | | ($1,384.50) | $116,513.20 |
| 01/16/2014 | 6201 | STOP PAYMENT: Isamu Koji | Claim #: 938-540; Distribution Dividend: 100.00; | 5200-004 | | ($276.16) | $116,789.36 |
| 01/16/2014 | 6202 | STOP PAYMENT: Caroline Kollar | Claim #: 938-541; Distribution Dividend: 100.00; | 5200-004 | | ($2,627.42) | $119,416.78 |
| 01/16/2014 | 6203 | STOP PAYMENT: Laura Kollar | Claim #: 938-542; Distribution Dividend: 100.00; | 5200-004 | | ($1,507.98) | $120,924.76 |
| 01/16/2014 | 6204 | STOP PAYMENT: Mark Kollar | Claim #: 938-543; Distribution Dividend: 100.00; | 5200-004 | | ($598.05) | $121,522.81 |
| 01/16/2014 | 6205 | STOP PAYMENT: John Koyama | Claim #: 938-545; Distribution Dividend: 100.00; | 5200-004 | | ($1,857.04) | $123,379.85 |
| 01/16/2014 | 6211 | STOP PAYMENT: Dai Le | Claim #: 938-569; Distribution Dividend: 100.00; | 5200-004 | | ($360.30) | $123,740.15 |
| 01/16/2014 | 6213 | STOP PAYMENT: Daniel Leon | Claim #: 938-577; Distribution Dividend: 100.00; | 5200-004 | | ($993.38) | $124,733.53 |
| | | | | **SUBTOTALS** | $0.00 | ($27,192.52) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-44943-DLT | |
| **Case Name:** | CANOPY FINANCIAL, INC. | |
| **Primary Taxpayer ID #:** | **-***3972 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/25/2009 | |
| **For Period Ending:** | 10/5/2018 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Checking Acct #:** | ******0071 |
| **Account Title:** | EWB Checking |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/16/2014 | 6214 | STOP PAYMENT: Thomas Leon | Claim #: 938-579; Distribution Dividend: 100.00; | 5200-004 | | ($5,291.59) | $130,025.12 |
| 01/16/2014 | 6215 | STOP PAYMENT: Patrick Leue | Claim #: 938-581; Distribution Dividend: 100.00; | 5200-004 | | ($1,999.25) | $132,024.37 |
| 01/16/2014 | 6216 | STOP PAYMENT: Aaron Leventhal | Claim #: 938-582; Distribution Dividend: 100.00; | 5200-004 | | ($1,217.81) | $133,242.18 |
| 01/16/2014 | 6219 | STOP PAYMENT: Johnny Lim | Claim #: 938-589; Distribution Dividend: 100.00; | 5200-004 | | ($1,032.64) | $134,274.82 |
| 01/16/2014 | 6220 | STOP PAYMENT: Paul Lindersmith | Claim #: 938-590; Distribution Dividend: 100.00; | 5200-004 | | ($393.33) | $134,668.15 |
| 01/16/2014 | 6236 | STOP PAYMENT: McKenzie May | Claim #: 938-640; Distribution Dividend: 100.00; | 5200-004 | | ($70.27) | $134,738.42 |
| 01/16/2014 | 6241 | STOP PAYMENT: James McDade | Claim #: 938-649; Distribution Dividend: 100.00; | 5200-004 | | ($1,665.25) | $136,403.67 |
| 01/16/2014 | 6242 | STOP PAYMENT: Beverley McDermott | Claim #: 938-650; Distribution Dividend: 100.00; | 5200-004 | | ($379.49) | $136,783.16 |
| 01/16/2014 | 6243 | STOP PAYMENT: Stephanie McDonough | Claim #: 938-651; Distribution Dividend: 100.00; | 5200-004 | | ($201.99) | $136,985.15 |
| 01/16/2014 | 6244 | STOP PAYMENT: Krystle McEachron | Claim #: 938-652; Distribution Dividend: 100.00; | 5200-004 | | ($121.91) | $137,107.06 |
| 01/16/2014 | 6258 | STOP PAYMENT: Kathryn Moore | Claim #: 938-682; Distribution Dividend: 100.00; | 5200-004 | | ($929.72) | $138,036.78 |
| 01/16/2014 | 6260 | STOP PAYMENT: Sylvia Morales | Claim #: 938-684; Distribution Dividend: 100.00; | 5200-004 | | ($234.42) | $138,271.20 |
| 01/16/2014 | 6276 | STOP PAYMENT: Michael Nutter | Claim #: 938-724; Distribution Dividend: 100.00; | 5200-004 | | ($166.79) | $138,437.99 |
| 01/16/2014 | 6283 | STOP PAYMENT: Jeanne O'Dea | Claim #: 938-733; Distribution Dividend: 100.00; | 5200-004 | | ($396.16) | $138,834.15 |
| 01/16/2014 | 6285 | STOP PAYMENT: Carole Okolowicz | Claim #: 938-736; Distribution Dividend: 100.00; | 5200-004 | | ($1,182.62) | $140,016.77 |
| 01/16/2014 | 6288 | STOP PAYMENT: Cynthia Patterson | Claim #: 938-757; Distribution Dividend: 100.00; | 5200-004 | | ($970.94) | $140,987.71 |
| 01/16/2014 | 6292 | STOP PAYMENT: Tanja Pederson | Claim #: 938-763; Distribution Dividend: 100.00; | 5200-004 | | ($120.54) | $141,108.25 |
| 01/16/2014 | 6295 | STOP PAYMENT: Armond Pestoni | Claim #: 938-770; Distribution Dividend: 100.00; | 5200-004 | | ($533.67) | $141,641.92 |
| 01/16/2014 | 6300 | STOP PAYMENT: Tami Pickens | Claim #: 938-779; Distribution Dividend: 100.00; | 5200-004 | | ($466.67) | $142,108.59 |
| 01/16/2014 | 6302 | STOP PAYMENT: Jonathan Pinney | Claim #: 938-784; Distribution Dividend: 100.00; | 5200-004 | | ($627.53) | $142,736.12 |
| 01/16/2014 | 6303 | STOP PAYMENT: Ryan Pinney | Claim #: 938-785; Distribution Dividend: 100.00; | 5200-004 | | ($1,459.80) | $144,195.92 |
| 01/16/2014 | 6305 | STOP PAYMENT: Daniel Pleasant | Claim #: 938-788; Distribution Dividend: 100.00; | 5200-004 | | ($3,020.22) | $147,216.14 |
| 01/16/2014 | 6306 | STOP PAYMENT: Dolores Polk | Claim #: 938-790; Distribution Dividend: 100.00; | 5200-004 | | ($1,355.12) | $148,571.26 |
| 01/16/2014 | 6307 | STOP PAYMENT: Bruce Pollock | Claim #: 938-791; Distribution Dividend: 100.00; | 5200-004 | | ($235.26) | $148,806.52 |
| 01/16/2014 | 6310 | STOP PAYMENT: Stephen Pratt | Claim #: 938-798; Distribution Dividend: 100.00; | 5200-004 | | ($538.74) | $149,345.26 |
| 01/16/2014 | 6326 | STOP PAYMENT: Ashley Ross | Claim #: 938-855; Distribution Dividend: 100.00; | 5200-004 | | ($382.48) | $149,727.74 |
| 01/16/2014 | 6329 | STOP PAYMENT: Thomas Ryan | Claim #: 938-866; Distribution Dividend: 100.00; | 5200-004 | | ($1,153.34) | $150,881.08 |
| 01/16/2014 | 6330 | STOP PAYMENT: Liliane Saadeh | Claim #: 938-868; Distribution Dividend: 100.00; | 5200-004 | | ($1,419.47) | $152,300.55 |
| | | | **SUBTOTALS** | | $0.00 | ($27,567.02) | |

FORM 2 Page No: 115 Exhibit B

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/16/2014 | 6333 | STOP PAYMENT: Kelly Saiia | Claim #: 938-872; Distribution Dividend: 100.00; | 5200-004 | | ($266.01) | $152,566.56 |
| 01/16/2014 | 6335 | STOP PAYMENT: Simone Sandy | Claim #: 938-876; Distribution Dividend: 100.00; | 5200-004 | | ($557.18) | $153,123.74 |
| 01/16/2014 | 6336 | STOP PAYMENT: Katrina Santiago | Claim #: 938-878; Distribution Dividend: 100.00; | 5200-004 | | ($379.76) | $153,503.50 |
| 01/16/2014 | 6338 | STOP PAYMENT: Sei Sasaki | Claim #: 938-882; Distribution Dividend: 100.00; | 5200-004 | | ($2,593.62) | $156,097.12 |
| 01/16/2014 | 6339 | STOP PAYMENT: Casey Schiefelbein | Claim #: 938-888; Distribution Dividend: 100.00; | 5200-004 | | ($302.28) | $156,399.40 |
| 01/16/2014 | 6340 | STOP PAYMENT: Dusty Schiefelbein | Claim #: 938-889; Distribution Dividend: 100.00; | 5200-004 | | ($654.19) | $157,053.59 |
| 01/16/2014 | 6342 | STOP PAYMENT: Katie Sewell | Claim #: 938-900; Distribution Dividend: 100.00; | 5200-004 | | ($9.52) | $157,063.11 |
| 01/16/2014 | 6343 | STOP PAYMENT: Kim Sewell | Claim #: 938-901; Distribution Dividend: 100.00; | 5200-004 | | ($54.34) | $157,117.45 |
| 01/16/2014 | 6347 | STOP PAYMENT: Natalee Sheperd | Claim #: 938-914; Distribution Dividend: 100.00; | 5200-004 | | ($261.11) | $157,378.56 |
| 01/16/2014 | 6352 | STOP PAYMENT: Rachelle Shelly Sikkema | Claim #: 938-926; Distribution Dividend: 100.00; | 5200-004 | | ($1,656.54) | $159,035.10 |
| 01/16/2014 | 6354 | STOP PAYMENT: Alison Skidmore | Claim #: 938-931; Distribution Dividend: 100.00; | 5200-004 | | ($229.03) | $159,264.13 |
| 01/16/2014 | 6361 | STOP PAYMENT: Clinton Southard | Claim #: 938-945; Distribution Dividend: 100.00; | 5200-004 | | ($1,811.70) | $161,075.83 |
| 01/16/2014 | 6366 | STOP PAYMENT: Billie Stark | Claim #: 938-955; Distribution Dividend: 100.00; | 5200-004 | | ($266.01) | $161,341.84 |
| 01/16/2014 | 6369 | STOP PAYMENT: Jessica Stewart | Claim #: 938-964; Distribution Dividend: 100.00; | 5200-004 | | ($180.02) | $161,521.86 |
| 01/16/2014 | 6372 | STOP PAYMENT: Robert Strouse | Claim #: 938-973; Distribution Dividend: 100.00; | 5200-004 | | ($2,060.14) | $163,582.00 |
| 01/16/2014 | 6373 | STOP PAYMENT: Ben Sutherland | Claim #: 938-978; Distribution Dividend: 100.00; | 5200-004 | | ($1,236.47) | $164,818.47 |
| 01/16/2014 | 6379 | STOP PAYMENT: Jeff Tanabe | Claim #: 938-994; Distribution Dividend: 100.00; | 5200-004 | | ($537.90) | $165,356.37 |
| 01/16/2014 | 6383 | STOP PAYMENT: Kimberly Thurman | Claim #: 938-1007; Distribution Dividend: 100.00; | 5200-004 | | ($152.62) | $165,508.99 |
| 01/16/2014 | 6385 | STOP PAYMENT: Timothy Tietjen | Claim #: 938-1010; Distribution Dividend: 100.00; | 5200-004 | | ($637.59) | $166,146.58 |
| 01/16/2014 | 6388 | STOP PAYMENT: Amber Trammell | Claim #: 938-1014; Distribution Dividend: 100.00; | 5200-004 | | ($99.79) | $166,246.37 |
| 01/16/2014 | 6389 | STOP PAYMENT: Melinda Tucker | Claim #: 938-1023; Distribution Dividend: 100.00; | 5200-004 | | ($365.42) | $166,611.79 |
| 01/16/2014 | 6390 | STOP PAYMENT: Virginia Unruh | Claim #: 938-1026; Distribution Dividend: 100.00; | 5200-004 | | ($1,328.49) | $167,940.28 |
| 01/16/2014 | 6391 | STOP PAYMENT: Marbely Urbina | Claim #: 938-1027; Distribution Dividend: 100.00; | 5200-004 | | ($1,020.51) | $168,960.79 |
| 01/16/2014 | 6394 | STOP PAYMENT: Gabriel Vergara | Claim #: 938-1040; Distribution Dividend: 100.00; | 5200-004 | | ($2,684.79) | $171,645.58 |
| 01/16/2014 | 6397 | STOP PAYMENT: Marie Vlachos | Claim #: 938-1046; Distribution Dividend: 100.00; | 5200-004 | | ($281.19) | $171,926.77 |
| 01/16/2014 | 6402 | STOP PAYMENT: Donna Washington | Claim #: 938-1060; Distribution Dividend: 100.00; | 5200-004 | | ($156.33) | $172,083.10 |
| 01/16/2014 | 6405 | STOP PAYMENT: Chrystal Wells | Claim #: 938-1070; Distribution Dividend: 100.00; | 5200-004 | | ($266.01) | $172,349.11 |
| 01/16/2014 | 6407 | STOP PAYMENT: Nicholas West | Claim #: 938-1073; Distribution Dividend: 100.00; | 5200-004 | | ($688.04) | $173,037.15 |
| | | | | **SUBTOTALS** | $0.00 | ($20,736.60) | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 116    Exhibit B

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | 5 Uniform Tran Code | 6 Deposit $ | Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 01/16/2014 | 6409 | STOP PAYMENT: Carla White | Claim #: 938-1075; Distribution Dividend: 100.00; | 5200-004 | | ($250.10) | $173,287.25 |
| 01/16/2014 | 6411 | STOP PAYMENT: Bobbie Willis | Claim #: 938-1088; Distribution Dividend: 100.00; | 5200-004 | | ($266.01) | $173,553.26 |
| 01/16/2014 | 6413 | STOP PAYMENT: Bruce Winning | Claim #: 938-1093; Distribution Dividend: 100.00; | 5200-004 | | ($419.06) | $173,972.32 |
| 01/16/2014 | 6414 | STOP PAYMENT: Rebecca Winton | Claim #: 938-1094; Distribution Dividend: 100.00; | 5200-004 | | ($142.26) | $174,114.58 |
| 01/16/2014 | 6416 | STOP PAYMENT: Sheila Woods | Claim #: 938-1101; Distribution Dividend: 100.00; | 5200-004 | | ($1,706.77) | $175,821.35 |
| 01/16/2014 | 6029 | STOP PAYMENT: Richard Bryan | Claim #: 938-122; Distribution Dividend: 100.00; | 5200-004 | | ($5,060.62) | $180,881.97 |
| 01/16/2014 | 6043 | STOP PAYMENT: James Cannon | Claim #: 938-153; Distribution Dividend: 100.00; | 5200-004 | | ($449.70) | $181,331.67 |
| 01/16/2014 | 6051 | STOP PAYMENT: Rose Cazeau | Claim #: 938-171; Distribution Dividend: 100.00; | 5200-004 | | ($376.15) | $181,707.82 |
| 01/16/2014 | 6057 | STOP PAYMENT: Marilyn Chenault | Claim #: 938-182; Distribution Dividend: 100.00; | 5200-004 | | ($1,205.36) | $182,913.18 |
| 01/16/2014 | 6078 | STOP PAYMENT: David Cox | Claim #: 938-219; Distribution Dividend: 100.00; | 5200-004 | | ($1,005.58) | $183,918.76 |
| 01/16/2014 | 6079 | STOP PAYMENT: Martin Crabtree | Claim #: 938-220; Distribution Dividend: 100.00; | 5200-004 | | ($120.04) | $184,038.80 |
| 01/16/2014 | 6083 | STOP PAYMENT: Alma Davies | Claim #: 938-239; Distribution Dividend: 100.00; | 5200-004 | | ($4,921.26) | $188,960.06 |
| 01/16/2014 | 6099 | STOP PAYMENT: Russell Drazin | Claim #: 938-278; Distribution Dividend: 100.00; | 5200-004 | | ($1,116.20) | $190,076.26 |
| 01/16/2014 | 6105 | STOP PAYMENT: Audwien Elliott | Claim #: 938-296; Distribution Dividend: 100.00; | 5200-004 | | ($604.04) | $190,680.30 |
| 01/16/2014 | 6138 | STOP PAYMENT: Logan Haine-Roberts | Claim #: 938-387; Distribution Dividend: 100.00; | 5200-004 | | ($522.25) | $191,202.55 |
| 01/16/2014 | 6140 | STOP PAYMENT: Bronson Hall | Claim #: 938-389; Distribution Dividend: 100.00; | 5200-004 | | ($754.57) | $191,957.12 |
| 01/16/2014 | 6152 | STOP PAYMENT: Pauline Haynes | Claim #: 938-419; Distribution Dividend: 100.00; | 5200-004 | | ($1,356.63) | $193,313.75 |
| 01/16/2014 | 6159 | STOP PAYMENT: Andrea Higgins | Claim #: 938-433; Distribution Dividend: 100.00; | 5200-004 | | ($49.13) | $193,362.88 |
| 01/16/2014 | 6196 | STOP PAYMENT: Allyson Kitchel | Claim #: 938-532; Distribution Dividend: 100.00; | 5200-004 | | ($804.71) | $194,167.59 |
| 01/16/2014 | 6198 | STOP PAYMENT: Jessica Kloman | Claim #: 938-536; Distribution Dividend: 100.00; | 5200-004 | | ($634.14) | $194,801.73 |
| 01/16/2014 | 6225 | STOP PAYMENT: Patrick Lumpkins | Claim #: 938-606; Distribution Dividend: 100.00; | 5200-004 | | ($1,156.09) | $195,957.82 |
| 01/16/2014 | 6230 | STOP PAYMENT: Patrick Marasco | Claim #: 938-621; Distribution Dividend: 100.00; | 5200-004 | | ($604.04) | $196,561.86 |
| 01/16/2014 | 6235 | STOP PAYMENT: John Matteo | Claim #: 938-638; Distribution Dividend: 100.00; | 5200-004 | | ($2,252.49) | $198,814.35 |
| 01/16/2014 | 6240 | STOP PAYMENT: Nicholas McConnell | Claim #: 938-648; Distribution Dividend: 100.00; | 5200-004 | | ($1,774.97) | $200,589.32 |
| 01/16/2014 | 6251 | STOP PAYMENT: James Michal | Claim #: 938-666; Distribution Dividend: 100.00; | 5200-004 | | ($1,273.72) | $201,863.04 |
| 01/16/2014 | 6257 | STOP PAYMENT: Troy Moody | Claim #: 938-681; Distribution Dividend: 100.00; | 5200-004 | | ($905.08) | $202,768.12 |
| 01/16/2014 | 6262 | STOP PAYMENT: Lisa Mucha | Claim #: 938-690; Distribution Dividend: 100.00; | 5200-004 | | ($594.74) | $203,362.86 |
| 01/16/2014 | 6263 | STOP PAYMENT: John Mueller | Claim #: 938-692; Distribution Dividend: 100.00; | 5200-004 | | ($754.57) | $204,117.43 |
| | | | | **SUBTOTALS** | $0.00 | ($31,080.28) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/16/2014 | 6275 | STOP PAYMENT: Margaret Null | Claim #: 938-723; Distribution Dividend: 100.00; | 5200-004 | | ($707.31) | $204,824.74 |
| 01/16/2014 | 6278 | STOP PAYMENT: Eileen O'Brien | Claim #: 938-727; Distribution Dividend: 100.00; | 5200-004 | | ($468.59) | $205,293.33 |
| 01/16/2014 | 6287 | STOP PAYMENT: Jason Pardo | Claim #: 938-749; Distribution Dividend: 100.00; | 5200-004 | | ($848.50) | $206,141.83 |
| 01/16/2014 | 6301 | STOP PAYMENT: Dorothy Pinckney | Claim #: 938-783; Distribution Dividend: 100.00; | 5200-004 | | ($419.07) | $206,560.90 |
| 01/16/2014 | 6327 | STOP PAYMENT: Katie Rowland | Claim #: 938-858; Distribution Dividend: 100.00; | 5200-004 | | ($215.96) | $206,776.86 |
| 01/16/2014 | 6332 | STOP PAYMENT: Sandra Saenz | Claim #: 938-871; Distribution Dividend: 100.00; | 5200-004 | | ($754.57) | $207,531.43 |
| 01/16/2014 | 6334 | STOP PAYMENT: Sherian Sanders | Claim #: 938-875; Distribution Dividend: 100.00; | 5200-004 | | ($192.91) | $207,724.34 |
| 01/16/2014 | 6374 | STOP PAYMENT: Cynthia Swann | Claim #: 938-981; Distribution Dividend: 100.00; | 5200-004 | | ($1,527.18) | $209,251.52 |
| 01/17/2014 | 5982 | STOP PAYMENT: KISHA ARMSTRONG | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($415.51) | $209,667.03 |
| 01/21/2014 | 6425 | JAMS, INC. | BALANCE OF FEES DUE JAMS RE RIDGESTONE ADV. PROC. - PURSUANT TO COURT ORDER DATED 12/17/13 | 2990-000 | | $528.20 | $209,138.83 |
| 02/06/2014 | 6426 | OHIO JOB & FAMILY SERVICES | QUARTERLY PAYROLL TAX - 4th QUARTER, 2013 | 2690-000 | | $395.85 | $208,742.98 |
| 02/06/2014 | 6427 | UNITED STATES TREASURY | 2013 940 TAX RETURN | 2690-730 | | $105.00 | $208,637.98 |
| 02/10/2014 | | PAYCHEX | PAYCHEX PROCESSING FEE | 2690-000 | | $138.00 | $208,499.98 |
| 02/11/2014 | | TANYA ZIMMERLI | Claim #: 907; Distribution Dividend: 100.00; Check type changed to bank debit to void the stop payment made on 10/31/13. | 5200-000 | | $387.81 | $208,112.17 |
| 02/14/2014 | 6428 | ANDREW PICKHOLTZ | REPLACEMENT CHECK | 5200-000 | | $8,786.69 | $199,325.48 |
| 02/21/2014 | 6429 | NUIX NORTH AMERICA, INC. | FEBRUARY, 2014 INVOICE NO. INUS01060 | 2990-000 | | $5,000.00 | $194,325.48 |
| 02/24/2014 | 6430 | IRELL & MANELLA LLP | PAYMENT OF FEES TO MEDIATOR PHILLIPS PURSUANT TO COURT ORDER DATED 10/9/13 | 3991-000 | | $9,000.00 | $185,325.48 |
| 02/27/2014 | 5922 | VOID: Cecilia Ashburn | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($0.47) | $185,325.95 |
| 02/27/2014 | 5924 | VOID: Matthew Cogburn | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($0.87) | $185,326.82 |
| 02/27/2014 | 5925 | VOID: David Gamburg | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($0.12) | $185,326.94 |
| | | | **SUBTOTALS** | | $0.00 | $18,790.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 09-44943-DLT | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | East West Bank | |
| **Primary Taxpayer ID #:** | **-***3972 | | | **Checking Acct #:** | ******0071 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | EWB Checking | |
| **For Period Beginning:** | 11/25/2009 | | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 10/5/2018 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/27/2014 | 5926 | VOID: Lena Himmelstein | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($0.34) | $185,327.28 |
| 02/27/2014 | 5929 | VOID: Mark Singer | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($0.04) | $185,327.32 |
| 02/27/2014 | 5930 | VOID: Rachel Spalding | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($88.51) | $185,415.83 |
| 02/27/2014 | 5937 | VOID: KIMBERLY PRESCOTT | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($68.51) | $185,484.34 |
| 02/27/2014 | 5939 | VOID: JAMES C BRAUNWARTH | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($2,978.33) | $188,462.67 |
| 02/27/2014 | 5940 | VOID: Emily Saylor | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($49.91) | $188,512.58 |
| 02/27/2014 | 5941 | VOID: Jeffrey Vandeventer | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($6.50) | $188,519.08 |
| 02/27/2014 | 5944 | VOID: Chandra Davis | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($0.83) | $188,519.91 |
| 02/27/2014 | 5945 | VOID: David Dunlap | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($1.47) | $188,521.38 |
| 02/27/2014 | 5946 | VOID: Gabriel Gonzalez | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($632.96) | $189,154.34 |
| 02/27/2014 | 5948 | VOID: Cheryl Nash | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($0.21) | $189,154.55 |
| 02/27/2014 | 5951 | VOID: Micherri Tabb | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($0.85) | $189,155.40 |
| 02/27/2014 | 5952 | VOID: Dale Teribery | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($2.75) | $189,158.15 |
| 02/27/2014 | 5964 | VOID: Michelle Jones | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($52.62) | $189,210.77 |
| 03/13/2014 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $49.00 | $189,161.77 |
| 03/13/2014 | 6431 | NUIX NORTH AMERICA, INC. | MARCH, 2014 INVOICE NO. INUS01111 | 2990-000 | | $5,000.00 | $184,161.77 |
| 03/27/2014 | | Transfer From: #******0162 | TRANSFER FUNDS TO PAY AWARDED PROFESSIONAL FEES | 9999-000 | $790,000.00 | | $974,161.77 |
| 03/27/2014 | 6432 | PAINE HAMBLEN LLP | FIFTH INTERIM FEES & EXPENSES, PURSUANT TO COURT ORDER DATED 3/26/14 | * | | $1,601.80 | $972,559.97 |
| | | | PAINE HAMBLEN, LLP     $(564.30) | 3220-000 | | | $972,559.97 |
| | | | PAINE HAMBLEN LLP     $(1,037.50) | 3210-000 | | | $972,559.97 |
| | | | **SUBTOTALS** | | $790,000.00 | $2,766.97 | |

Case 09-44943   Doc 1254   Filed 10/05/18   FORM 2   Page No: 119   Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/27/2014 | 6433 | STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON P.A. | FIRST INTERIM FEES & EXPENSES, PURSUANT TO COURT ORDER DATED 3/26/14 | * | | $14,226.05 | $958,333.92 |
| | | | STEARNS WEAVER MILLER WEISSLER $(12,410.00) | 3210-000 | | | $958,333.92 |
| | | | STEARNS WEAVER MILLER WEISSLER $(1,816.05) | 3220-000 | | | $958,333.92 |
| 03/27/2014 | 6434 | SEYFARTH SHAW LLP | TWELFTH INTERIM FEES & EXPENSES, PURSUANT TO COURT ORDER DATED 3/26/14 | * | | $775,134.89 | $183,199.03 |
| | | | TWELFTH INTERIM FEES, PURSUANT TO COURT ORDER DATED 3/26/14 $(734,946.50) | 3110-000 | | | $183,199.03 |
| | | | TWELFTH INTERIM EXPENSES, PURSUANT TO COURT ORDER DATED 3/26/14 $(40,188.39) | 3120-000 | | | $183,199.03 |
| 03/28/2014 | 6097 | STOP PAYMENT: John Dooley | Claim #: 938-273; Distribution Dividend: 100.00; | 5200-004 | | ($423.35) | $183,622.38 |
| 03/28/2014 | 6106 | STOP PAYMENT: Daniel Ellis | Claim #: 938-297; Distribution Dividend: 100.00; | 5200-004 | | ($49.57) | $183,671.95 |
| 03/28/2014 | 6033 | STOP PAYMENT: Meredith Burkholder | Claim #: 938-134; Distribution Dividend: 100.00; | 5200-004 | | ($2,117.39) | $185,789.34 |
| 03/28/2014 | 6003 | STOP PAYMENT: Garret Barry | Claim #: 938-53; Distribution Dividend: 100.00; | 5200-004 | | ($5.56) | $185,794.90 |
| 03/28/2014 | 6435 | John Dooley | Claim #: 938-273; Distribution Dividend: 100.00; | 5200-000 | | $423.35 | $185,371.55 |
| 03/28/2014 | 6436 | Daniel Ellis | Claim #: 938-297; Distribution Dividend: 100.00; | 5200-000 | | $49.57 | $185,321.98 |
| 03/28/2014 | 6437 | Meredith Burkholder | Claim #: 938-134; Distribution Dividend: 100.00; | 5200-000 | | $2,117.39 | $183,204.59 |
| 03/28/2014 | 6438 | Garret Barry | Claim #: 938-53; Distribution Dividend: 100.00; | 5200-000 | | $5.56 | $183,199.03 |
| 03/28/2014 | 6439 | Shawn Meredith | Claim #: 938-663; Distribution 100% | 5200-000 | | $2,878.34 | $180,320.69 |
| 04/09/2014 | 6440 | MATTHEW HUARD | | 5200-000 | | $4,975.03 | $175,345.66 |
| 04/09/2014 | 6441 | NUIX NORTH AMERICA, INC. | APRIL, 2014 INVOICE NO. INUS01170 | 2990-000 | | $5,000.00 | $170,345.66 |
| 04/11/2014 | | PAYCHEX | Payroll processing fee | 2690-000 | | $49.00 | $170,296.66 |
| 04/14/2014 | 6442 | INNOVATIVE DISCOVERY | MARCH HOSTING FEES; INVOICE #IDH-3438 | 2990-000 | | $335.20 | $169,961.46 |
| 04/25/2014 | 6224 | STOP PAYMENT: Angelina Lugo | Claim #: 938-605; Distribution Dividend: 100.00; | 5200-004 | | ($3,991.50) | $173,952.96 |
| 04/25/2014 | 6443 | Angelina Lugo | Claim #: 938-605; Distribution Dividend: 100.00; | 5200-000 | | $3,991.50 | $169,961.46 |
| 04/25/2014 | 6444 | MARY ANN WIRTZ | Claim #: 167; Distribution Dividend: 100.00; | 5200-000 | | $15.35 | $169,946.11 |
| | | | **SUBTOTALS** | | $0.00 | $802,613.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian | |
| Bank Name: | East West Bank | |
| Checking Acct #: | ******0071 | |
| Account Title: | EWB Checking | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/28/2014 | | OHIO BUSINESS GETAWAY | PAYROLL TAX FOR PERIOD ENDING 4/24/14 | 2690-000 | | $56.92 | $169,889.19 |
| 04/28/2014 | 6445 | PAYCHEX | PAYROLL PROCESSING FEE (PAYROLL PERIOD ENDING ON 4/24/14) | 2690-000 | | $56.96 | $169,832.23 |
| 04/29/2014 | | UNITED STATES TREASURY | FEDERAL TAX DEPOSIT FOR PAYROLL PERIOD ENDING 4/24/14 | 2690-000 | | $415.92 | $169,416.31 |
| 04/29/2014 | 6098 | VOID: Robert Dover | DO NOT RE-ISSUE - DUPLICATE CLAIM - ALREADY PAID | 5200-003 | | ($1,316.69) | $170,733.00 |
| 04/29/2014 | 6362 | VOID: Adrian St Pierre | DO NOT RE-ISSUE - DUPLICATE CLAIM - ALREADY PAID | 5200-003 | | ($11,946.29) | $182,679.29 |
| 04/30/2014 | 5976 | STOP PAYMENT: CLAY ALLEN | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($17.79) | $182,697.08 |
| 04/30/2014 | 5980 | STOP PAYMENT: JENNY ARCILLA-GONZALEZ | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($311.51) | $183,008.59 |
| 04/30/2014 | 5981 | STOP PAYMENT: JONATHAN ARMSTRONG | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($45.59) | $183,054.18 |
| 04/30/2014 | 5983 | STOP PAYMENT: ALICIA ATILANO | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($476.83) | $183,531.01 |
| 04/30/2014 | 5985 | STOP PAYMENT: ERIC AUGUSTINE | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($24.50) | $183,555.51 |
| 04/30/2014 | 5986 | STOP PAYMENT: JONEE AUSTIN | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($206.48) | $183,761.99 |
| 04/30/2014 | 5996 | STOP PAYMENT: TERRY WICKSTROM | Claim #: 511; Distribution Dividend: 100.00; | 5200-004 | | ($84.36) | $183,846.35 |
| 04/30/2014 | 6002 | VOID: Marc Barrett | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($2.39) | $183,848.74 |
| 04/30/2014 | 6005 | VOID: Stephen Barsanti | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($6.61) | $183,855.35 |
| 04/30/2014 | 6006 | STOP PAYMENT: John Bassett | Claim #: 938-57; Distribution Dividend: 100.00; | 5200-004 | | ($3,144.67) | $187,000.02 |
| 04/30/2014 | 6009 | VOID: Carol Berinato | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($12,809.00) | $199,809.02 |
| 04/30/2014 | 6013 | VOID: Ellen Blau | Claim #: 938-85; Distribution Dividend: 100.00; | 5200-003 | | ($34.54) | $199,843.56 |
| 04/30/2014 | 6018 | STOP PAYMENT: Rene Bourque | Claim #: 938-95; Distribution Dividend: 100.00; | 5200-004 | | ($11.30) | $199,854.86 |
| 04/30/2014 | 6028 | VOID: Darthea Brown | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($10.06) | $199,864.92 |
| 04/30/2014 | 6030 | STOP PAYMENT: Lewis Buchner | Claim #: 938-124; Distribution Dividend: 100.00; | 5200-004 | | ($205.30) | $200,070.22 |
| 04/30/2014 | 6031 | VOID: Victoria Burgess | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($207.53) | $200,277.75 |
| 04/30/2014 | 6032 | VOID: Bradley Burgon | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($28.13) | $200,305.88 |
| 04/30/2014 | 6038 | VOID: Diego Cadenas | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($3.29) | $200,309.17 |
| | | | **SUBTOTALS** | | $0.00 | ($30,363.06) | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 121          Exhibit B

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0071 |
| Account Title: | EWB Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2014 | 6039 | VOID: Aldo Calamari | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($56.43) | $200,365.60 |
| 04/30/2014 | 6040 | VOID: Loretta Camp | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($8.62) | $200,374.22 |
| 04/30/2014 | 6041 | STOP PAYMENT: Yeshimebet Campbell | Claim #: 938-150; Distribution Dividend: 100.00; | 5200-004 | | ($84.51) | $200,458.73 |
| 04/30/2014 | 6042 | STOP PAYMENT: Elena Campili-Cole | Claim #: 938-151; Distribution Dividend: 100.00; | 5200-004 | | ($77.56) | $200,536.29 |
| 04/30/2014 | 6044 | VOID: Oscar Cantu | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($2,814.64) | $203,350.93 |
| 04/30/2014 | 6046 | VOID: Jenifer Caplan | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($7.00) | $203,357.93 |
| 04/30/2014 | 6047 | VOID: Cassandra Carra | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($109.33) | $203,467.26 |
| 04/30/2014 | 6049 | STOP PAYMENT: Gary Carson | Claim #: 938-163; Distribution Dividend: 100.00; | 5200-004 | | ($64.54) | $203,531.80 |
| 04/30/2014 | 6054 | STOP PAYMENT: Winnie Chan | Claim #: 938-177; Distribution Dividend: 100.00; | 5200-004 | | ($2,596.52) | $206,128.32 |
| 04/30/2014 | 6056 | STOP PAYMENT: Erica Chen | Claim #: 938-181; Distribution Dividend: 100.00; | 5200-004 | | ($149.85) | $206,278.17 |
| 04/30/2014 | 6059 | STOP PAYMENT: Sonya Chung | Claim #: 938-186; Distribution Dividend: 100.00; | 5200-004 | | ($50.21) | $206,328.38 |
| 04/30/2014 | 6063 | STOP PAYMENT: Chanel Clifford | Claim #: 938-192; Distribution Dividend: 100.00; | 5200-004 | | ($3.18) | $206,331.56 |
| 04/30/2014 | 6073 | STOP PAYMENT: Gregory Corliss | Claim #: 938-213; Distribution Dividend: 100.00; | 5200-004 | | ($1,021.81) | $207,353.37 |
| 04/30/2014 | 6068 | STOP PAYMENT: Adina Cohen | Claim #: 938-199; Distribution Dividend: 100.00; | 5200-004 | | ($13.41) | $207,366.78 |
| 04/30/2014 | 6076 | VOID: Charles Covill | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($125.26) | $207,492.04 |
| 04/30/2014 | 6081 | VOID: Karen Cunningham | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($131.46) | $207,623.50 |
| 04/30/2014 | 6082 | STOP PAYMENT: Daniel Davidson | Claim #: 938-238; Distribution Dividend: 100.00; | 5200-004 | | ($2.31) | $207,625.81 |
| 04/30/2014 | 6085 | VOID: Salete De Avila | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($11.83) | $207,637.64 |
| 04/30/2014 | 6086 | VOID: Deborah L Dean | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($337.77) | $207,975.41 |
| 04/30/2014 | 6096 | VOID: Gretchen Doerner | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($120.43) | $208,095.84 |
| 04/30/2014 | 6101 | STOP PAYMENT: Damon Duncan | Claim #: 938-282; Distribution Dividend: 100.00; | 5200-004 | | ($144.62) | $208,240.46 |
| 04/30/2014 | 6102 | STOP PAYMENT: Sonya Dunn | Claim #: 938-285; Distribution Dividend: 100.00; | 5200-004 | | ($14.66) | $208,255.12 |
| 04/30/2014 | 6104 | STOP PAYMENT: Kristine Ekman | Claim #: 938-295; Distribution Dividend: 100.00; | 5200-004 | | ($317.03) | $208,572.15 |
| 04/30/2014 | 6108 | VOID: John Everett | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($3,840.57) | $212,412.72 |
| 04/30/2014 | 6109 | VOID: Fred Favetta | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($13.81) | $212,426.53 |
| 04/30/2014 | 6110 | VOID: Chris Favo | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($2,651.44) | $215,077.97 |
| 04/30/2014 | 6114 | VOID: David Ferguson Jr. | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($1.67) | $215,079.64 |
| 04/30/2014 | 6115 | VOID: Verenne Ferrari | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($216.54) | $215,296.18 |
| | | | | **SUBTOTALS** | $0.00 | ($14,987.01) | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2014 | 6116 | VOID: John Findley | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($13.79) | $215,309.97 |
| 04/30/2014 | 6120 | VOID: Dennis Fischer | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($23.58) | $215,333.55 |
| 04/30/2014 | 6123 | VOID: Michael Fleischer | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($557.39) | $215,890.94 |
| 04/30/2014 | 6124 | VOID: Justin Floyd | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($721.34) | $216,612.28 |
| 04/30/2014 | 6125 | VOID: David Formby | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($2.60) | $216,614.88 |
| 04/30/2014 | 6127 | STOP PAYMENT: Karen Frey | Claim #: 938-338; Distribution Dividend: 100.00; | 5200-004 | | ($3.68) | $216,618.56 |
| 04/30/2014 | 6129 | VOID: Kevin Galindo | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($219.03) | $216,837.59 |
| 04/30/2014 | 6130 | STOP PAYMENT: Elizabeth Garcia | Claim #: 938-348; Distribution Dividend: 100.00; | 5200-004 | | ($21.82) | $216,859.41 |
| 04/30/2014 | 6132 | STOP PAYMENT: Carlos Julio Gonzalez | Claim #: 938-365; Distribution Dividend: 100.00; | 5200-004 | | ($97.59) | $216,957.00 |
| 04/30/2014 | 6135 | VOID: Angela Griffith Lima | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($100.24) | $217,057.24 |
| 04/30/2014 | 6142 | VOID: David Hamm | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($1,220.39) | $218,277.63 |
| 04/30/2014 | 6143 | VOID: Rochelle Hamm | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($4.78) | $218,282.41 |
| 04/30/2014 | 6147 | VOID: Deidra Hartman | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($7,594.19) | $225,876.60 |
| 04/30/2014 | 6148 | VOID: William Hartman | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($10,749.70) | $236,626.30 |
| 04/30/2014 | 6155 | VOID: Carol Hemingway | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($53.39) | $236,679.69 |
| 04/30/2014 | 6161 | STOP PAYMENT: David Hiley | Claim #: 938-435; Distribution Dividend: 100.00; | 5200-004 | | ($498.26) | $237,177.95 |
| 04/30/2014 | 6162 | VOID: Cameo Hill | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($112.55) | $237,290.50 |
| 04/30/2014 | 6164 | VOID: Timothy Hollems | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($129.17) | $237,419.67 |
| 04/30/2014 | 6168 | VOID: Zackery Howell | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($973.81) | $238,393.48 |
| 04/30/2014 | 6172 | VOID: James Hundertmark | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($3.49) | $238,396.97 |
| 04/30/2014 | 6175 | VOID: Lindy Jankura | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($305.82) | $238,702.79 |
| 04/30/2014 | 6177 | VOID: Michael Johnson | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($160.04) | $238,862.83 |
| 04/30/2014 | 6181 | STOP PAYMENT: Wallace Jones | Claim #: 938-493; Distribution Dividend: 100.00; | 5200-004 | | ($5,160.19) | $244,023.02 |
| 04/30/2014 | 6182 | VOID: Kari Jordahl | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($5.17) | $244,028.19 |
| 04/30/2014 | 6186 | VOID: Julie Kawashima | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($300.10) | $244,328.29 |
| 04/30/2014 | 6188 | VOID: Paul Kerness | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($2.27) | $244,330.56 |
| 04/30/2014 | 6189 | VOID: Andrew Kervin | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($11.22) | $244,341.78 |
| 04/30/2014 | 6191 | STOP PAYMENT: Andrew Kim | Claim #: 938-524; Distribution Dividend: 100.00; | 5200-004 | | ($2,636.42) | $246,978.20 |
| | | | | **SUBTOTALS** | $0.00 | ($31,682.02) | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 123          Exhibit B

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2014 | 6197 | VOID: Irene Kitzman | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($50.74) | $247,028.94 |
| 04/30/2014 | 6208 | VOID: David Kroft | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($2.14) | $247,031.08 |
| 04/30/2014 | 6209 | VOID: Stephen Kulin | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($27.85) | $247,058.93 |
| 04/30/2014 | 6218 | VOID: Michael Lichtenberger | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($2.06) | $247,060.99 |
| 04/30/2014 | 6223 | VOID: Salamatu Lot | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($144.95) | $247,205.94 |
| 04/30/2014 | 6226 | STOP PAYMENT: Chris Madrid | Claim #: 938-611; Distribution Dividend: 100.00; | 5200-004 | | ($2.03) | $247,207.97 |
| 04/30/2014 | 6227 | VOID: Edmund Maguire | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($764.72) | $247,972.69 |
| 04/30/2014 | 6237 | VOID: Cynthia McCaffety | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($51.31) | $248,024.00 |
| 04/30/2014 | 6238 | VOID: Kerri McCaffety | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($1.58) | $248,025.58 |
| 04/30/2014 | 6239 | VOID: Lucinda McCall | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($90.80) | $248,116.38 |
| 04/30/2014 | 6246 | VOID: Lori McQuiston | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($3.99) | $248,120.37 |
| 04/30/2014 | 6247 | VOID: Denise Mellerup | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($35.65) | $248,156.02 |
| 04/30/2014 | 6254 | VOID: Sharon Miller | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($1.59) | $248,157.61 |
| 04/30/2014 | 6255 | VOID: David Moats | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($285.92) | $248,443.53 |
| 04/30/2014 | 6256 | VOID: Cristine Montalvo | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($44.50) | $248,488.03 |
| 04/30/2014 | 6259 | STOP PAYMENT: Travis Moore | Claim #: 938-683; Distribution Dividend: 100.00; | 5200-004 | | ($1.08) | $248,489.11 |
| 04/30/2014 | 6264 | STOP PAYMENT: Kiersten Muenchinger | Claim #: 938-693; Distribution Dividend: 100.00; | 5200-004 | | ($5,602.44) | $254,091.55 |
| 04/30/2014 | 6265 | STOP PAYMENT: Jean-Jacques Mulleneaux | Claim #: 938-695; Distribution Dividend: 100.00; | 5200-004 | | ($14.46) | $254,106.01 |
| 04/30/2014 | 6266 | STOP PAYMENT: Thep Nampannha | Claim #: 938-701; Distribution Dividend: 100.00; | 5200-004 | | ($1,487.69) | $255,593.70 |
| 04/30/2014 | 6268 | VOID: Franklin Nehs | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($26.29) | $255,619.99 |
| 04/30/2014 | 6269 | VOID: Dennis Nelson | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($557.41) | $256,177.40 |
| 04/30/2014 | 6270 | VOID: Nam Nguyen | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($5,049.81) | $261,227.21 |
| 04/30/2014 | 6272 | VOID: Andrew Nofsinger | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($125.42) | $261,352.63 |
| 04/30/2014 | 6273 | VOID: Carolyn Norris | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($3.36) | $261,355.99 |
| 04/30/2014 | 6274 | VOID: Tom Norris | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($5,678.41) | $267,034.40 |
| 04/30/2014 | 6277 | VOID: Eric O'Bannon | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($979.69) | $268,014.09 |
| 04/30/2014 | 6279 | VOID: Fernando Ochoa | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($1,292.39) | $269,306.48 |
| | | | **SUBTOTALS** | | $0.00 | ($22,328.28) | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 09-44943-DLT | |
| **Case Name:** | CANOPY FINANCIAL, INC. | |
| **Primary Taxpayer ID #:** | **-***3972 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/25/2009 | |
| **For Period Ending:** | 10/5/2018 | |

| | | |
|---|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Checking Acct #:** | ******0071 |
| **Account Title:** | EWB Checking |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2014 | 6284 | VOID: Lisa Ohanesian-Gambill | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($3.93) | $269,310.41 |
| 04/30/2014 | 6286 | VOID: Dionisios Pagoulatos | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($962.68) | $270,273.09 |
| 04/30/2014 | 6289 | VOID: Dexter Patterson | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($11.77) | $270,284.86 |
| 04/30/2014 | 6290 | VOID: Erna Patterson | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($1,725.62) | $272,010.48 |
| 04/30/2014 | 6291 | VOID: Dale Payton-Engle | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($14,000.63) | $286,011.11 |
| 04/30/2014 | 6293 | VOID: Lois Peifer | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($3.74) | $286,014.85 |
| 04/30/2014 | 6294 | VOID: Joe Peng | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($497.23) | $286,512.08 |
| 04/30/2014 | 6296 | VOID: Laszlo Petrik | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($2,301.85) | $288,813.93 |
| 04/30/2014 | 6297 | VOID: Sharon Pettigrew | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($75.93) | $288,889.86 |
| 04/30/2014 | 6298 | VOID: The Pham | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($1.17) | $288,891.03 |
| 04/30/2014 | 6299 | VOID: Michael Phillips | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($15.59) | $288,906.62 |
| 04/30/2014 | 6304 | VOID: Kimberlee Piper | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($102.98) | $289,009.60 |
| 04/30/2014 | 6308 | VOID: Helen Polyak | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($1.42) | $289,011.02 |
| 04/30/2014 | 6309 | VOID: Theresa Poprac | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($746.03) | $289,757.05 |
| 04/30/2014 | 6311 | VOID: Gerald Radke | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($17.28) | $289,774.33 |
| 04/30/2014 | 6312 | VOID: Mary Beth Radke | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($17.18) | $289,791.51 |
| 04/30/2014 | 6314 | VOID: Hector Ramos | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($131.52) | $289,923.03 |
| 04/30/2014 | 6315 | VOID: Brian Reister | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($31.45) | $289,954.48 |
| 04/30/2014 | 6316 | VOID: Sadie Reister | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($4.99) | $289,959.47 |
| 04/30/2014 | 6317 | VOID: Karen Retardo | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($90.03) | $290,049.50 |
| 04/30/2014 | 6318 | VOID: Michael Richard | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($123.47) | $290,172.97 |
| 04/30/2014 | 6319 | VOID: Seth Rife | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($4.43) | $290,177.40 |
| 04/30/2014 | 6320 | VOID: Rebecca Robinson | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($10.00) | $290,187.40 |
| 04/30/2014 | 6321 | VOID: Cuauhtemoc Rochin | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($1,134.48) | $291,321.88 |
| 04/30/2014 | 6322 | VOID: Rafael Rochin | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($1,156.29) | $292,478.17 |
| 04/30/2014 | 6323 | VOID: Andrew Root | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($7.56) | $292,485.73 |
| 04/30/2014 | 6324 | VOID: Gloricel Rosario | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($99.77) | $292,585.50 |
| 04/30/2014 | 6325 | VOID: Barry Rosenblatt | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($30.74) | $292,616.24 |
| | | | **SUBTOTALS** | | $0.00 | ($23,309.76) | |

Case 09-44943   Doc 1254   Filed 10/05/18   FORM 2   Entered 10/05/18 11:13:55   Desc Main   Page No: 125   Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0071 |
| Account Title: | EWB Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2014 | 6328 | VOID: Wayne Runyon | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($349.45) | $292,965.69 |
| 04/30/2014 | 6337 | VOID: Richard Santos | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($978.24) | $293,943.93 |
| 04/30/2014 | 6341 | VOID: Harold Seaman | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($169.12) | $294,113.05 |
| 04/30/2014 | 6344 | VOID: Christine Shaffer | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($1.90) | $294,114.95 |
| 04/30/2014 | 6345 | VOID: Jonathan Sharp | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($145.26) | $294,260.21 |
| 04/30/2014 | 6346 | VOID: Robert Shemwell | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($37.87) | $294,298.08 |
| 04/30/2014 | 6348 | VOID: Jennifer Sherman | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($202.32) | $294,500.40 |
| 04/30/2014 | 6349 | VOID: Gene Shin | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($2,066.85) | $296,567.25 |
| 04/30/2014 | 6350 | VOID: Ric Shumway | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($154.12) | $296,721.37 |
| 04/30/2014 | 6351 | VOID: Simon Sia | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($109.31) | $296,830.68 |
| 04/30/2014 | 6353 | VOID: Doris Simpkins | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($5.15) | $296,835.83 |
| 04/30/2014 | 6355 | VOID: Tony Sladek | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($3,805.64) | $300,641.47 |
| 04/30/2014 | 6356 | VOID: Shawn Slevin | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($1,034.80) | $301,676.27 |
| 04/30/2014 | 6357 | VOID: Lisa Smith | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($27.16) | $301,703.43 |
| 04/30/2014 | 6358 | VOID: Penelope Smith | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($9.49) | $301,712.92 |
| 04/30/2014 | 6359 | VOID: David Snyder | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($4.06) | $301,716.98 |
| 04/30/2014 | 6360 | VOID: Jodi Somers | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($764.50) | $302,481.48 |
| 04/30/2014 | 6363 | VOID: Sasha St. Denny | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($576.49) | $303,057.97 |
| 04/30/2014 | 6364 | VOID: Semara St. Denny | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($960.52) | $304,018.49 |
| 04/30/2014 | 6365 | VOID: Steve St. Denny | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($340.15) | $304,358.64 |
| 04/30/2014 | 6367 | VOID: Catherine Stauber | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($6.88) | $304,365.52 |
| 04/30/2014 | 6368 | VOID: Malinda Steckly | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($1,841.91) | $306,207.43 |
| 04/30/2014 | 6370 | VOID: Kari Stricklin | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($15.59) | $306,223.02 |
| 04/30/2014 | 6371 | VOID: Scott Stroud | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($342.07) | $306,565.09 |
| 04/30/2014 | 6376 | VOID: Thomas Tainter | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($3.33) | $306,568.42 |
| 04/30/2014 | 6377 | VOID: Gerald Talavera | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($4,718.45) | $311,286.87 |
| 04/30/2014 | 6378 | VOID: Harlan Talley | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($1.61) | $311,288.48 |
| | | | **SUBTOTALS** | | $0.00 | ($18,672.24) | |

Page No: 126        Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2014 | 6381 | VOID: Stewart Thomas | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($328.62) | $311,617.10 |
| 04/30/2014 | 6382 | VOID: Christopher Thompson | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($6.02) | $311,623.12 |
| 04/30/2014 | 6384 | VOID: Nancy Thweatt | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($1,125.71) | $312,748.83 |
| 04/30/2014 | 6386 | VOID: Alexandra Toma | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($1.28) | $312,750.11 |
| 04/30/2014 | 6387 | VOID: Gabriel Topete | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($298.60) | $313,048.71 |
| 04/30/2014 | 6392 | VOID: Robert Valik | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($454.70) | $313,503.41 |
| 04/30/2014 | 6393 | VOID: Anna Vargo | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($26.82) | $313,530.23 |
| 04/30/2014 | 6395 | VOID: Rajath Vikram | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($751.53) | $314,281.76 |
| 04/30/2014 | 6396 | VOID: Johnny Villa | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($5,016.78) | $319,298.54 |
| 04/30/2014 | 6398 | VOID: Emily Votruba | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($2.86) | $319,301.40 |
| 04/30/2014 | 6399 | VOID: Olivia Wakeman | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($48.38) | $319,349.78 |
| 04/30/2014 | 6400 | VOID: James F Walls | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($23.45) | $319,373.23 |
| 04/30/2014 | 6401 | VOID: John Ward | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($5,463.90) | $324,837.13 |
| 04/30/2014 | 6403 | VOID: Jay Weinfuss | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($170.35) | $325,007.48 |
| 04/30/2014 | 6404 | VOID: William Welch | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($238.63) | $325,246.11 |
| 04/30/2014 | 6406 | VOID: Jason Wert | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($139.69) | $325,385.80 |
| 04/30/2014 | 6408 | VOID: Pearl Whetzel | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($20.72) | $325,406.52 |
| 04/30/2014 | 6410 | VOID: John Whittle | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($4,486.50) | $329,893.02 |
| 04/30/2014 | 6412 | VOID: Donald Wims | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($221.00) | $330,114.02 |
| 04/30/2014 | 6415 | VOID: Benson Wong | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($100.25) | $330,214.27 |
| 04/30/2014 | 6417 | VOID: Holly Wotherspoon | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($457.46) | $330,671.73 |
| 04/30/2014 | 6418 | VOID: Alan Yeo | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($93.43) | $330,765.16 |
| 04/30/2014 | 6419 | VOID: Kenneth Zablotny | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-003 | | ($1.45) | $330,766.61 |
| 04/30/2014 | 6420 | VOID: Jody Zaiden | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($50.69) | $330,817.30 |
| 04/30/2014 | 6421 | VOID: Nathan Zaleski | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($634.14) | $331,451.44 |
| 04/30/2014 | 6422 | VOID: Simon Zhu | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($2,964.35) | $334,415.79 |
| | | | **SUBTOTALS** | | $0.00 | ($23,127.31) | |

Case No: 127   Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0071 |
| Account Title: | EWB Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2014 | 6424 | VOID: Arnold Zippel | INSUFFICIENT ADDRESS - VOID CHECK | 5200-003 | | ($1,360.64) | $335,776.43 |
| 04/30/2014 | 6446 | Marc Barrett | Claim #: 938-51; Distribution Dividend: 100.00; | 5200-000 | | $2.39 | $335,774.04 |
| 04/30/2014 | 6447 | Stephen Barsanti | Claim #: 938-55; Distribution Dividend: 100.00; | 5200-000 | | $6.61 | $335,767.43 |
| 04/30/2014 | 6448 | Carol Berinato | Claim #: 938-70; Distribution Dividend: 100.00; | 5200-000 | | $12,809.00 | $322,958.43 |
| 04/30/2014 | 6449 | Darthea Brown | Claim #: 938-119; Distribution Dividend: 100.00; | 5200-000 | | $10.06 | $322,948.37 |
| 04/30/2014 | 6450 | Victoria Burgess | Claim #: 938-128; Distribution Dividend: 100.00; | 5200-000 | | $207.53 | $322,740.84 |
| 04/30/2014 | 6451 | Bradley Burgon | Claim #: 938-129; Distribution Dividend: 100.00; | 5200-000 | | $28.13 | $322,712.71 |
| 04/30/2014 | 6452 | Diego Cadenas | Claim #: 938-144; Distribution Dividend: 100.00; | 5200-000 | | $3.29 | $322,709.42 |
| 04/30/2014 | 6453 | Aldo Calamari | Claim #: 938-145; Distribution Dividend: 100.00; | 5200-000 | | $56.43 | $322,652.99 |
| 04/30/2014 | 6454 | Loretta Camp | Claim #: 938-149; Distribution Dividend: 100.00; | 5200-000 | | $8.62 | $322,644.37 |
| 04/30/2014 | 6455 | Oscar Cantu | Claim #: 938-154; Distribution Dividend: 100.00; | 5200-000 | | $2,814.64 | $319,829.73 |
| 04/30/2014 | 6456 | Jenifer Caplan | Claim #: 938-156; Distribution Dividend: 100.00; | 5200-000 | | $7.00 | $319,822.73 |
| 04/30/2014 | 6457 | Cassandra Carra | Claim #: 938-158; Distribution Dividend: 100.00; | 5200-000 | | $109.33 | $319,713.40 |
| 04/30/2014 | 6458 | Charles Covill | Claim #: 938-217; Distribution Dividend: 100.00; | 5200-000 | | $125.26 | $319,588.14 |
| 04/30/2014 | 6459 | Karen Cunningham | Claim #: 938-231; Distribution Dividend: 100.00; | 5200-000 | | $131.46 | $319,456.68 |
| 04/30/2014 | 6460 | Salete De Avila | Claim #: 938-245; Distribution Dividend: 100.00; | 5200-000 | | $11.83 | $319,444.85 |
| 04/30/2014 | 6461 | Deborah L Dean | Claim #: 938-246; Distribution Dividend: 100.00; | 5200-000 | | $337.77 | $319,107.08 |
| 04/30/2014 | 6462 | Gretchen Doerner | Claim #: 938-269; Distribution Dividend: 100.00; | 5200-000 | | $120.43 | $318,986.65 |
| 04/30/2014 | 6463 | John Everett | Claim #: 938-305; Distribution Dividend: 100.00; | 5200-000 | | $3,840.57 | $315,146.08 |
| 04/30/2014 | 6464 | Fred Favetta | Claim #: 938-310; Distribution Dividend: 100.00; | 5200-000 | | $13.81 | $315,132.27 |
| 04/30/2014 | 6465 | Chris Favo | Claim #: 938-311; Distribution Dividend: 100.00; | 5200-000 | | $2,651.44 | $312,480.83 |
| 04/30/2014 | 6466 | David Ferguson Jr. | Claim #: 938-316; Distribution Dividend: 100.00; | 5200-000 | | $1.67 | $312,479.16 |
| 04/30/2014 | 6467 | Verenne Ferrari | Claim #: 938-317; Distribution Dividend: 100.00; | 5200-000 | | $216.54 | $312,262.62 |
| 04/30/2014 | 6468 | John Findley | Claim #: 938-318; Distribution Dividend: 100.00; | 5200-000 | | $13.79 | $312,248.83 |
| 04/30/2014 | 6469 | Dennis Fischer | Claim #: 938-322; Distribution Dividend: 100.00; | 5200-000 | | $23.58 | $312,225.25 |
| 04/30/2014 | 6470 | Michael Fleischer | Claim #: 938-326; Distribution Dividend: 100.00; | 5200-000 | | $557.39 | $311,667.86 |
| 04/30/2014 | 6471 | Justin Floyd | Claim #: 938-327; Distribution Dividend: 100.00; | 5200-000 | | $721.34 | $310,946.52 |
| 04/30/2014 | 6472 | David Formby | Claim #: 938-329; Distribution Dividend: 100.00; | 5200-000 | | $2.60 | $310,943.92 |

| | | | | **SUBTOTALS** | $0.00 | $23,471.87 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2014 | 6473 | Kevin Galindo | Claim #: 938-346; Distribution Dividend: 100.00; | 5200-000 | | $219.03 | $310,724.89 |
| 04/30/2014 | 6474 | Angela Griffith Lima | Claim #: 938-379; Distribution Dividend: 100.00; | 5200-000 | | $100.24 | $310,624.65 |
| 04/30/2014 | 6475 | David Hamm | Claim #: 938-396; Distribution Dividend: 100.00; | 5200-000 | | $1,220.39 | $309,404.26 |
| 04/30/2014 | 6476 | Rochelle Hamm | Claim #: 938-397; Distribution Dividend: 100.00; | 5200-000 | | $4.78 | $309,399.48 |
| 04/30/2014 | 6477 | Deidra Hartman | Claim #: 938-409; Distribution Dividend: 100.00; | 5200-000 | | $7,594.19 | $301,805.29 |
| 04/30/2014 | 6478 | William Hartman | Claim #: 938-410; Distribution Dividend: 100.00; | 5200-000 | | $10,749.70 | $291,055.59 |
| 04/30/2014 | 6479 | Carol Hemingway | Claim #: 938-425; Distribution Dividend: 100.00; | 5200-000 | | $53.39 | $291,002.20 |
| 04/30/2014 | 6480 | Cameo Hill | Claim #: 938-436; Distribution Dividend: 100.00; | 5200-000 | | $112.55 | $290,889.65 |
| 04/30/2014 | 6481 | Timothy Hollems | Claim #: 938-447; Distribution Dividend: 100.00; | 5200-000 | | $129.17 | $290,760.48 |
| 04/30/2014 | 6482 | Zackery Howell | Claim #: 938-454; Distribution Dividend: 100.00; | 5200-000 | | $973.81 | $289,786.67 |
| 04/30/2014 | 6483 | James Hundertmark | Claim #: 938-464; Distribution Dividend: 100.00; | 5200-000 | | $3.49 | $289,783.18 |
| 04/30/2014 | 6484 | Lindy Jankura | Claim #: 938-478; Distribution Dividend: 100.00; | 5200-000 | | $305.82 | $289,477.36 |
| 04/30/2014 | 6485 | Michael Johnson | Claim #: 938-486; Distribution Dividend: 100.00; | 5200-000 | | $160.04 | $289,317.32 |
| 04/30/2014 | 6486 | Kari Jordahl | Claim #: 938-494; Distribution Dividend: 100.00; | 5200-000 | | $5.17 | $289,312.15 |
| 04/30/2014 | 6487 | Julie Kawashima | Claim #: 938-507; Distribution Dividend: 100.00; | 5200-000 | | $300.10 | $289,012.05 |
| 04/30/2014 | 6488 | Paul Kerness | Claim #: 938-517; Distribution Dividend: 100.00; | 5200-000 | | $2.27 | $289,009.78 |
| 04/30/2014 | 6489 | Andrew Kervin | Claim #: 938-519; Distribution Dividend: 100.00; | 5200-000 | | $11.22 | $288,998.56 |
| 04/30/2014 | 6490 | Irene Kitzman | Claim #: 938-533; Distribution Dividend: 100.00; | 5200-000 | | $50.74 | $288,947.82 |
| 04/30/2014 | 6491 | David Kroft | Claim #: 938-551; Distribution Dividend: 100.00; | 5200-000 | | $2.14 | $288,945.68 |
| 04/30/2014 | 6492 | Stephen Kulin | Claim #: 938-554; Distribution Dividend: 100.00; | 5200-000 | | $27.85 | $288,917.83 |
| 04/30/2014 | 6493 | Michael Lichtenberger | Claim #: 938-588; Distribution Dividend: 100.00; | 5200-000 | | $2.06 | $288,915.77 |
| 04/30/2014 | 6494 | Salamatu Lot | Claim #: 938-603; Distribution Dividend: 100.00; | 5200-000 | | $144.95 | $288,770.82 |
| 04/30/2014 | 6495 | Edmund Maguire | Claim #: 938-613; Distribution Dividend: 100.00; | 5200-000 | | $764.72 | $288,006.10 |
| 04/30/2014 | 6496 | Cynthia McCaffety | Claim #: 938-642; Distribution Dividend: 100.00; | 5200-000 | | $51.31 | $287,954.79 |
| 04/30/2014 | 6497 | Kerri McCaffety | Claim #: 938-643; Distribution Dividend: 100.00; | 5200-000 | | $1.58 | $287,953.21 |
| 04/30/2014 | 6498 | Lucinda McCall | Claim #: 938-644; Distribution Dividend: 100.00; | 5200-000 | | $90.80 | $287,862.41 |
| 04/30/2014 | 6499 | Lori McQuiston | Claim #: 938-658; Distribution Dividend: 100.00; | 5200-000 | | $3.99 | $287,858.42 |
| 04/30/2014 | 6500 | Denise Mellerup | Claim #: 938-659; Distribution Dividend: 100.00; | 5200-000 | | $35.65 | $287,822.77 |
| | | | **SUBTOTALS** | | $0.00 | $23,121.15 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 129      Exhibit B

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2014 | 6501 | Sharon Miller | Claim #: 938-671; Distribution Dividend: 100.00; | 5200-000 | | $1.59 | $287,821.18 |
| 04/30/2014 | 6502 | David Moats | Claim #: 938-678; Distribution Dividend: 100.00; | 5200-000 | | $285.92 | $287,535.26 |
| 04/30/2014 | 6503 | Cristine Montalvo | Claim #: 938-680; Distribution Dividend: 100.00; | 5200-000 | | $44.50 | $287,490.76 |
| 04/30/2014 | 6504 | Franklin Nehs | Claim #: 938-706; Distribution Dividend: 100.00; | 5200-000 | | $26.29 | $287,464.47 |
| 04/30/2014 | 6505 | Dennis Nelson | Claim #: 938-708; Distribution Dividend: 100.00; | 5200-000 | | $557.41 | $286,907.06 |
| 04/30/2014 | 6506 | Nam Nguyen | Claim #: 938-713; Distribution Dividend: 100.00; | 5200-000 | | $5,049.81 | $281,857.25 |
| 04/30/2014 | 6507 | Andrew Nofsinger | Claim #: 938-718; Distribution Dividend: 100.00; | 5200-000 | | $125.42 | $281,731.83 |
| 04/30/2014 | 6508 | Carolyn Norris | Claim #: 938-720; Distribution Dividend: 100.00; | 5200-000 | | $3.36 | $281,728.47 |
| 04/30/2014 | 6509 | Tom Norris | Claim #: 938-721; Distribution Dividend: 100.00; | 5200-000 | | $5,678.41 | $276,050.06 |
| 04/30/2014 | 6510 | Eric O'Bannon | Claim #: 938-725; Distribution Dividend: 100.00; | 5200-000 | | $979.69 | $275,070.37 |
| 04/30/2014 | 6511 | Fernando Ochoa | Claim #: 938-728; Distribution Dividend: 100.00; | 5200-000 | | $1,292.39 | $273,777.98 |
| 04/30/2014 | 6512 | Dionisios Pagoulatos | Claim #: 938-745; Distribution Dividend: 100.00; | 5200-000 | | $962.68 | $272,815.30 |
| 04/30/2014 | 6513 | Lisa Ohanesian-Gambill | Claim #: 938-735; Distribution Dividend: 100.00; | 5200-000 | | $3.93 | $272,811.37 |
| 04/30/2014 | 6514 | Dexter Patterson | Claim #: 938-758; Distribution Dividend: 100.00; | 5200-000 | | $11.77 | $272,799.60 |
| 04/30/2014 | 6515 | Erna Patterson | Claim #: 938-759; Distribution Dividend: 100.00; | 5200-000 | | $1,725.62 | $271,073.98 |
| 04/30/2014 | 6516 | Dale Payton-Engle | Claim #: 938-762; Distribution Dividend: 100.00; | 5200-000 | | $14,000.63 | $257,073.35 |
| 04/30/2014 | 6517 | Lois Peifer | Claim #: 938-765; Distribution Dividend: 100.00; | 5200-000 | | $3.74 | $257,069.61 |
| 04/30/2014 | 6518 | Joe Peng | Claim #: 938-766; Distribution Dividend: 100.00; | 5200-000 | | $497.23 | $256,572.38 |
| 04/30/2014 | 6519 | Laszlo Petrik | Claim #: 938-771; Distribution Dividend: 100.00; | 5200-000 | | $2,301.85 | $254,270.53 |
| 04/30/2014 | 6520 | The Pham | Claim #: 938-773; Distribution Dividend: 100.00; | 5200-000 | | $1.17 | $254,269.36 |
| 04/30/2014 | 6521 | Michael Phillips | Claim #: 938-777; Distribution Dividend: 100.00; | 5200-000 | | $15.59 | $254,253.77 |
| 04/30/2014 | 6522 | Kimberlee Piper | Claim #: 938-786; Distribution Dividend: 100.00; | 5200-000 | | $102.98 | $254,150.79 |
| 04/30/2014 | 6523 | Helen Polyak | Claim #: 938-792; Distribution Dividend: 100.00; | 5200-000 | | $1.42 | $254,149.37 |
| 04/30/2014 | 6524 | Theresa Poprac | Claim #: 938-795; Distribution Dividend: 100.00; | 5200-000 | | $746.03 | $253,403.34 |
| 04/30/2014 | 6525 | Sharon Pettigrew | Claim #: 938-802; Distribution Dividend: 100.00; | 5200-000 | | $75.93 | $253,327.41 |
| 04/30/2014 | 6526 | Gerald Radke | Claim #: 938-808; Distribution Dividend: 100.00; | 5200-000 | | $17.28 | $253,310.13 |
| 04/30/2014 | 6527 | Mary Beth Radke | Claim #: 938-809; Distribution Dividend: 100.00; | 5200-000 | | $17.18 | $253,292.95 |
| 04/30/2014 | 6528 | Hector Ramos | Claim #: 938-811; Distribution Dividend: 100.00; | 5200-000 | | $131.52 | $253,161.43 |
| | | | | **SUBTOTALS** | $0.00 | $34,661.34 | |

Case 09-44943   Doc 1254   Filed 10/05/18   Entered 10/05/18 11:13:55   Desc Main

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 130            Exhibit B

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2014 | 6529 | Brian Reister | Claim #: 938-821; Distribution Dividend: 100.00; | 5200-000 | | $31.45 | $253,129.98 |
| 04/30/2014 | 6530 | Sadie Reister | Claim #: 938-822; Distribution Dividend: 100.00; | 5200-000 | | $4.99 | $253,124.99 |
| 04/30/2014 | 6531 | Karen Retardo | Claim #: 938-826; Distribution Dividend: 100.00; | 5200-000 | | $90.03 | $253,034.96 |
| 04/30/2014 | 6532 | Michael Richard | Claim #: 938-828; Distribution Dividend: 100.00; | 5200-000 | | $123.47 | $252,911.49 |
| 04/30/2014 | 6533 | Seth Rife | Claim #: 938-831; Distribution Dividend: 100.00; | 5200-000 | | $4.43 | $252,907.06 |
| 04/30/2014 | 6534 | Rebecca Robinson | Claim #: 938-843; Distribution Dividend: 100.00; | 5200-000 | | $10.00 | $252,897.06 |
| 04/30/2014 | 6535 | Cuauhtemoc Rochin | Claim #: 938-844; Distribution Dividend: 100.00; | 5200-000 | | $1,134.48 | $251,762.58 |
| 04/30/2014 | 6536 | Rafael Rochin | Claim #: 938-845; Distribution Dividend: 100.00; | 5200-000 | | $1,156.29 | $250,606.29 |
| 04/30/2014 | 6537 | Andrew Root | Claim #: 938-850; Distribution Dividend: 100.00; | 5200-000 | | $7.56 | $250,598.73 |
| 04/30/2014 | 6538 | Gloricel Rosario | Claim #: 938-852; Distribution Dividend: 100.00; | 5200-000 | | $99.77 | $250,498.96 |
| 04/30/2014 | 6539 | Barry Rosenblatt | Claim #: 938-854; Distribution Dividend: 100.00; | 5200-000 | | $30.74 | $250,468.22 |
| 04/30/2014 | 6540 | Wayne Runyon | Claim #: 938-863; Distribution Dividend: 100.00; | 5200-000 | | $349.45 | $250,118.77 |
| 04/30/2014 | 6541 | Richard Santos | Claim #: 938-879; Distribution Dividend: 100.00; | 5200-000 | | $978.24 | $249,140.53 |
| 04/30/2014 | 6542 | Harold Seaman | Claim #: 938-895; Distribution Dividend: 100.00; | 5200-000 | | $169.12 | $248,971.41 |
| 04/30/2014 | 6543 | Christine Shaffer | Claim #: 938-903; Distribution Dividend: 100.00; | 5200-000 | | $1.90 | $248,969.51 |
| 04/30/2014 | 6544 | Jonathan Sharp | Claim #: 938-910; Distribution Dividend: 100.00; | 5200-000 | | $145.26 | $248,824.25 |
| 04/30/2014 | 6545 | Robert Shemwell | Claim #: 938-913; Distribution Dividend: 100.00; | 5200-000 | | $37.87 | $248,786.38 |
| 04/30/2014 | 6546 | Jennifer Sherman | Claim #: 938-915; Distribution Dividend: 100.00; | 5200-000 | | $202.32 | $248,584.06 |
| 04/30/2014 | 6547 | Gene Shin | Claim #: 938-916; Distribution Dividend: 100.00; | 5200-000 | | $2,066.85 | $246,517.21 |
| 04/30/2014 | 6548 | Ric Shumway | Claim #: 938-920; Distribution Dividend: 100.00; | 5200-000 | | $154.12 | $246,363.09 |
| 04/30/2014 | 6549 | Simon Sia | Claim #: 938-921; Distribution Dividend: 100.00; | 5200-000 | | $109.31 | $246,253.78 |
| 04/30/2014 | 6550 | Doris Simpkins | Claim #: 938-927; Distribution Dividend: 100.00; | 5200-000 | | $5.15 | $246,248.63 |
| 04/30/2014 | 6551 | Tony Sladek | Claim #: 938-932; Distribution Dividend: 100.00; | 5200-000 | | $3,805.64 | $242,442.99 |
| 04/30/2014 | 6552 | Shawn Slevin | Claim #: 938-933; Distribution Dividend: 100.00; | 5200-000 | | $1,034.80 | $241,408.19 |
| 04/30/2014 | 6553 | Lisa Smith | Claim #: 938-936; Distribution Dividend: 100.00; | 5200-000 | | $27.16 | $241,381.03 |
| 04/30/2014 | 6554 | Penelope Smith | Claim #: 938-940; Distribution Dividend: 100.00; | 5200-000 | | $9.49 | $241,371.54 |
| 04/30/2014 | 6555 | David Snyder | Claim #: 938-943; Distribution Dividend: 100.00; | 5200-000 | | $4.06 | $241,367.48 |
| 04/30/2014 | 6556 | Jodi Somers | Claim #: 938-944; Distribution Dividend: 100.00; | 5200-000 | | $764.50 | $240,602.98 |
| | | | **SUBTOTALS** | | $0.00 | $12,558.45 | |

Case 09-44943 Doc 1254 Filed 10/05/18 Page No: 131 Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2014 | 6557 | Sasha St. Denny | Claim #: 938-950; Distribution Dividend: 100.00; | 5200-000 | | $576.49 | $240,026.49 |
| 04/30/2014 | 6558 | Semara St. Denny | Claim #: 938-951; Distribution Dividend: 100.00; | 5200-000 | | $960.52 | $239,065.97 |
| 04/30/2014 | 6559 | Steve St. Denny | Claim #: 938-952; Distribution Dividend: 100.00; | 5200-000 | | $340.15 | $238,725.82 |
| 04/30/2014 | 6560 | Catherine Stauber | Claim #: 938-957; Distribution Dividend: 100.00; | 5200-000 | | $6.88 | $238,718.94 |
| 04/30/2014 | 6561 | Malinda Steckly | Claim #: 938-958; Distribution Dividend: 100.00; | 5200-000 | | $1,841.91 | $236,877.03 |
| 04/30/2014 | 6562 | Kari Stricklin | Claim #: 938-970; Distribution Dividend: 100.00; | 5200-000 | | $15.59 | $236,861.44 |
| 04/30/2014 | 6563 | Scott Stroud | Claim #: 938-972; Distribution Dividend: 100.00; | 5200-000 | | $342.07 | $236,519.37 |
| 04/30/2014 | 6564 | Thomas Tainter | Claim #: 938-989; Distribution Dividend: 100.00; | 5200-000 | | $3.33 | $236,516.04 |
| 04/30/2014 | 6565 | Gerald Talavera | Claim #: 938-990; Distribution Dividend: 100.00; | 5200-000 | | $4,718.45 | $231,797.59 |
| 04/30/2014 | 6566 | Harlan Talley | Claim #: 938-992; Distribution Dividend: 100.00; | 5200-000 | | $1.61 | $231,795.98 |
| 04/30/2014 | 6567 | Stewart Thomas | Claim #: 938-1004; Distribution Dividend: 100.00; | 5200-000 | | $328.62 | $231,467.36 |
| 04/30/2014 | 6568 | Christopher Thompson | Claim #: 938-1005; Distribution Dividend: 100.00; | 5200-000 | | $6.02 | $231,461.34 |
| 04/30/2014 | 6569 | Nancy Thweatt | Claim #: 938-1008; Distribution Dividend: 100.00; | 5200-000 | | $1,125.71 | $230,335.63 |
| 04/30/2014 | 6570 | Alexandra Toma | Claim #: 938-1011; Distribution Dividend: 100.00; | 5200-000 | | $1.28 | $230,334.35 |
| 04/30/2014 | 6571 | Gabriel Topete | Claim #: 938-1013; Distribution Dividend: 100.00; | 5200-000 | | $298.60 | $230,035.75 |
| 04/30/2014 | 6572 | Robert Valik | Claim #: 938-1029; Distribution Dividend: 100.00; | 5200-000 | | $454.70 | $229,581.05 |
| 04/30/2014 | 6573 | Anna Vargo | Claim #: 938-1033; Distribution Dividend: 100.00; | 5200-000 | | $26.82 | $229,554.23 |
| 04/30/2014 | 6574 | Rajath Vikram | Claim #: 938-1043; Distribution Dividend: 100.00; | 5200-000 | | $751.53 | $228,802.70 |
| 04/30/2014 | 6575 | Johnny Villa | Claim #: 938-1044; Distribution Dividend: 100.00; | 5200-000 | | $5,016.78 | $223,785.92 |
| 04/30/2014 | 6576 | Emily Votruba | Claim #: 938-1051; Distribution Dividend: 100.00; | 5200-000 | | $2.86 | $223,783.06 |
| 04/30/2014 | 6577 | Olivia Wakeman | Claim #: 938-1053; Distribution Dividend: 100.00; | 5200-000 | | $48.38 | $223,734.68 |
| 04/30/2014 | 6578 | James F Walls | Claim #: 938-1057; Distribution Dividend: 100.00; | 5200-000 | | $23.45 | $223,711.23 |
| 04/30/2014 | 6579 | John Ward | Claim #: 938-1059; Distribution Dividend: 100.00; | 5200-000 | | $5,463.90 | $218,247.33 |
| 04/30/2014 | 6580 | Jay Weinfuss | Claim #: 938-1065; Distribution Dividend: 100.00; | 5200-000 | | $170.35 | $218,076.98 |
| 04/30/2014 | 6581 | William Welch | Claim #: 938-1068; Distribution Dividend: 100.00; | 5200-000 | | $238.63 | $217,838.35 |
| 04/30/2014 | 6582 | Jason Wert | Claim #: 938-1072; Distribution Dividend: 100.00; | 5200-000 | | $139.69 | $217,698.66 |
| 04/30/2014 | 6583 | Pearl Whetzel | Claim #: 938-1074; Distribution Dividend: 100.00; | 5200-000 | | $20.72 | $217,677.94 |
| 04/30/2014 | 6584 | John Whittle | Claim #: 938-1078; Distribution Dividend: 100.00; | 5200-000 | | $4,486.50 | $213,191.44 |
| | | | | **SUBTOTALS** | $0.00 | $27,411.54 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2014 | 6585 | Donald Wims | Claim #: 938-1092; Distribution Dividend: 100.00; | 5200-000 | | $221.00 | $212,970.44 |
| 04/30/2014 | 6586 | Benson Wong | Claim #: 938-1097; Distribution Dividend: 100.00; | 5200-000 | | $100.25 | $212,870.19 |
| 04/30/2014 | 6587 | Holly Wotherspoon | Claim #: 938-1102; Distribution Dividend: 100.00; | 5200-000 | | $457.46 | $212,412.73 |
| 04/30/2014 | 6588 | Alan Yeo | Claim #: 938-1105; Distribution Dividend: 100.00; | 5200-000 | | $93.43 | $212,319.30 |
| 04/30/2014 | 6589 | Kenneth Zablotny | Claim #: 938-1110; Distribution Dividend: 100.00; | 5200-000 | | $1.45 | $212,317.85 |
| 04/30/2014 | 6590 | Jody Zaiden | Claim #: 938-1111; Distribution Dividend: 100.00; | 5200-000 | | $50.69 | $212,267.16 |
| 04/30/2014 | 6591 | Nathan Zaleski | Claim #: 938-1113; Distribution Dividend: 100.00; | 5200-000 | | $634.14 | $211,633.02 |
| 04/30/2014 | 6592 | Simon Zhu | Claim #: 938-1116; Distribution Dividend: 100.00; | 5200-000 | | $2,964.35 | $208,668.67 |
| 04/30/2014 | 6593 | Arnold Zippel | Claim #: 938-1119; Distribution Dividend: 100.00; | 5200-000 | | $1,360.64 | $207,308.03 |
| 05/01/2014 | 6445 | VOID: PAYCHEX | INSUFFICIENT ADDRESS, CHECK RETURNED | 2690-003 | | ($56.96) | $207,364.99 |
| 05/05/2014 | | PAYCHEX | PAYROLL PROCESSING FEE (PAYROLL PERIOD ENDING ON 4/24/14) | 2690-000 | | $56.96 | $207,308.03 |
| 05/05/2014 | 6594 | NUIX NORTH AMERICA, INC. | MAY, 2014 INVOICE NO. INUS01224 | 2990-000 | | $5,000.00 | $202,308.03 |
| 05/13/2014 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $15.54 | $202,292.49 |
| 05/14/2014 | | ROBERT ANGART | FOR PAYROLL PERIOD ENDING 4/24/14 | 2690-000 | | $1,787.81 | $200,504.68 |
| 05/14/2014 | 6444 | STOP PAYMENT: MARY ANN WIRTZ | Claim #: 167; Distribution Dividend: 100.00; | 5200-004 | | ($15.35) | $200,520.03 |
| 05/14/2014 | 6595 | MARY ANN WIRTZ MACK | Claim #: 167; Distribution Dividend: 100.00; | 5200-000 | | $15.35 | $200,504.68 |
| 06/11/2014 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $49.00 | $200,455.68 |
| 06/23/2014 | 6596 | NUIX NORTH AMERICA, INC. | JUNE, 2014 INVOICE NO. INUS01288 | 2990-000 | | $5,000.00 | $195,455.68 |
| 06/25/2014 | 6597 | JENNER & BLOCK LLP | NINTH INTERIM FEES & EXPENSES PURSUANT TO COURT ORDER DATED 6/25/14 | * | | $64,233.94 | $131,221.74 |
| | | | JENNER & BLOCK LLP          $(63,708.90) | 3210-000 | | | $131,221.74 |
| | | | JENNER & BLOCK LLP          $(525.04) | 3220-000 | | | $131,221.74 |
| 07/01/2014 | 6598 | Winnie Chan | Claim #938-177; Distribution Dividend 100.00 | 5200-000 | | $2,596.52 | $128,625.22 |
| 07/11/2014 | | PAYCHEX | PAYROLL PROCESSNG FEE | 2690-000 | | $49.00 | $128,576.22 |
| 07/15/2014 | 6599 | NUIX NORTH AMERICA, INC. | JULY, 2014 INVOICE NO. INUS01322 | 2990-000 | | $5,000.00 | $123,576.22 |
| 07/17/2014 | 6600 | OHIO JOB & FAMILY SERVICES | QUARTERLY PAYROLL TAX - 1st QUARTER, 2014 | 2690-000 | | $178.50 | $123,397.72 |
| 07/17/2014 | 6601 | Elizabeth Garcia | Claim #: 938-348; Distribution Dividend: 100.00; | 5200-000 | | $21.82 | $123,375.90 |
| | | | **SUBTOTALS** | | $0.00 | $89,815.54 | |

FORM 2

Page No: 133   Exhibit B

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/06/2014 | 6602 | NUIX NORTH AMERICA, INC. | AUGUST, 2014 INVOICE NO. INUS01391 | 2990-000 | | $5,000.00 | $118,375.90 |
| 08/06/2014 | 6603 | ROBERT HALF LEGAL | PER COURT ORDER DATED 9/4/13 - FOR LEGAL SERVICES RE FIFTH THIRD BANK AND SOLOMON CASES | 3991-000 | | $78,814.44 | $39,561.46 |
| 08/12/2014 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $63.00 | $39,498.46 |
| 08/21/2014 | | Transfer From: #******0162 | TRANSFER FUNDS TO CUT SEYFARTH CHECK RE 13TH ALLOWED FEES | 9999-000 | $600,000.00 | | $639,498.46 |
| 08/21/2014 | 6604 | SEYFARTH SHAW LLP | SEYFARTH THIRTEENTH FEES & EXPENSES PURSUANT TO COURT ORDER DATED 8/20/14 | * | | $623,085.83 | $16,412.63 |
| | | | SEYFARTH THIRTEENTH FEES     $(590,234.00) PURSUANT TO COURT ORDER DATED 8/20/14 | 3110-000 | | | $16,412.63 |
| | | | SEYFARTH THIRTEENTH EXPENSES  $(32,851.83) PURSUANT TO COURT ORDER DATED 8/20/14 | 3120-000 | | | $16,412.63 |
| 08/28/2014 | 6605 | BMO HARRIS BANK N.A. | 2014 SAFE DEPOSIT BOX ANNUAL RENTAL FEE | 2990-000 | | $307.80 | $16,104.83 |
| 09/08/2014 | | OHIO BUSINESS GETAWAY | PAYROLL FOR PERIOD ENDING 7/6/14 | 2690-000 | | $51.35 | $16,053.48 |
| 09/08/2014 | | UNITED STATES TREASURY | PAYROLL PERIOD ENDING 9/6/14 | 2690-000 | | $319.11 | $15,734.37 |
| 09/09/2014 | | ROBERT ANGART | FOR PAYROLL PERIOD ENDING 9/6/14 | 2690-000 | | $1,522.55 | $14,211.82 |
| 09/11/2014 | 6606 | NUIX NORTH AMERICA, INC. | SEPTEMBER, 2014 INVOICE NO. INUS01450 | 2990-000 | | $5,000.00 | $9,211.82 |
| 09/17/2014 | | Transfer From: #******0162 | TRANSFER FUNDS FOR PAYMENT OF ADMIN. EXPENSES | 9999-000 | $25,000.00 | | $34,211.82 |
| 09/17/2014 | 6443 | STOP PAYMENT: Angelina Lugo | Claim #: 938-605; Distribution Dividend: 100.00; | 5200-004 | | ($3,991.50) | $38,203.32 |
| 09/17/2014 | 6452 | STOP PAYMENT: Diego Cadenas | Claim #: 938-144; Distribution Dividend: 100.00; | 5200-004 | | ($3.29) | $38,206.61 |
| 09/17/2014 | 6454 | STOP PAYMENT: Loretta Camp | Claim #: 938-149; Distribution Dividend: 100.00; | 5200-004 | | ($8.62) | $38,215.23 |
| 09/17/2014 | 6456 | STOP PAYMENT: Jenifer Caplan | Claim #: 938-156; Distribution Dividend: 100.00; | 5200-004 | | ($7.00) | $38,222.23 |
| 09/17/2014 | 6459 | STOP PAYMENT: Karen Cunningham | Claim #: 938-231; Distribution Dividend: 100.00; | 5200-004 | | ($131.46) | $38,353.69 |
| 09/17/2014 | 6463 | STOP PAYMENT: John Everett | Claim #: 938-305; Distribution Dividend: 100.00; | 5200-004 | | ($3,840.57) | $42,194.26 |
| 09/17/2014 | 6466 | STOP PAYMENT: David Ferguson Jr. | Claim #: 938-316; Distribution Dividend: 100.00; | 5200-004 | | ($1.67) | $42,195.93 |
| 09/17/2014 | 6467 | STOP PAYMENT: Verenne Ferrari | Claim #: 938-317; Distribution Dividend: 100.00; | 5200-004 | | ($216.54) | $42,412.47 |
| | | | **SUBTOTALS** | | $625,000.00 | $705,963.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2014 | 6472 | STOP PAYMENT: David Formby | Claim #: 938-329; Distribution Dividend: 100.00; | 5200-004 | | ($2.60) | $42,415.07 |
| 09/17/2014 | 6478 | STOP PAYMENT: William Hartman | Claim #: 938-410; Distribution Dividend: 100.00; | 5200-004 | | ($10,749.70) | $53,164.77 |
| 09/17/2014 | 6482 | STOP PAYMENT: Zackery Howell | Claim #: 938-454; Distribution Dividend: 100.00; | 5200-004 | | ($973.81) | $54,138.58 |
| 09/17/2014 | 6485 | STOP PAYMENT: Michael Johnson | Claim #: 938-486; Distribution Dividend: 100.00; | 5200-004 | | ($160.04) | $54,298.62 |
| 09/17/2014 | 6491 | STOP PAYMENT: David Kroft | Claim #: 938-551; Distribution Dividend: 100.00; | 5200-004 | | ($2.14) | $54,300.76 |
| 09/17/2014 | 6496 | STOP PAYMENT: Cynthia McCaffety | Claim #: 938-642; Distribution Dividend: 100.00; | 5200-004 | | ($51.31) | $54,352.07 |
| 09/17/2014 | 6497 | STOP PAYMENT: Kerri McCaffety | Claim #: 938-643; Distribution Dividend: 100.00; | 5200-004 | | ($1.58) | $54,353.65 |
| 09/17/2014 | 6500 | STOP PAYMENT: Denise Mellerup | Claim #: 938-659; Distribution Dividend: 100.00; | 5200-004 | | ($35.65) | $54,389.30 |
| 09/17/2014 | 6501 | STOP PAYMENT: Sharon Miller | Claim #: 938-671; Distribution Dividend: 100.00; | 5200-004 | | ($1.59) | $54,390.89 |
| 09/17/2014 | 6502 | STOP PAYMENT: David Moats | Claim #: 938-678; Distribution Dividend: 100.00; | 5200-004 | | ($285.92) | $54,676.81 |
| 09/17/2014 | 6503 | STOP PAYMENT: Cristine Montalvo | Claim #: 938-680; Distribution Dividend: 100.00; | 5200-004 | | ($44.50) | $54,721.31 |
| 09/17/2014 | 6507 | STOP PAYMENT: Andrew Nofsinger | Claim #: 938-718; Distribution Dividend: 100.00; | 5200-004 | | ($125.42) | $54,846.73 |
| 09/17/2014 | 6508 | STOP PAYMENT: Carolyn Norris | Claim #: 938-720; Distribution Dividend: 100.00; | 5200-004 | | ($3.36) | $54,850.09 |
| 09/17/2014 | 6509 | STOP PAYMENT: Tom Norris | Claim #: 938-721; Distribution Dividend: 100.00; | 5200-004 | | ($5,678.41) | $60,528.50 |
| 09/17/2014 | 6510 | STOP PAYMENT: Eric O'Bannon | Claim #: 938-725; Distribution Dividend: 100.00; | 5200-004 | | ($979.69) | $61,508.19 |
| 09/17/2014 | 6512 | STOP PAYMENT: Dionisios Pagoulatos | Claim #: 938-745; Distribution Dividend: 100.00; | 5200-004 | | ($962.68) | $62,470.87 |
| 09/17/2014 | 6514 | STOP PAYMENT: Dexter Patterson | Claim #: 938-758; Distribution Dividend: 100.00; | 5200-004 | | ($11.77) | $62,482.64 |
| 09/17/2014 | 6518 | STOP PAYMENT: Joe Peng | Claim #: 938-766; Distribution Dividend: 100.00; | 5200-004 | | ($497.23) | $62,979.87 |
| 09/17/2014 | 6520 | STOP PAYMENT: The Pham | Claim #: 938-773; Distribution Dividend: 100.00; | 5200-004 | | ($1.17) | $62,981.04 |
| 09/17/2014 | 6523 | STOP PAYMENT: Helen Polyak | Claim #: 938-792; Distribution Dividend: 100.00; | 5200-004 | | ($1.42) | $62,982.46 |
| 09/17/2014 | 6532 | STOP PAYMENT: Michael Richard | Claim #: 938-828; Distribution Dividend: 100.00; | 5200-004 | | ($123.47) | $63,105.93 |
| 09/17/2014 | 6533 | STOP PAYMENT: Seth Rife | Claim #: 938-831; Distribution Dividend: 100.00; | 5200-004 | | ($4.43) | $63,110.36 |
| 09/17/2014 | 6538 | STOP PAYMENT: Gloricel Rosario | Claim #: 938-852; Distribution Dividend: 100.00; | 5200-004 | | ($99.77) | $63,210.13 |
| 09/17/2014 | 6540 | STOP PAYMENT: Wayne Runyon | Claim #: 938-863; Distribution Dividend: 100.00; | 5200-004 | | ($349.45) | $63,559.58 |
| 09/17/2014 | 6541 | STOP PAYMENT: Richard Santos | Claim #: 938-879; Distribution Dividend: 100.00; | 5200-004 | | ($978.24) | $64,537.82 |
| 09/17/2014 | 6542 | STOP PAYMENT: Harold Seaman | Claim #: 938-895; Distribution Dividend: 100.00; | 5200-004 | | ($169.12) | $64,706.94 |
| 09/17/2014 | 6544 | STOP PAYMENT: Jonathan Sharp | Claim #: 938-910; Distribution Dividend: 100.00; | 5200-004 | | ($145.26) | $64,852.20 |
| 09/17/2014 | 6546 | STOP PAYMENT: Jennifer Sherman | Claim #: 938-915; Distribution Dividend: 100.00; | 5200-004 | | ($202.32) | $65,054.52 |
| | | | | **SUBTOTALS** | $0.00 | ($22,642.05) | |

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2014 | 6551 | STOP PAYMENT: Tony Sladek | Claim #: 938-932; Distribution Dividend: 100.00; | 5200-004 | | ($3,805.64) | $68,860.16 |
| 09/17/2014 | 6553 | STOP PAYMENT: Lisa Smith | Claim #: 938-936; Distribution Dividend: 100.00; | 5200-004 | | ($27.16) | $68,887.32 |
| 09/17/2014 | 6557 | STOP PAYMENT: Sasha St. Denny | Claim #: 938-950; Distribution Dividend: 100.00; | 5200-004 | | ($576.49) | $69,463.81 |
| 09/17/2014 | 6558 | STOP PAYMENT: Semara St. Denny | Claim #: 938-951; Distribution Dividend: 100.00; | 5200-004 | | ($960.52) | $70,424.33 |
| 09/17/2014 | 6559 | STOP PAYMENT: Steve St. Denny | Claim #: 938-952; Distribution Dividend: 100.00; | 5200-004 | | ($340.15) | $70,764.48 |
| 09/17/2014 | 6560 | STOP PAYMENT: Catherine Stauber | Claim #: 938-957; Distribution Dividend: 100.00; | 5200-004 | | ($6.88) | $70,771.36 |
| 09/17/2014 | 6562 | STOP PAYMENT: Kari Stricklin | Claim #: 938-970; Distribution Dividend: 100.00; | 5200-004 | | ($15.59) | $70,786.95 |
| 09/17/2014 | 6564 | STOP PAYMENT: Thomas Tainter | Claim #: 938-989; Distribution Dividend: 100.00; | 5200-004 | | ($3.33) | $70,790.28 |
| 09/17/2014 | 6567 | STOP PAYMENT: Stewart Thomas | Claim #: 938-1004; Distribution Dividend: 100.00; | 5200-004 | | ($328.62) | $71,118.90 |
| 09/17/2014 | 6568 | STOP PAYMENT: Christopher Thompson | Claim #: 938-1005; Distribution Dividend: 100.00; | 5200-004 | | ($6.02) | $71,124.92 |
| 09/17/2014 | 6570 | STOP PAYMENT: Alexandra Toma | Claim #: 938-1011; Distribution Dividend: 100.00; | 5200-004 | | ($1.28) | $71,126.20 |
| 09/17/2014 | 6573 | STOP PAYMENT: Anna Vargo | Claim #: 938-1033; Distribution Dividend: 100.00; | 5200-004 | | ($26.82) | $71,153.02 |
| 09/17/2014 | 6576 | STOP PAYMENT: Emily Votruba | Claim #: 938-1051; Distribution Dividend: 100.00; | 5200-004 | | ($2.86) | $71,155.88 |
| 09/17/2014 | 6579 | STOP PAYMENT: John Ward | Claim #: 938-1059; Distribution Dividend: 100.00; | 5200-004 | | ($5,463.90) | $76,619.78 |
| 09/17/2014 | 6582 | STOP PAYMENT: Jason Wert | Claim #: 938-1072; Distribution Dividend: 100.00; | 5200-004 | | ($139.69) | $76,759.47 |
| 09/17/2014 | 6585 | STOP PAYMENT: Donald Wims | Claim #: 938-1092; Distribution Dividend: 100.00; | 5200-004 | | ($221.00) | $76,980.47 |
| 09/17/2014 | 6590 | STOP PAYMENT: Jody Zaiden | Claim #: 938-1111; Distribution Dividend: 100.00; | 5200-004 | | ($50.69) | $77,031.16 |
| 09/17/2014 | 6591 | STOP PAYMENT: Nathan Zaleski | Claim #: 938-1113; Distribution Dividend: 100.00; | 5200-004 | | ($634.14) | $77,665.30 |
| 09/17/2014 | 6592 | STOP PAYMENT: Simon Zhu | Claim #: 938-1116; Distribution Dividend: 100.00; | 5200-004 | | ($2,964.35) | $80,629.65 |
| 09/17/2014 | 6607 | ROBERT HALF LEGAL | PER COURT ORDER DATED 9/10/14 - FOR LEGAL SERVICES RE SOLOMON CASE | 3991-000 | | $28,183.58 | $52,446.07 |
| 10/03/2014 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $49.00 | $52,397.07 |
| 10/14/2014 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $49.00 | $52,348.07 |
| 10/14/2014 | 6608 | OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | 3rd QUARTER, 2014 - QUARTERLY PAYROLL TAX STATEMENT | 2690-000 | | $148.75 | $52,199.32 |
| 10/24/2014 | 6609 | NUIX NORTH AMERICA, INC. | OCTOBER, 2014 INVOICE NO. INUS01549 | 2990-000 | | $5,000.00 | $47,199.32 |
| 10/29/2014 | 6435 | STOP PAYMENT: John Dooley | Claim #: 938-273; Distribution Dividend: 100.00; | 5200-004 | | ($423.35) | $47,622.67 |
| 10/29/2014 | 6437 | STOP PAYMENT: Meredith Burkholder | Claim #: 938-134; Distribution Dividend: 100.00; | 5200-004 | | ($2,117.39) | $49,740.06 |
| | | | SUBTOTALS | | $0.00 | $15,314.46 | |

Case No.: 136          Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian | |
| Bank Name: | East West Bank | |
| Checking Acct #: | ******0071 | |
| Account Title: | EWB Checking | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2014 | 6610 | NUIX NORTH AMERICA, INC. | NOVEMBER, 2014 INVOICE NO. INUS01592 | 2990-000 | | $5,000.00 | $44,740.06 |
| 11/17/2014 | | PAYCHEX | PROCESSING FEE - ACTUALLY OCCURRED ON 11/12/14 | 2690-000 | | $59.50 | $44,680.56 |
| 11/17/2014 | 6611 | Tony Sladek | Claim #: 938-932; Distribution Dividend: 100.00; | 5200-000 | | $3,805.64 | $40,874.92 |
| 12/11/2014 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $49.00 | $40,825.92 |
| 12/17/2014 | | Transfer From: #******0162 | | 9999-000 | $568,000.00 | | $608,825.92 |
| 12/17/2014 | 6612 | SEYFARTH SHAW LLP | SEYFARTH FEE AWARD RE THIRTEENTH INTERIM FEE APPLICATION, PURSUANT TO COURT ORDER ENTERED 12/16/14. | 3110-000 | | $17,920.50 | $590,905.42 |
| 12/17/2014 | 6613 | NUIX NORTH AMERICA, INC. | DECEMBER, 2014 INVOICE NO. INUS01656 | 2990-000 | | $5,000.00 | $585,905.42 |
| 12/17/2014 | 6614 | SEYFARTH SHAW LLP | SEYFARTH FEES & EXPENSES RE FOURTEENTH FEE APPLICATION, PURSUANT TO COURT ORDER DATED 12/16/14 | * | | $547,538.41 | $38,367.01 |
| | | | SEYFARTH FEES RE FOURTEENTH   $(541,038.85) FEE APPLICATION, PURSUANT TO COURT ORDER DATED 12/16/14 | 3110-000 | | | $38,367.01 |
| | | | SEYFARTH EXPENSES RE   $(6,499.56) FOURTEENTH FEE APPLICATION, PURSUANT TO COURT ORDER DATED 12/16/14 | 3120-000 | | | $38,367.01 |
| 12/18/2014 | | Transfer From: #******0162 | CORRECTING $5.000 TRANSFER FROM CHECKING TO MMA - PLUS TRANSFERRING $5,000 | 9999-000 | $10,000.00 | | $48,367.01 |
| 12/18/2014 | | Transfer To: #******0162 | | 9999-000 | | $5,000.00 | $43,367.01 |
| 12/18/2014 | 6615 | ORANGE LEGAL TECHNOLOGIES | PER COURT ORDER DATED 9/10/14, LITIGATION DISCOVERY SERVICES | 2990-000 | | $41,305.18 | $2,061.83 |
| 12/23/2014 | | Transfer From: #******0162 | TRANSFER FUNDS TO MAKE DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | $370,000.00 | | $372,061.83 |
| 12/23/2014 | 6616 | STEVEN SACCHI | Claim #: 8; Distribution Dividend: 100.00; | 5200-000 | | $5,119.31 | $366,942.52 |
| 12/23/2014 | 6617 | KEVIN RIBBLE | Claim #: 162; Distribution Dividend: 100.00; | 5200-000 | | $1,100.00 | $365,842.52 |
| | | | **SUBTOTALS** | | $948,000.00 | $631,897.54 | |

Case 09-44943 Doc 1254 Filed 10/05/18 Entered 10/05/18 11:13:55 Desc Main Page No: 137 Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2014 | 6618 | LARRY R BERNARDINI | Claim #: 161; Distribution Dividend: 100.00; | 5200-000 | | $7,233.77 | $358,608.75 |
| 12/23/2014 | 6619 | DAWN REED | Claim #: 156; Distribution Dividend: 100.00; | 5200-000 | | $1,065.92 | $357,542.83 |
| 12/23/2014 | 6620 | GEORGEANN WELLFARE | Claim #: 123; Distribution Dividend: 100.00; | 5200-000 | | $2,159.61 | $355,383.22 |
| 12/23/2014 | 6621 | DAVID WELLFARE | Claim #: 122; Distribution Dividend: 100.00; | 5200-000 | | $2,479.01 | $352,904.21 |
| 12/23/2014 | 6622 | STEVEN PORCARO | Claim #: 118; Distribution Dividend: 100.00; | 5200-000 | | $19,000.00 | $333,904.21 |
| 12/23/2014 | 6623 | ALEXANDER WILLIAMS | Claim #: 115; Distribution Dividend: 100.00; | 5200-000 | | $6,000.00 | $327,904.21 |
| 12/23/2014 | 6624 | MICHAEL BISHOP | Claim #: 103; Distribution Dividend: 100.00; | 5200-000 | | $154.21 | $327,750.00 |
| 12/23/2014 | 6625 | JOHN C FROGLEY | Claim #: 83; Distribution Dividend: 100.00; | 5200-000 | | $18,553.06 | $309,196.94 |
| 12/23/2014 | 6626 | RICHARD S BUNCE | Claim #: 82; Distribution Dividend: 100.00; | 5200-000 | | $1,528.27 | $307,668.67 |
| 12/23/2014 | 6627 | DARIN RIDDLES | Claim #: 62; Distribution Dividend: 100.00; | 5200-000 | | $1,837.75 | $305,830.92 |
| 12/23/2014 | 6628 | CAMILLE SCHENKEL | Claim #: 59; Distribution Dividend: 100.00; | 5200-000 | | $9,410.54 | $296,420.38 |
| 12/23/2014 | 6629 | WILLIAM DUNCAN | Claim #: 46; Distribution Dividend: 100.00; | 5200-000 | | $22,984.96 | $273,435.42 |
| 12/23/2014 | 6630 | JEANNIE ESTHER ELIAS | Claim #: 44; Distribution Dividend: 100.00; | 5200-000 | | $100.00 | $273,335.42 |
| 12/23/2014 | 6631 | JOEL TSE | Claim #: 928; Distribution Dividend: 100.00; | 5200-000 | | $2,287.99 | $271,047.43 |
| 12/23/2014 | 6632 | ROBERT CLARK | Claim #: 921; Distribution Dividend: 100.00; | 5200-000 | | $84.51 | $270,962.92 |
| 12/23/2014 | 6633 | RANDALL WEINSTEIN | Claim #: 916; Distribution Dividend: 100.00; | 5200-000 | | $538.61 | $270,424.31 |
| 12/23/2014 | 6634 | JAY JOHNSTON | Claim #: 912; Distribution Dividend: 100.00; | 5200-000 | | $800.37 | $269,623.94 |
| 12/23/2014 | 6635 | HELENE BERGMAN-CARLSON | Claim #: 900; Distribution Dividend: 100.00; | 5200-000 | | $95.30 | $269,528.64 |
| 12/23/2014 | 6636 | JOHN CARLSON | Claim #: 898; Distribution Dividend: 100.00; | 5200-000 | | $104.61 | $269,424.03 |
| 12/23/2014 | 6637 | WILLIAM PAINE | Claim #: 891; Distribution Dividend: 100.00; | 5200-000 | | $3,133.90 | $266,290.13 |
| 12/23/2014 | 6638 | ESTHER MCCLELLAN | Claim #: 890; Distribution Dividend: 100.00; | 5200-000 | | $34.68 | $266,255.45 |
| 12/23/2014 | 6639 | ROBERT STATTEL | Claim #: 829; Distribution Dividend: 100.00; | 5200-000 | | $2,926.74 | $263,328.71 |
| 12/23/2014 | 6640 | AMY NEIMAN | Claim #: 828; Distribution Dividend: 100.00; | 5200-000 | | $456.83 | $262,871.88 |
| 12/23/2014 | 6641 | MARGARET CHABOWSKI | Claim #: 825; Distribution Dividend: 100.00; | 5200-000 | | $446.53 | $262,425.35 |
| 12/23/2014 | 6642 | BARBARA COLEMAN | Claim #: 821; Distribution Dividend: 100.00; | 5200-000 | | $5,906.52 | $256,518.83 |
| 12/23/2014 | 6643 | DAVID REES | Claim #: 817; Distribution Dividend: 100.00; | 5200-000 | | $1,869.90 | $254,648.93 |
| 12/23/2014 | 6644 | ALEXANDER RISHKES | Claim #: 806; Distribution Dividend: 100.00; | 5200-000 | | $6,734.06 | $247,914.87 |
| 12/23/2014 | 6645 | DAVID LEE | Claim #: 805; Distribution Dividend: 100.00; | 5200-000 | | $3,687.39 | $244,227.48 |
| | | | **SUBTOTALS** | | $0.00 | $121,615.04 | |

Case 09-44943 Doc 1254 Filed 10/05/18 Entered 10/05/18 11:13:55 Desc Main Page No: 138 Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0071 |
| Account Title: | EWB Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2014 | 6646 | MARGO HYDE | Claim #: 803; Distribution Dividend: 100.00; | 5200-000 | | $5,386.88 | $238,840.60 |
| 12/23/2014 | 6647 | LAWRENCE ALLEN | Claim #: 759; Distribution Dividend: 100.00; | 5200-000 | | $1,871.48 | $236,969.12 |
| 12/23/2014 | 6648 | JIM PHILLIPS | Claim #: 758; Distribution Dividend: 100.00; | 5200-000 | | $50.67 | $236,918.45 |
| 12/23/2014 | 6649 | MANUEL RODGERS JR. | Claim #: 756; Distribution Dividend: 100.00; | 5200-000 | | $145.30 | $236,773.15 |
| 12/23/2014 | 6650 | DAVID WARREN | Claim #: 749; Distribution Dividend: 100.00; | 5200-000 | | $1,775.12 | $234,998.03 |
| 12/23/2014 | 6651 | MICHAEL KLAUSMEIER | Claim #: 747; Distribution Dividend: 100.00; | 5200-000 | | $419.28 | $234,578.75 |
| 12/23/2014 | 6652 | JACKSON LOO | Claim #: 731; Distribution Dividend: 100.00; | 5200-000 | | $1,250.57 | $233,328.18 |
| 12/23/2014 | 6653 | MATTHEW RYBICKI | Claim #: 730; Distribution Dividend: 100.00; | 5200-000 | | $32.05 | $233,296.13 |
| 12/23/2014 | 6654 | PETER KIM | Claim #: 728; Distribution Dividend: 100.00; | 5200-000 | | $3,000.00 | $230,296.13 |
| 12/23/2014 | 6655 | BRITTA RILEY | Claim #: 727; Distribution Dividend: 100.00; | 5200-000 | | $2,969.61 | $227,326.52 |
| 12/23/2014 | 6656 | CHERYL GRAHAM | Claim #: 725; Distribution Dividend: 100.00; | 5200-000 | | $2,490.67 | $224,835.85 |
| 12/23/2014 | 6657 | JOLIE RUELLE | Claim #: 717; Distribution Dividend: 100.00; | 5200-000 | | $205.28 | $224,630.57 |
| 12/23/2014 | 6658 | BEN ENGEBRETH | Claim #: 715; Distribution Dividend: 100.00; | 5200-000 | | $1,650.00 | $222,980.57 |
| 12/23/2014 | 6659 | SIMON A KONO | Claim #: 713; Distribution Dividend: 100.00; | 5200-000 | | $6,055.08 | $216,925.49 |
| 12/23/2014 | 6660 | ALFRED DUCHARME JR. | Claim #: 712; Distribution Dividend: 100.00; | 5200-000 | | $6,688.59 | $210,236.90 |
| 12/23/2014 | 6661 | ALEXANDRA HOROWITZ | Claim #: 693; Distribution Dividend: 100.00; | 5200-000 | | $1,496.16 | $208,740.74 |
| 12/23/2014 | 6662 | DAVID LANDIS | Claim #: 688; Distribution Dividend: 100.00; | 5200-000 | | $78.58 | $208,662.16 |
| 12/23/2014 | 6663 | JAMES SMITH | Claim #: 665; Distribution Dividend: 100.00; | 5200-000 | | $96.12 | $208,566.04 |
| 12/23/2014 | 6664 | GREGGORY MCFARLYN | Claim #: 664; Distribution Dividend: 100.00; | 5200-000 | | $2,050.15 | $206,515.89 |
| 12/23/2014 | 6665 | KELVIN CHIN | Claim #: 663; Distribution Dividend: 100.00; | 5200-000 | | $415.27 | $206,100.62 |
| 12/23/2014 | 6666 | ALEXIS FRASZ | Claim #: 662; Distribution Dividend: 100.00; | 5200-000 | | $2,992.53 | $203,108.09 |
| 12/23/2014 | 6667 | BLAKE PITCHFORD | Claim #: 661; Distribution Dividend: 100.00; | 5200-000 | | $93.40 | $203,014.69 |
| 12/23/2014 | 6668 | WHITNEY BENSON | Claim #: 660; Distribution Dividend: 100.00; | 5200-000 | | $180.54 | $202,834.15 |
| 12/23/2014 | 6669 | STEVEN BENSON | Claim #: 659; Distribution Dividend: 100.00; | 5200-000 | | $1,394.23 | $201,439.92 |
| 12/23/2014 | 6670 | KEVIN WONG | Claim #: 658; Distribution Dividend: 100.00; | 5200-000 | | $12,310.25 | $189,129.67 |
| 12/23/2014 | 6671 | XAVIER FAN | Claim #: 650; Distribution Dividend: 100.00; | 5200-000 | | $4,722.87 | $184,406.80 |
| 12/23/2014 | 6672 | DA YANG YU | Claim #: 645; Distribution Dividend: 100.00; | 5200-000 | | $9,274.36 | $175,132.44 |
| 12/23/2014 | 6673 | LEIGHTON LEE | Claim #: 559; Distribution Dividend: 100.00; | 5200-000 | | $1,505.49 | $173,626.95 |
| | | | **SUBTOTALS** | | $0.00 | $70,600.53 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2014 | 6674 | SANDRA ANFANG | Claim #: 554; Distribution Dividend: 100.00; | 5200-000 | | $62.56 | $173,564.39 |
| 12/23/2014 | 6675 | OLIVIA SANCHEZ | Claim #: 552; Distribution Dividend: 100.00; | 5200-000 | | $450.00 | $173,114.39 |
| 12/23/2014 | 6676 | IAN HOWELL | Claim #: 545; Distribution Dividend: 100.00; | 5200-000 | | $516.49 | $172,597.90 |
| 12/23/2014 | 6677 | MELANIE STALLINGS | Claim #: 541; Distribution Dividend: 100.00; | 5200-000 | | $242.40 | $172,355.50 |
| 12/23/2014 | 6678 | LAURA KLIEVES | Claim #: 540; Distribution Dividend: 100.00; | 5200-000 | | $5,800.00 | $166,555.50 |
| 12/23/2014 | 6679 | DAVID CLARKE | Claim #: 538; Distribution Dividend: 100.00; | 5200-000 | | $149.71 | $166,405.79 |
| 12/23/2014 | 6680 | DOUG & KATHLEEN WATSON | Claim #: 536; Distribution Dividend: 100.00; | 5200-000 | | $3,912.57 | $162,493.22 |
| 12/23/2014 | 6681 | MICHAEL SISKIN | Claim #: 516; Distribution Dividend: 100.00; | 5200-000 | | $1,183.94 | $161,309.28 |
| 12/23/2014 | 6682 | JUNE LARSON | Claim #: 515; Distribution Dividend: 100.00; | 5200-000 | | $100.00 | $161,209.28 |
| 12/23/2014 | 6683 | JOSEPH DAYNES | Claim #: 496; Distribution Dividend: 100.00; | 5200-000 | | $11,961.68 | $149,247.60 |
| 12/23/2014 | 6684 | BRENDA STEWART | Claim #: 473; Distribution Dividend: 100.00; | 5200-000 | | $2,774.95 | $146,472.65 |
| 12/23/2014 | 6685 | PUI LING TAM | Claim #: 458; Distribution Dividend: 100.00; | 5200-000 | | $570.83 | $145,901.82 |
| 12/23/2014 | 6686 | STEVEN BALT | Claim #: 333; Distribution Dividend: 100.00; | 5200-000 | | $606.00 | $145,295.82 |
| 12/23/2014 | 6687 | CHRISTINE HARBIN | Claim #: 331; Distribution Dividend: 100.00; | 5200-000 | | $500.00 | $144,795.82 |
| 12/23/2014 | 6688 | STEVEN FABER | Claim #: 313; Distribution Dividend: 100.00; | 5200-000 | | $12,164.14 | $132,631.68 |
| 12/23/2014 | 6689 | JOEL DAMIAN | Claim #: 271; Distribution Dividend: 100.00; | 5200-000 | | $1,376.43 | $131,255.25 |
| 12/23/2014 | 6690 | MECHTHILD PHILLIPS | Claim #: 268; Distribution Dividend: 100.00; | 5200-000 | | $164.65 | $131,090.60 |
| 12/23/2014 | 6691 | CARI KEENER | Claim #: 227; Distribution Dividend: 100.00; | 5200-000 | | $759.40 | $130,331.20 |
| 12/23/2014 | 6692 | CURT WILSON | Claim #: 637; Distribution Dividend: 100.00; | 5200-000 | | $130.00 | $130,201.20 |
| 12/23/2014 | 6693 | NATHAN MILLER | Claim #: 628; Distribution Dividend: 100.00; | 5200-000 | | $2,483.28 | $127,717.92 |
| 12/23/2014 | 6694 | K.P.BABU VARADA | Claim #: 367; Distribution Dividend: 100.00; | 5200-000 | | $8,121.07 | $119,596.85 |
| 12/23/2014 | 6695 | GEORGE SCOTT | Claim #: 365; Distribution Dividend: 100.00; | 5200-000 | | $4,149.65 | $115,447.20 |
| 12/23/2014 | 6696 | MELISSA STEWART | Claim #: 839; Distribution Dividend: 100.00; | 5200-000 | | $1,829.02 | $113,618.18 |
| 12/23/2014 | 6697 | DEBRA J KARASH | Claim #: 837; Distribution Dividend: 100.00; | 5200-000 | | $935.19 | $112,682.99 |
| 12/23/2014 | 6698 | JAMES CUMMINGS | Claim #: 835; Distribution Dividend: 100.00; | 5200-000 | | $9,289.29 | $103,393.70 |
| 12/23/2014 | 6699 | SUKHNANDAN GAMBHIR | Claim #: 674; Distribution Dividend: 100.00; | 5200-000 | | $10,259.98 | $93,133.72 |
| 12/23/2014 | 6700 | MILTON J ALLEN | Claim #: 859; Distribution Dividend: 100.00; | 5200-000 | | $1,862.19 | $91,271.53 |
| 12/23/2014 | 6701 | KELLY SAPORITO | Claim #: 854; Distribution Dividend: 100.00; | 5200-000 | | $250.00 | $91,021.53 |
| | | | | **SUBTOTALS** | $0.00 | $82,605.42 | |

Case 09-44943　Doc 1254　Filed 10/05/18 FORM 2 Entered 10/05/18 11:13:55　Desc Main Page No: 140　　Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-44943-DLT | |
| **Case Name:** | CANOPY FINANCIAL, INC. | |
| **Primary Taxpayer ID #:** | **-***3972 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/25/2009 | |
| **For Period Ending:** | 10/5/2018 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Checking Acct #:** | ******0071 |
| **Account Title:** | EWB Checking |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2014 | 6702 | PHILIP KLEIN | Claim #: 853; Distribution Dividend: 100.00; | 5200-000 | | $1,021.10 | $90,000.43 |
| 12/23/2014 | 6703 | RICHARD MARCOUX | Claim #: 593; Distribution Dividend: 100.00; | 5200-000 | | $800.00 | $89,200.43 |
| 12/23/2014 | 6704 | SCOTT FLEGEL | Claim #: 153; Distribution Dividend: 100.00; | 5200-000 | | $1,541.83 | $87,658.60 |
| 12/23/2014 | 6705 | CONNIE TREBING | Claim #: 326; Distribution Dividend: 100.00; | 5200-000 | | $1,841.27 | $85,817.33 |
| 12/23/2014 | 6706 | LISA DECKER | Claim #: 875; Distribution Dividend: 100.00; | 5200-000 | | $695.97 | $85,121.36 |
| 12/23/2014 | 6707 | NICA ORLICK-ROY | Claim #: 572; Distribution Dividend: 100.00; | 5200-000 | | $690.00 | $84,431.36 |
| 12/23/2014 | 6708 | LAI YU LILY WONG | Claim #: 570; Distribution Dividend: 100.00; | 5200-000 | | $987.22 | $83,444.14 |
| 12/23/2014 | 6709 | CLAY ALLEN | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $17.79 | $83,426.35 |
| 12/23/2014 | 6710 | JENNY ARCILLA-GONZALEZ | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $311.51 | $83,114.84 |
| 12/23/2014 | 6711 | JONATHAN ARMSTRONG | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $45.59 | $83,069.25 |
| 12/23/2014 | 6712 | ALICIA ATILANO | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $476.83 | $82,592.42 |
| 12/23/2014 | 6713 | ERIC AUGUSTINE | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $24.50 | $82,567.92 |
| 12/23/2014 | 6714 | JONEE AUSTIN | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $206.48 | $82,361.44 |
| 12/23/2014 | 6715 | John Bassett | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $3,144.67 | $79,216.77 |
| 12/23/2014 | 6716 | Ellen Blau | Claim #: 938-85; Distribution Dividend: 100.00; | 5200-000 | | $34.54 | $79,182.23 |
| 12/23/2014 | 6717 | Rene Bourque | Claim #: 938-95; Distribution Dividend: 100.00; | 5200-000 | | $11.30 | $79,170.93 |
| 12/23/2014 | 6718 | Lewis Buchner | Claim #: 938-124; Distribution Dividend: 100.00; | 5200-000 | | $205.30 | $78,965.63 |
| 12/23/2014 | 6719 | Meredith Burkholder | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $2,117.39 | $76,848.24 |
| 12/23/2014 | 6720 | Diego Cadenas | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $3.29 | $76,844.95 |
| 12/23/2014 | 6721 | Loretta Camp | Claim #: 938-149; Distribution Dividend: 100.00; | 5200-000 | | $8.62 | $76,836.33 |
| 12/23/2014 | 6722 | Yeshimebet Campbell | Claim #: 938-150; Distribution Dividend: 100.00; | 5200-000 | | $84.51 | $76,751.82 |
| 12/23/2014 | 6723 | Elena Campili-Cole | Claim #: 938-151; Distribution Dividend: 100.00; | 5200-000 | | $77.56 | $76,674.26 |
| 12/23/2014 | 6724 | Jenifer Caplan | Claim #: 938-156; Distribution Dividend: 100.00; | 5200-000 | | $7.00 | $76,667.26 |
| 12/23/2014 | 6725 | Gary Carson | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $64.54 | $76,602.72 |
| 12/23/2014 | 6726 | Erica Chen | Claim #: 938-181; Distribution Dividend: 100.00; | 5200-000 | | $149.85 | $76,452.87 |
| 12/23/2014 | 6727 | Sonya Chung | Claim #: 938-186; Distribution Dividend: 100.00; | 5200-000 | | $50.21 | $76,402.66 |
| 12/23/2014 | 6728 | Chanel Clifford | Claim #: 938-192; Distribution Dividend: 100.00; | 5200-000 | | $3.18 | $76,399.48 |
| 12/23/2014 | 6729 | Adina Cohen | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $13.41 | $76,386.07 |
| | | | | **SUBTOTALS** | $0.00 | $14,635.46 | |

Case 09-44943 Doc 1254 Filed 10/05/18 Page No: 141 Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2014 | 6730 | Gregory Corliss | Claim #: 938-213; Distribution Dividend: 100.00; | 5200-000 | | $1,021.81 | $75,364.26 |
| 12/23/2014 | 6731 | Karen Cunningham | Claim #: 938-231; Distribution Dividend: 100.00; | 5200-000 | | $131.46 | $75,232.80 |
| 12/23/2014 | 6732 | Daniel Davidson | Claim #: 938-238; Distribution Dividend: 100.00; | 5200-000 | | $2.31 | $75,230.49 |
| 12/23/2014 | 6733 | John Dooley | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $423.35 | $74,807.14 |
| 12/23/2014 | 6734 | Robert Dover | Claim #: 938-276; Distribution Dividend: 100.00; | 5200-000 | | $1,316.69 | $73,490.45 |
| 12/23/2014 | 6735 | Damon Duncan | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $144.62 | $73,345.83 |
| 12/23/2014 | 6736 | Sonya Dunn | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $14.66 | $73,331.17 |
| 12/23/2014 | 6737 | Kristine Ekman | Claim #: 938-295; Distribution Dividend: 100.00; | 5200-000 | | $317.03 | $73,014.14 |
| 12/23/2014 | 6738 | John Everett | Claim #: 938-305; Distribution Dividend: 100.00; | 5200-000 | | $3,840.57 | $69,173.57 |
| 12/23/2014 | 6739 | Verenne Ferrari | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $216.54 | $68,957.03 |
| 12/23/2014 | 6740 | David Formby | Claim #: 938-329; Distribution Dividend: 100.00; | 5200-000 | | $2.60 | $68,954.43 |
| 12/23/2014 | 6741 | Karen Frey | Claim #: 938-338; Distribution Dividend: 100.00; | 5200-000 | | $3.68 | $68,950.75 |
| 12/23/2014 | 6742 | Carlos Julio Gonzalez | Claim #: 938-365; Distribution Dividend: 100.00; | 5200-000 | | $97.59 | $68,853.16 |
| 12/23/2014 | 6743 | William Hartman | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $10,749.70 | $58,103.46 |
| 12/23/2014 | 6744 | David Hiley | Claim #: 938-435; Distribution Dividend: 100.00; | 5200-000 | | $498.26 | $57,605.20 |
| 12/23/2014 | 6745 | Zackery Howell | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $973.81 | $56,631.39 |
| 12/23/2014 | 6746 | Michael Johnson | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $160.04 | $56,471.35 |
| 12/23/2014 | 6747 | Wallace Jones | Claim #: 938-493; Distribution Dividend: 100.00; | 5200-000 | | $5,160.19 | $51,311.16 |
| 12/23/2014 | 6748 | Andrew Kim | Claim #: 938-524; Distribution Dividend: 100.00; | 5200-000 | | $2,636.42 | $48,674.74 |
| 12/23/2014 | 6749 | David Kroft | Claim #: 938-551; Distribution Dividend: 100.00; | 5200-000 | | $2.14 | $48,672.60 |
| 12/23/2014 | 6750 | Angelina Lugo | Claim #: 938-605; Distribution Dividend: 100.00; | 5200-000 | | $3,991.50 | $44,681.10 |
| 12/23/2014 | 6751 | Chris Madrid | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $2.03 | $44,679.07 |
| 12/23/2014 | 6752 | Cynthia McCafferty | Claim #: 938-642; Distribution Dividend: 100.00; | 5200-000 | | $51.31 | $44,627.76 |
| 12/23/2014 | 6753 | Denise Mellerup | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $35.65 | $44,592.11 |
| 12/23/2014 | 6754 | David Moats | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $285.92 | $44,306.19 |
| 12/23/2014 | 6755 | Cristine Montalvo | Claim #: 938-680; Distribution Dividend: 100.00; | 5200-000 | | $44.50 | $44,261.69 |
| 12/23/2014 | 6756 | Kiersten Muenchinger | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $5,602.44 | $38,659.25 |
| 12/23/2014 | 6757 | Jean-Jacques Mulleneaux | Claim #: 938-695; Distribution Dividend: 100.00; | 5200-000 | | $14.46 | $38,644.79 |
| | | | | **SUBTOTALS** | $0.00 | $37,741.28 | |

Case 09-44943  Doc 1254  Filed 10/05/18  FORM 2  Entered 10/05/18 11:13:55  Desc Main Page No: 142  Exhibit B

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2014 | 6758 | Thep Nampannha | Claim #: 938-701; Distribution Dividend: 100.00; | 5200-000 | | $1,487.69 | $37,157.10 |
| 12/23/2014 | 6759 | Andrew Nofsinger | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $125.42 | $37,031.68 |
| 12/23/2014 | 6760 | Carolyn Norris | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $3.36 | $37,028.32 |
| 12/23/2014 | 6761 | Tom Norris | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $5,678.41 | $31,349.91 |
| 12/23/2014 | 6762 | Eric O'Bannon | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $979.69 | $30,370.22 |
| 12/23/2014 | 6763 | Dionisios Pagoulatos | Claim #: 938-745; Distribution Dividend: 100.00; | 5200-000 | | $962.68 | $29,407.54 |
| 12/23/2014 | 6764 | Dexter Patterson | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $11.77 | $29,395.77 |
| 12/23/2014 | 6765 | Joe Peng | Claim #: 938-766; Distribution Dividend: 100.00; | 5200-000 | | $497.23 | $28,898.54 |
| 12/23/2014 | 6766 | Michael Richard | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $123.47 | $28,775.07 |
| 12/23/2014 | 6767 | Seth Rife | Claim #: 938-831; Distribution Dividend: 100.00; | 5200-000 | | $4.43 | $28,770.64 |
| 12/23/2014 | 6768 | Gloricel Rosario | Claim #: 938-852; Distribution Dividend: 100.00; | 5200-000 | | $99.77 | $28,670.87 |
| 12/23/2014 | 6769 | Wayne Runyon | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $349.45 | $28,321.42 |
| 12/23/2014 | 6770 | Richard Santos | Claim #: 938-879; Distribution Dividend: 100.00; | 5200-000 | | $978.24 | $27,343.18 |
| 12/23/2014 | 6771 | Harold Seaman | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $169.12 | $27,174.06 |
| 12/23/2014 | 6772 | Jonathan Sharp | Claim #: 938-910; Distribution Dividend: 100.00; | 5200-000 | | $145.26 | $27,028.80 |
| 12/23/2014 | 6773 | Jennifer Sherman | Claim #: 938-915; Distribution Dividend: 100.00; | 5200-000 | | $202.32 | $26,826.48 |
| 12/23/2014 | 6774 | Lisa Smith | Claim #: 938-936; Distribution Dividend: 100.00; | 5200-000 | | $27.16 | $26,799.32 |
| 12/23/2014 | 6775 | Adrian St Pierre | Claim #: 938-949; Distribution Dividend: 100.00; | 5200-000 | | $11,946.29 | $14,853.03 |
| 12/23/2014 | 6776 | Sasha St. Denny | Claim #: 938-950; Distribution Dividend: 100.00; | 5200-000 | | $576.49 | $14,276.54 |
| 12/23/2014 | 6777 | Semara St. Denny | Claim #: 938-951; Distribution Dividend: 100.00; | 5200-000 | | $960.52 | $13,316.02 |
| 12/23/2014 | 6778 | Steve St. Denny | Claim #: 938-952; Distribution Dividend: 100.00; | 5200-000 | | $340.15 | $12,975.87 |
| 12/23/2014 | 6779 | Catherine Stauber | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $6.88 | $12,968.99 |
| 12/23/2014 | 6780 | Kari Stricklin | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $15.59 | $12,953.40 |
| 12/23/2014 | 6781 | Thomas Tainter | Claim #: 938-989; Distribution Dividend: 100.00; | 5200-000 | | $3.33 | $12,950.07 |
| 12/23/2014 | 6782 | Stewart Thomas | Claim #: 938-1004; Distribution Dividend: 100.00; | 5200-000 | | $328.62 | $12,621.45 |
| 12/23/2014 | 6783 | Christopher Thompson | Claim #: 938-1005; Distribution Dividend: 100.00; | 5200-000 | | $6.02 | $12,615.43 |
| 12/23/2014 | 6784 | Anna Vargo | Claim #: 938-1033; Distribution Dividend: 100.00; | 5200-000 | | $26.82 | $12,588.61 |
| 12/23/2014 | 6785 | Emily Votruba | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $2.86 | $12,585.75 |
| | | | SUBTOTALS | | $0.00 | $26,059.04 | |

Case 09-44943   Doc 1254   Filed 10/05/18   Entered 10/05/18 11:13:55   Desc Main Page No: 143   Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-44943-DLT | |
| **Case Name:** | CANOPY FINANCIAL, INC. | |
| **Primary Taxpayer ID #:** | **-***3972 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/25/2009 | |
| **For Period Ending:** | 10/5/2018 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Checking Acct #:** | ******0071 |
| **Account Title:** | EWB Checking |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2014 | 6786 | John Ward | Claim #: 938-1059; Distribution Dividend: 100.00; | 5200-000 | | $5,463.90 | $7,121.85 |
| 12/23/2014 | 6787 | Jason Wert | Claim #: 938-1072; Distribution Dividend: 100.00; | 5200-000 | | $139.69 | $6,982.16 |
| 12/23/2014 | 6788 | Donald Wims | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $221.00 | $6,761.16 |
| 12/23/2014 | 6789 | Jody Zaiden | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $50.69 | $6,710.47 |
| 12/23/2014 | 6790 | Nathan Zaleski | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | $634.14 | $6,076.33 |
| 12/23/2014 | 6791 | Simon Zhu | Claim #: 938-1116; Distribution Dividend: 100.00; | 5200-000 | | $2,964.35 | $3,111.98 |
| 12/29/2014 | 6694 | STOP PAYMENT: K.P.BABU VARADA | Claim #: 367; Distribution Dividend: 100.00; | 5200-004 | | ($8,121.07) | $11,233.05 |
| 12/29/2014 | 6775 | STOP PAYMENT: Adrian St Pierre | Claim #: 938-949; Distribution Dividend: 100.00; | 5200-004 | | ($11,946.29) | $23,179.34 |
| 12/29/2014 | 6706 | STOP PAYMENT: LISA DECKER | Claim #: 875; Distribution Dividend: 100.00; | 5200-004 | | ($695.97) | $23,875.31 |
| 12/30/2014 | | Transfer From: #******0162 | TRANSFER FUNDS TO MAKE BOND PREMIUM PAYMENT | 9999-000 | $80,000.00 | | $103,875.31 |
| 12/30/2014 | | Transfer From: #******0162 | | 9999-000 | $7,000.00 | | $110,875.31 |
| 12/30/2014 | 6734 | STOP PAYMENT: Robert Dover | Claim #: 938-276; Distribution Dividend: 100.00; | 5200-004 | | ($1,316.69) | $112,192.00 |
| 12/30/2014 | 6629 | STOP PAYMENT: WILLIAM DUNCAN | Claim #: 46; Distribution Dividend: 100.00; | 5200-004 | | ($22,984.96) | $135,176.96 |
| 12/30/2014 | 6620 | STOP PAYMENT: GEORGEANN WELLFARE | Claim #: 123; Distribution Dividend: 100.00; | 5200-004 | | ($2,159.61) | $137,336.57 |
| 12/30/2014 | 6621 | STOP PAYMENT: DAVID WELLFARE | Claim #: 122; Distribution Dividend: 100.00; | 5200-004 | | ($2,479.01) | $139,815.58 |
| 12/30/2014 | 6619 | STOP PAYMENT: DAWN REED | Claim #: 156; Distribution Dividend: 100.00; | 5200-004 | | ($1,065.92) | $140,881.50 |
| 12/30/2014 | 6689 | STOP PAYMENT: JOEL DAMIAN | Claim #: 271; Distribution Dividend: 100.00; | 5200-004 | | ($1,376.43) | $142,257.93 |
| 12/30/2014 | 6683 | STOP PAYMENT: JOSEPH DAYNES | Claim #: 496; Distribution Dividend: 100.00; | 5200-004 | | ($11,961.68) | $154,219.61 |
| 12/30/2014 | 6682 | STOP PAYMENT: JUNE LARSON | Claim #: 515; Distribution Dividend: 100.00; | 5200-004 | | ($100.00) | $154,319.61 |
| 12/30/2014 | 6617 | STOP PAYMENT: KEVIN RIBBLE | Claim #: 162; Distribution Dividend: 100.00; | 5200-004 | | ($1,100.00) | $155,419.61 |
| 12/30/2014 | 6707 | STOP PAYMENT: NICA ORLICK-ROY | Claim #: 572; Distribution Dividend: 100.00; | 5200-004 | | ($690.00) | $156,109.61 |
| 12/30/2014 | 6626 | STOP PAYMENT: RICHARD S BUNCE | Claim #: 82; Distribution Dividend: 100.00; | 5200-004 | | ($1,528.27) | $157,637.88 |
| 12/30/2014 | 6703 | STOP PAYMENT: RICHARD MARCOUX | Claim #: 593; Distribution Dividend: 100.00; | 5200-004 | | ($800.00) | $158,437.88 |
| 12/30/2014 | 6674 | STOP PAYMENT: SANDRA ANFANG | Claim #: 554; Distribution Dividend: 100.00; | 5200-004 | | ($62.56) | $158,500.44 |
| 12/30/2014 | 6704 | STOP PAYMENT: SCOTT FLEGEL | Claim #: 153; Distribution Dividend: 100.00; | 5200-004 | | ($1,541.83) | $160,042.27 |
| | | | | **SUBTOTALS** | $87,000.00 | ($60,456.52) | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/30/2014 | 6792 | INTERNATIONAL SURETIES | BOND PREMIUM FOR 1/1/15 TO 1/15/16 | 2300-000 | | $104,000.00 | $56,042.27 |
| 01/02/2015 | | Paychex | PAYCHEX PROCESSING FEE | 2690-000 | | $44.95 | $55,997.32 |
| 01/06/2015 | | PAYCHEX | PAYROLL FOR PERIOD ENDING 12/31/14 | 2690-000 | | $84.42 | $55,912.90 |
| 01/06/2015 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING DECEMBER 31, 2014 | 2690-000 | | $2,301.76 | $53,611.14 |
| 01/06/2015 | | OHIO BUSINESS GETWAWAY | TAX FOR PAYROLL FOR PERIOD ENDING DECEMBER 31, 2014 | 2690-000 | | $84.32 | $53,526.82 |
| 01/06/2015 | | U.S. TREASURY | FEDERAL TAX DEPOSIT FOR PAYROLL PERIOD ENDING 12/31/14 | 2690-000 | | $628.02 | $52,898.80 |
| 01/06/2015 | | VOID: PAYCHEX | ENTERED IN ERROR - VOID | 2690-003 | | ($84.42) | $52,983.22 |
| 01/06/2015 | 6793 | Emily Saylor | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $49.91 | $52,933.31 |
| 01/06/2015 | 6794 | Gabriel Gonzalez | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $632.96 | $52,300.35 |
| 01/08/2015 | 6642 | VOID: BARBARA COLEMAN | INSUFFICIENT ADDRESS, CHECK RETURNED | 5200-003 | | ($5,906.52) | $58,206.87 |
| 01/08/2015 | 6680 | STOP PAYMENT: DOUG & KATHLEEN WATSON | Claim #: 536; Distribution Dividend: 100.00; | 5200-004 | | ($3,912.57) | $62,119.44 |
| 01/08/2015 | 6795 | KATHRYN WATSON | | 5200-000 | | $3,912.57 | $58,206.87 |
| 01/08/2015 | 6796 | GABRIELLE GAGNON | RE-SEND HSA CLAIMANT CHECK TO UPDATED ADDRESS RECEIVED FROM CLAIMANT | 5200-000 | | $4,932.66 | $53,274.21 |
| 01/08/2015 | 6797 | BARBARA COLEMAN | | 5200-000 | | $5,906.52 | $47,367.69 |
| 01/09/2015 | 6763 | STOP PAYMENT: Dionisios Pagoulatos | Claim #: 938-745; Distribution Dividend: 100.00; | 5200-004 | | ($962.68) | $48,330.37 |
| 01/09/2015 | 6798 | Dionisios Pagoulatos | Claim #: 938-745; Distribution Dividend: 100.00; | 5200-000 | | $962.68 | $47,367.69 |
| 01/13/2015 | | PAYCHEX | PERIODIC PAYROLL PROCESSING FEE | 2690-000 | | $49.00 | $47,318.69 |
| 01/22/2015 | 6772 | STOP PAYMENT: Jonathan Sharp | Claim #: 938-910; Distribution Dividend: 100.00; | 5200-004 | | ($145.26) | $47,463.95 |
| 01/22/2015 | 6799 | Jonathan Sharp | Claim #: 938-910; Distribution Dividend: 100.00; | 5200-000 | | $145.26 | $47,318.69 |
| 01/22/2015 | 6800 | ELIZABETH HARRIS | HSA Claim No. 81 | 5200-000 | | $1,285.76 | $46,032.93 |
| 01/22/2015 | 6801 | OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | 4th QUARTER, 2014 - QUARTERLY PAYROLL TAX STATEMENT | 2690-000 | | $238.00 | $45,794.93 |
| 01/22/2015 | 6802 | UNITED STATES TREASURY | 2014 940 TAX RETURN | 2690-730 | | $119.70 | $45,675.23 |
| 02/04/2015 | 6803 | NUIX NORTH AMERICA, INC. | JANUARY, 2015 INVOICE NO. INUS01779 | 2990-000 | | $5,000.00 | $40,675.23 |
| | | | **SUBTOTALS** | | $0.00 | $119,367.04 | |

FORM 2   Page No: 145   Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/10/2015 | | OHIO BUSINESS GETWAAWAY | Correction for incorrect amount entered in 1/6/15 wire out for payroll tax for period ending 12/31/14 | 2690-000 | | $0.10 | $40,675.13 |
| 02/11/2015 | | Paychex | Pre authorized payroll tax debit | 2690-730 | | $99.80 | $40,575.33 |
| 02/23/2015 | 6639 | VOID: ROBERT STATTEL | INSUFFICIENT ADDRESS, CHECK RETURNED | 5200-003 | | ($2,926.74) | $43,502.07 |
| 02/23/2015 | 6697 | VOID: DEBRA J KARASH | INSUFFICIENT ADDRESS, CHECK RETURNED | 5200-003 | | ($935.19) | $44,437.26 |
| 02/23/2015 | 6699 | STOP PAYMENT: SUKHNANDAN GAMBHIR | Claim #: 674; Distribution Dividend: 100.00; | 5200-004 | | ($10,259.98) | $54,697.24 |
| 02/23/2015 | 6804 | SUKHNANDAN GAMBHIR | Claim #: 674; Distribution Dividend: 100.00; re-issued due to new address | 5200-000 | | $10,259.98 | $44,437.26 |
| 03/10/2015 | 6805 | NUIX NORTH AMERICA, INC. | FEBRUARY, 2015 INVOICE NO. INUS01850 | 2990-000 | | $5,000.00 | $39,437.26 |
| 03/10/2015 | 6806 | STATE OF CALIFORNIA FRANCHISE TAX BOARD | CORPORATION NO. 3047704000; TAXABLE YEAR 2008 | 2820-000 | | $663.00 | $38,774.26 |
| 03/11/2015 | 6721 | STOP PAYMENT: Loretta Camp | Claim #: 938-149; Distribution Dividend: 100.00; | 5200-004 | | ($8.62) | $38,782.88 |
| 03/11/2015 | 6724 | STOP PAYMENT: Jenifer Caplan | Claim #: 938-156; Distribution Dividend: 100.00; | 5200-004 | | ($7.00) | $38,789.88 |
| 03/11/2015 | 6782 | STOP PAYMENT: Stewart Thomas | Claim #: 938-1004; Distribution Dividend: 100.00; | 5200-004 | | ($328.62) | $39,118.50 |
| 03/11/2015 | 6783 | STOP PAYMENT: Christopher Thompson | Claim #: 938-1005; Distribution Dividend: 100.00; | 5200-004 | | ($6.02) | $39,124.52 |
| 03/11/2015 | 6774 | STOP PAYMENT: Lisa Smith | Claim #: 938-936; Distribution Dividend: 100.00; | 5200-004 | | ($27.16) | $39,151.68 |
| 03/11/2015 | 6770 | STOP PAYMENT: Richard Santos | Claim #: 938-879; Distribution Dividend: 100.00; | 5200-004 | | ($978.24) | $40,129.92 |
| 03/11/2015 | 6765 | STOP PAYMENT: Joe Peng | Claim #: 938-766; Distribution Dividend: 100.00; | 5200-004 | | ($497.23) | $40,627.15 |
| 03/11/2015 | 6768 | STOP PAYMENT: Gloricel Rosario | Claim #: 938-852; Distribution Dividend: 100.00; | 5200-004 | | ($99.77) | $40,726.92 |
| 03/11/2015 | 6731 | STOP PAYMENT: Karen Cunningham | Claim #: 938-231; Distribution Dividend: 100.00; | 5200-004 | | ($131.46) | $40,858.38 |
| 03/11/2015 | 6738 | STOP PAYMENT: John Everett | Claim #: 938-305; Distribution Dividend: 100.00; | 5200-004 | | ($3,840.57) | $44,698.95 |
| 03/11/2015 | 6755 | STOP PAYMENT: Cristine Montalvo | Claim #: 938-680; Distribution Dividend: 100.00; | 5200-004 | | ($44.50) | $44,743.45 |
| 03/11/2015 | 6740 | STOP PAYMENT: David Formby | Claim #: 938-329; Distribution Dividend: 100.00; | 5200-004 | | ($2.60) | $44,746.05 |
| 03/11/2015 | 6749 | STOP PAYMENT: David Kroft | Claim #: 938-551; Distribution Dividend: 100.00; | 5200-004 | | ($2.14) | $44,748.19 |
| 03/25/2015 | | Paychex | PERIODIC PAYROLL PROCESSING FEE | 2690-000 | | $49.00 | $44,699.19 |
| 04/01/2015 | 6781 | STOP PAYMENT: Thomas Tainter | Claim #: 938-989; Distribution Dividend: 100.00; | 5200-004 | | ($3.33) | $44,702.52 |
| 04/01/2015 | 6784 | STOP PAYMENT: Anna Vargo | Claim #: 938-1033; Distribution Dividend: 100.00; | 5200-004 | | ($26.82) | $44,729.34 |
| | | **SUBTOTALS** | | | $0.00 | ($4,054.11) | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 146    Exhibit B

| | |
|---|---|
| Case No.: | 09-44943-DLT |
| Case Name: | CANOPY FINANCIAL, INC. |
| Primary Taxpayer ID #: | **-***3972 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/25/2009 |
| For Period Ending: | 10/5/2018 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0071 |
| Account Title: | EWB Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/01/2015 | 6785 | STOP PAYMENT: Emily Votruba | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($2.86) | $44,732.20 |
| 04/01/2015 | 6786 | STOP PAYMENT: John Ward | Claim #: 938-1059; Distribution Dividend: 100.00; | 5200-004 | | ($5,463.90) | $50,196.10 |
| 04/01/2015 | 6787 | STOP PAYMENT: Jason Wert | Claim #: 938-1072; Distribution Dividend: 100.00; | 5200-004 | | ($139.69) | $50,335.79 |
| 04/01/2015 | 6788 | STOP PAYMENT: Donald Wims | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($221.00) | $50,556.79 |
| 04/01/2015 | 6773 | STOP PAYMENT: Jennifer Sherman | Claim #: 938-915; Distribution Dividend: 100.00; | 5200-004 | | ($202.32) | $50,759.11 |
| 04/01/2015 | 6776 | STOP PAYMENT: Sasha St. Denny | Claim #: 938-950; Distribution Dividend: 100.00; | 5200-004 | | ($576.49) | $51,335.60 |
| 04/01/2015 | 6777 | STOP PAYMENT: Semara St. Denny | Claim #: 938-951; Distribution Dividend: 100.00; | 5200-004 | | ($960.52) | $52,296.12 |
| 04/01/2015 | 6778 | STOP PAYMENT: Steve St. Denny | Claim #: 938-952; Distribution Dividend: 100.00; | 5200-004 | | ($340.15) | $52,636.27 |
| 04/01/2015 | 6779 | STOP PAYMENT: Catherine Stauber | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($6.88) | $52,643.15 |
| 04/01/2015 | 6780 | STOP PAYMENT: Kari Stricklin | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($15.59) | $52,658.74 |
| 04/01/2015 | 6762 | STOP PAYMENT: Eric O'Bannon | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($979.69) | $53,638.43 |
| 04/01/2015 | 6764 | STOP PAYMENT: Dexter Patterson | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($11.77) | $53,650.20 |
| 04/01/2015 | 6766 | STOP PAYMENT: Michael Richard | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($123.47) | $53,773.67 |
| 04/01/2015 | 6767 | STOP PAYMENT: Seth Rife | Claim #: 938-831; Distribution Dividend: 100.00; | 5200-004 | | ($4.43) | $53,778.10 |
| 04/01/2015 | 6769 | STOP PAYMENT: Wayne Runyon | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($349.45) | $54,127.55 |
| 04/01/2015 | 6771 | STOP PAYMENT: Harold Seaman | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($169.12) | $54,296.67 |
| 04/01/2015 | 6754 | STOP PAYMENT: David Moats | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($285.92) | $54,582.59 |
| 04/01/2015 | 6756 | STOP PAYMENT: Kiersten Muenchinger | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($5,602.44) | $60,185.03 |
| 04/01/2015 | 6757 | STOP PAYMENT: Jean-Jacques Mulleneaux | Claim #: 938-695; Distribution Dividend: 100.00; | 5200-004 | | ($14.46) | $60,199.49 |
| 04/01/2015 | 6758 | STOP PAYMENT: Thep Nampannha | Claim #: 938-701; Distribution Dividend: 100.00; | 5200-004 | | ($1,487.69) | $61,687.18 |
| 04/01/2015 | 6760 | STOP PAYMENT: Carolyn Norris | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($3.36) | $61,690.54 |
| 04/01/2015 | 6761 | STOP PAYMENT: Tom Norris | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($5,678.41) | $67,368.95 |
| 04/01/2015 | 6745 | STOP PAYMENT: Zackery Howell | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($973.81) | $68,342.76 |
| 04/01/2015 | 6746 | STOP PAYMENT: Michael Johnson | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($160.04) | $68,502.80 |
| 04/01/2015 | 6748 | STOP PAYMENT: Andrew Kim | Claim #: 938-524; Distribution Dividend: 100.00; | 5200-004 | | ($2,636.42) | $71,139.22 |
| 04/01/2015 | 6751 | STOP PAYMENT: Chris Madrid | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($2.03) | $71,141.25 |
| 04/01/2015 | 6752 | STOP PAYMENT: Cynthia McCaffety | Claim #: 938-642; Distribution Dividend: 100.00; | 5200-004 | | ($51.31) | $71,192.56 |
| | | | **SUBTOTALS** | | $0.00 | ($26,463.22) | |

Case 09-44943    Doc 1254    Filed 10/05/18 Entered 10/05/18 11:13:55    Desc Main

FORM 2

Page No: 147    Exhibit B

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/01/2015 | 6753 | STOP PAYMENT: Denise Mellerup | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($35.65) | $71,228.21 |
| 04/01/2015 | 6735 | STOP PAYMENT: Damon Duncan | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($144.62) | $71,372.83 |
| 04/01/2015 | 6736 | STOP PAYMENT: Sonya Dunn | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($14.66) | $71,387.49 |
| 04/01/2015 | 6737 | STOP PAYMENT: Kristine Ekman | Claim #: 938-295; Distribution Dividend: 100.00; | 5200-004 | | ($317.03) | $71,704.52 |
| 04/01/2015 | 6739 | STOP PAYMENT: Verenne Ferrari | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($216.54) | $71,921.06 |
| 04/01/2015 | 6741 | STOP PAYMENT: Karen Frey | Claim #: 938-338; Distribution Dividend: 100.00; | 5200-004 | | ($3.68) | $71,924.74 |
| 04/01/2015 | 6742 | STOP PAYMENT: Carlos Julio Gonzalez | Claim #: 938-365; Distribution Dividend: 100.00; | 5200-004 | | ($97.59) | $72,022.33 |
| 04/01/2015 | 6725 | STOP PAYMENT: Gary Carson | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($64.54) | $72,086.87 |
| 04/01/2015 | 6727 | STOP PAYMENT: Sonya Chung | Claim #: 938-186; Distribution Dividend: 100.00; | 5200-004 | | ($50.21) | $72,137.08 |
| 04/01/2015 | 6728 | STOP PAYMENT: Chanel Clifford | Claim #: 938-192; Distribution Dividend: 100.00; | 5200-004 | | ($3.18) | $72,140.26 |
| 04/01/2015 | 6730 | STOP PAYMENT: Gregory Corliss | Claim #: 938-213; Distribution Dividend: 100.00; | 5200-004 | | ($1,021.81) | $73,162.07 |
| 04/01/2015 | 6732 | STOP PAYMENT: Daniel Davidson | Claim #: 938-238; Distribution Dividend: 100.00; | 5200-004 | | ($2.31) | $73,164.38 |
| 04/01/2015 | 6733 | STOP PAYMENT: John Dooley | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($423.35) | $73,587.73 |
| 04/01/2015 | 6715 | STOP PAYMENT: John Bassett | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($3,144.67) | $76,732.40 |
| 04/01/2015 | 6716 | STOP PAYMENT: Ellen Blau | Claim #: 938-85; Distribution Dividend: 100.00; | 5200-004 | | ($34.54) | $76,766.94 |
| 04/01/2015 | 6717 | STOP PAYMENT: Rene Bourque | Claim #: 938-95; Distribution Dividend: 100.00; | 5200-004 | | ($11.30) | $76,778.24 |
| 04/01/2015 | 6718 | STOP PAYMENT: Lewis Buchner | Claim #: 938-124; Distribution Dividend: 100.00; | 5200-004 | | ($205.30) | $76,983.54 |
| 04/01/2015 | 6722 | STOP PAYMENT: Yeshimebet Campbell | Claim #: 938-150; Distribution Dividend: 100.00; | 5200-004 | | ($84.51) | $77,068.05 |
| 04/01/2015 | 6723 | STOP PAYMENT: Elena Campili-Cole | Claim #: 938-151; Distribution Dividend: 100.00; | 5200-004 | | ($77.56) | $77,145.61 |
| 04/01/2015 | 6709 | STOP PAYMENT: CLAY ALLEN | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($17.79) | $77,163.40 |
| 04/01/2015 | 6710 | STOP PAYMENT: JENNY ARCILLA-GONZALEZ | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($311.51) | $77,474.91 |
| 04/01/2015 | 6711 | STOP PAYMENT: JONATHAN ARMSTRONG | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($45.59) | $77,520.50 |
| 04/01/2015 | 6712 | STOP PAYMENT: ALICIA ATILANO | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($476.83) | $77,997.33 |
| 04/01/2015 | 6713 | STOP PAYMENT: ERIC AUGUSTINE | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($24.50) | $78,021.83 |
| 04/01/2015 | 6714 | STOP PAYMENT: JONEE AUSTIN | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($206.48) | $78,228.31 |
| 04/01/2015 | 6693 | STOP PAYMENT: NATHAN MILLER | Claim #: 628; Distribution Dividend: 100.00; | 5200-004 | | ($2,483.28) | $80,711.59 |
| | | | | SUBTOTALS | $0.00 | ($9,519.03) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/01/2015 | 6695 | STOP PAYMENT: GEORGE SCOTT | Claim #: 365; Distribution Dividend: 100.00; | 5200-004 | | ($4,149.65) | $84,861.24 |
| 04/01/2015 | 6696 | STOP PAYMENT: MELISSA STEWART | Claim #: 839; Distribution Dividend: 100.00; | 5200-004 | | ($1,829.02) | $86,690.26 |
| 04/01/2015 | 6701 | STOP PAYMENT: KELLY SAPORITO | Claim #: 854; Distribution Dividend: 100.00; | 5200-004 | | ($250.00) | $86,940.26 |
| 04/01/2015 | 6702 | STOP PAYMENT: PHILIP KLEIN | Claim #: 853; Distribution Dividend: 100.00; | 5200-004 | | ($1,021.10) | $87,961.36 |
| 04/01/2015 | 6705 | STOP PAYMENT: CONNIE TREBING | Claim #: 326; Distribution Dividend: 100.00; | 5200-004 | | ($1,841.27) | $89,802.63 |
| 04/01/2015 | 6679 | STOP PAYMENT: DAVID CLARKE | Claim #: 538; Distribution Dividend: 100.00; | 5200-004 | | ($149.71) | $89,952.34 |
| 04/01/2015 | 6686 | STOP PAYMENT: STEVEN BALT | Claim #: 333; Distribution Dividend: 100.00; | 5200-004 | | ($606.00) | $90,558.34 |
| 04/01/2015 | 6687 | STOP PAYMENT: CHRISTINE HARBIN | Claim #: 331; Distribution Dividend: 100.00; | 5200-004 | | ($500.00) | $91,058.34 |
| 04/01/2015 | 6688 | STOP PAYMENT: STEVEN FABER | Claim #: 313; Distribution Dividend: 100.00; | 5200-004 | | ($12,164.14) | $103,222.48 |
| 04/01/2015 | 6691 | STOP PAYMENT: CARI KEENER | Claim #: 227; Distribution Dividend: 100.00; | 5200-004 | | ($759.40) | $103,981.88 |
| 04/01/2015 | 6692 | STOP PAYMENT: CURT WILSON | Claim #: 637; Distribution Dividend: 100.00; | 5200-004 | | ($130.00) | $104,111.88 |
| 04/01/2015 | 6661 | STOP PAYMENT: ALEXANDRA HOROWITZ | Claim #: 693; Distribution Dividend: 100.00; | 5200-004 | | ($1,496.16) | $105,608.04 |
| 04/01/2015 | 6663 | STOP PAYMENT: JAMES SMITH | Claim #: 665; Distribution Dividend: 100.00; | 5200-004 | | ($96.12) | $105,704.16 |
| 04/01/2015 | 6665 | STOP PAYMENT: KELVIN CHIN | Claim #: 663; Distribution Dividend: 100.00; | 5200-004 | | ($415.27) | $106,119.43 |
| 04/01/2015 | 6616 | STOP PAYMENT: STEVEN SACCHI | Claim #: 8; Distribution Dividend: 100.00; | 5200-004 | | ($5,119.31) | $111,238.74 |
| 04/01/2015 | 6618 | STOP PAYMENT: LARRY R BERNARDINI | Claim #: 161; Distribution Dividend: 100.00; | 5200-004 | | ($7,233.77) | $118,472.51 |
| 04/01/2015 | 6624 | STOP PAYMENT: MICHAEL BISHOP | Claim #: 103; Distribution Dividend: 100.00; | 5200-004 | | ($154.21) | $118,626.72 |
| 04/01/2015 | 6631 | STOP PAYMENT: JOEL TSE | Claim #: 928; Distribution Dividend: 100.00; | 5200-004 | | ($2,287.99) | $120,914.71 |
| 04/01/2015 | 6633 | STOP PAYMENT: RANDALL WEINSTEIN | Claim #: 916; Distribution Dividend: 100.00; | 5200-004 | | ($538.61) | $121,453.32 |
| 04/01/2015 | 6634 | STOP PAYMENT: JAY JOHNSTON | Claim #: 912; Distribution Dividend: 100.00; | 5200-004 | | ($800.37) | $122,253.69 |
| 04/01/2015 | 6789 | STOP PAYMENT: Jody Zaiden | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($50.69) | $122,304.38 |
| 04/01/2015 | 6790 | STOP PAYMENT: Nathan Zaleski | Claim #: 938; Distribution Dividend: 100.00; | 5200-004 | | ($634.14) | $122,938.52 |
| 04/01/2015 | 6791 | STOP PAYMENT: Simon Zhu | Claim #: 938-1116; Distribution Dividend: 100.00; | 5200-004 | | ($2,964.35) | $125,902.87 |
| 04/01/2015 | 6668 | STOP PAYMENT: WHITNEY BENSON | Claim #: 660; Distribution Dividend: 100.00; | 5200-004 | | ($180.54) | $126,083.41 |
| 04/01/2015 | 6673 | STOP PAYMENT: LEIGHTON LEE | Claim #: 559; Distribution Dividend: 100.00; | 5200-004 | | ($1,505.49) | $127,588.90 |
| | | | | **SUBTOTALS** | $0.00 | ($46,877.31) | |

Case 09-44943  Doc 1254  Filed 10/05/18  Entered 10/05/18 11:13:55  Desc Main

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 149  Exhibit B

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| Primary Taxpayer ID #: | **-***3972 | | | Checking Acct #: | ******0071 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | EWB Checking | |
| For Period Beginning: | 11/25/2009 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 10/5/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ / Balance |
| 04/01/2015 | 6676 | STOP PAYMENT: IAN HOWELL | Claim #: 545; Distribution Dividend: 100.00; | 5200-004 | | ($516.49) | $128,105.39 |
| 04/01/2015 | 6640 | STOP PAYMENT: AMY NEIMAN | Claim #: 828; Distribution Dividend: 100.00; | 5200-004 | | ($456.83) | $128,562.22 |
| 04/01/2015 | 6641 | STOP PAYMENT: MARGARET CHABOWSKI | Claim #: 825; Distribution Dividend: 100.00; | 5200-004 | | ($446.53) | $129,008.75 |
| 04/01/2015 | 6650 | STOP PAYMENT: DAVID WARREN | Claim #: 749; Distribution Dividend: 100.00; | 5200-004 | | ($1,775.12) | $130,783.87 |
| 04/01/2015 | 6655 | STOP PAYMENT: BRITTA RILEY | Claim #: 727; Distribution Dividend: 100.00; | 5200-004 | | ($2,969.61) | $133,753.48 |
| 04/01/2015 | 6659 | STOP PAYMENT: SIMON A KONO | Claim #: 713; Distribution Dividend: 100.00; | 5200-004 | | ($6,055.08) | $139,808.56 |
| 04/01/2015 | 6660 | STOP PAYMENT: ALFRED DUCHARME JR. | Claim #: 712; Distribution Dividend: 100.00; | 5200-004 | | ($6,688.59) | $146,497.15 |
| 04/01/2015 | 6797 | STOP PAYMENT: BARBARA COLEMAN | | 5200-004 | | ($5,906.52) | $152,403.67 |
| 04/01/2015 | 6807 | ELIZABETH PORTER | Claim #: 636; Distribution Dividend: 100.00; | 5200-000 | | $9,341.79 | $143,061.88 |
| 04/08/2015 | 6808 | GALINA KRAMER | HSA CLAIM | 5200-000 | | $2.52 | $143,059.36 |
| 04/08/2015 | 6809 | CHRISTINA KIM | HSA CLAIM | 5200-000 | | $227.60 | $142,831.76 |
| 04/13/2015 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $49.00 | $142,782.76 |
| 04/20/2015 | 6810 | INTERNATIONAL SURETIES | BOND PREMIUM INCREASE FOR 1/1/15 TO 1/15/16 | 2300-000 | | $4,206.00 | $138,576.76 |
| 04/28/2015 | 6811 | NUIX NORTH AMERICA, INC. | APRIL, 2015 INVOICE NO. INUS01995 | 2990-000 | | $5,000.00 | $133,576.76 |
| 05/12/2015 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $59.50 | $133,517.26 |
| 05/26/2015 | 6812 | NUIX NORTH AMERICA, INC. | MAY, 2015 INVOICE NO. INUS02084 | 2990-000 | | $5,000.00 | $128,517.26 |
| 05/29/2015 | 6813 | NUIX NORTH AMERICA, INC. | MARCH, 2015 INVOICE NO. INUS01916 | 2990-000 | | $5,000.00 | $123,517.26 |
| 06/11/2015 | | PAYCHEX | PAYCHEX PROCESSING FEE | 2690-000 | | $54.00 | $123,463.26 |
| 06/23/2015 | 6814 | BRITTA RILEY | Claim #727; Distribution Dividend: 100.00 | 5200-000 | | $2,969.61 | $120,493.65 |
| 06/23/2015 | 6815 | PHILIP KLEIN | Claim #: 853; Distribution Dividend: 100.00; | 5200-000 | | $1,021.10 | $119,472.55 |
| 06/23/2015 | 6816 | JAY JOHNSTON | Claim #: 912; Distribution Dividend: 100.00; | 5200-000 | | $800.37 | $118,672.18 |
| 06/23/2015 | 6817 | STEVEN SACCHI | Claim #: 8; Distribution Dividend: 100.00; | 5200-000 | | $5,119.31 | $113,552.87 |
| 06/23/2015 | 6818 | SIMON A KONO | Claim #: 713; Distribution Dividend: 100.00; | 5200-000 | | $6,055.08 | $107,497.79 |
| 07/13/2015 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $54.00 | $107,443.79 |
| 07/22/2015 | 6819 | NUIX NORTH AMERICA, INC. | JUNE, 2015 INVOICE NO. INUS02152 | 2990-000 | | $5,000.00 | $102,443.79 |
| | | | **SUBTOTALS** | | $0.00 | $25,145.11 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2015 | 6820 | MELISSA STEWART | RE-SEND HSA CLAIMANT CHECK TO UPDATED ADDRESS RECEIVED FROM CLAIMANT | 5200-000 | | $1,829.02 | $100,614.77 |
| 07/29/2015 | 6808 | STOP PAYMENT: GALINA KRAMER | HSA CLAIM | 5200-004 | | ($2.52) | $100,617.29 |
| 07/29/2015 | 6809 | STOP PAYMENT: CHRISTINA KIM | HSA CLAIM | 5200-004 | | ($227.60) | $100,844.89 |
| 07/30/2015 | 6821 | CHICAGO TITLE AND TRUST COMPANY | PALOIAN V. RIDGESTONE SETTLEMENT - ESCROW FEE - ESCROW NO. 201572665 | 2990-000 | | $300.00 | $100,544.89 |
| 07/31/2015 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $57.23 | $100,487.66 |
| 08/04/2015 | | OHIO TAX OEWH | OHIO TAX FOR PERIOD ENDING 7/31/15 | 2690-000 | | $45.74 | $100,441.92 |
| 08/07/2015 | | ROBERT ANGART | FOR PAYROLL PERIOD ENDING 7/31/15 | 2690-000 | | $1,592.82 | $98,849.10 |
| 08/10/2015 | | U.S. TREASURY | FEDERAL TAX DEPOSIT FOR PAYROLL PERIOD ENDING 7/31/15 | 2690-000 | | $339.51 | $98,509.59 |
| 08/11/2015 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $16.77 | $98,492.82 |
| 08/26/2015 | 6822 | BMO HARRIS BANK, N.A. | 2015 SAFE DEPOSIT BOX ANNUAL RENTAL FEE | 2990-000 | | $310.65 | $98,182.17 |
| 09/03/2015 | | Transfer From: #******0162 | Transfer funds to make wire transfer of Ridgestone settlement, per Court Order. | 9999-000 | $15,000,000.00 | | $15,098,182.17 |
| 09/03/2015 | | COVENTRY HEALTH CARE, INC. | PAYMENT OF COVENTRY CLAIM PURSUANT TO COURT ORDER DATED 7/21/15 - DKT. 1084 | 5200-000 | | $15,071,916.55 | $26,265.62 |
| 09/09/2015 | | Transfer From: #******0078 | TRANSFER FUNDS PURSUANT TO COURT ORDER ENTERED 9/9/15 ALLOWING ACCOUNT CONSOLIDATION | 9999-000 | $418,964.83 | | $445,230.45 |
| 09/09/2015 | | Transfer From: #******0085 | TRANSFER FUNDS PURSUANT TO COURT ORDER ENTERED 9/9/15 ALLOWING ACCOUNT CONSOLIDATION | 9999-000 | $1,864,051.85 | | $2,309,282.30 |
| 09/09/2015 | 6823 | Gus A. Paloian | PAYMENT OF FOURTH INTERIM TRUSTEE FEES PURSUANT TO COURT ORDER ENTERED 9/9/15 | 2100-000 | | $762,376.00 | $1,546,906.30 |
| 09/09/2015 | 6824 | SEYFARTH SHAW LLP | PURSUANT TO COURT ORDER DATED 9/9/15 RE: SEYFARTH SIXTEENTH FEE APPLICATION (FEES) | 3110-000 | | $387,625.00 | $1,159,281.30 |
| 09/09/2015 | 6825 | SEYFARTH SHAW LLP | PURSUANT TO COURT ORDERED DATED 9/9/15 RE: SEYFARTH SIXTEENTH INTERIM FEE APPLICATION (EXPENSES) | 3120-000 | | $966.90 | $1,158,314.40 |

| | | | | **SUBTOTALS** | $17,283,016.68 | $16,227,146.07 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian | |
| Bank Name: | East West Bank | |
| Checking Acct #: | ******0071 | |
| Account Title: | EWB Checking | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/11/2015 | | UNITED STATES TREASURY | FEDERAL TAX DEPOSIT FOR INCOME TAX YEAR 2014 | 2810-000 | | $212,502.00 | $945,812.40 |
| 09/11/2015 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $54.00 | $945,758.40 |
| 09/14/2015 | 6817 | STOP PAYMENT: STEVEN SACCHI | Claim #: 8; Distribution Dividend: 100.00; | 5200-004 | | ($5,119.31) | $950,877.71 |
| 09/14/2015 | 6818 | STOP PAYMENT: SIMON A KONO | Claim #: 713; Distribution Dividend: 100.00; | 5200-004 | | ($6,055.08) | $956,932.79 |
| 09/14/2015 | 6826 | NUIX NORTH AMERICA, INC. | JULY, 2015 INVOICE NO. INUS02298 | 2990-000 | | $5,000.00 | $951,932.79 |
| 09/21/2015 | | Transfer From: #******0162 | TRANSFER FUNDS TO MAKE DISTRIBUTION | 9999-000 | $2,100,000.00 | | $3,051,932.79 |
| 09/21/2015 | | INTERNAL REVENUE SERVICE | Claim #: ; Distribution Dividend: 100.00; | 5800-000 | | $26,098.54 | $3,025,834.25 |
| 09/21/2015 | | INTERNAL REVENUE SERVICE | Claim #: ; Distribution Dividend: 100.00; | 5300-000 | | $103,286.69 | $2,922,547.56 |
| 09/21/2015 | 6821 | STOP PAYMENT: CHICAGO TITLE AND TRUST COMPANY | PALOIAN V. RIDGESTONE SETTLEMENT - ESCROW FEE - ESCROW NO. 201572665 | 2990-004 | | ($300.00) | $2,922,847.56 |
| 09/21/2015 | 6827 | Pennsylvania Department of Revenue | Claim #: 965; Distribution Dividend: 100.00; | 5800-000 | | $1,211.87 | $2,921,635.69 |
| 09/21/2015 | 6828 | DECCAN I SERVICES PVT. LTD. | Claim #: 323; Distribution Dividend: 100.00; | 7100-000 | | $33,660.00 | $2,887,975.69 |
| 09/21/2015 | 6829 | CORNER BAKERY CAFE | Claim #: 490; Distribution Dividend: 100.00; | 7100-000 | | $390.12 | $2,887,585.57 |
| 09/21/2015 | 6830 | GRE MORGAN LANE LLC | Claim #: 498; Distribution Dividend: 100.00; | 7100-000 | | $379,166.70 | $2,508,418.87 |
| 09/21/2015 | 6831 | SUNGARD CORBEL LLC | Claim #: 508; Distribution Dividend: 100.00; | 7100-000 | | $1,245.74 | $2,507,173.13 |
| 09/21/2015 | 6832 | PITNEY BOWES INC | Claim #: 524; Distribution Dividend: 100.00; | 7100-000 | | $15,030.00 | $2,492,143.13 |
| 09/21/2015 | 6833 | PLAINSBORO TOWNSHIP (POLICE) | Claim #: 581; Distribution Dividend: 100.00; | 7100-000 | | $559.35 | $2,491,583.78 |
| 09/21/2015 | 6834 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Claim #: 594; Distribution Dividend: 100.00; File closed; no longer owed so check was returned | 5200-000 | | $461.03 | $2,491,122.75 |
| 09/21/2015 | 6835 | INTEGRATED DATA STORAGE, LLC | Claim #: 600; Distribution Dividend: 100.00; | 7100-000 | | $242,239.86 | $2,248,882.89 |
| 09/21/2015 | 6836 | PITNEY BOWES INC | Claim #: 616; Distribution Dividend: 100.00; | 7100-000 | | $3,200.00 | $2,245,682.89 |
| 09/21/2015 | 6837 | ILLINOIS DEPARTMENT OF REVENUE | Claim #: 621; Distribution Dividend: 100.00; | 5200-000 | | $126,256.27 | $2,119,426.62 |
| 09/21/2015 | 6838 | COMPENSIA | Claim #: 631; Distribution Dividend: 100.00; | 7100-000 | | $521.52 | $2,118,905.10 |
| 09/21/2015 | 6839 | DEPARTMENT OF THE TREASURY-INTERNAL REVENUE | Claim #: 638; Distribution Dividend: 100.00; | 5200-000 | | $873,581.33 | $1,245,323.77 |
| 09/21/2015 | 6840 | ADVANSTAR COMMUNICATIONS INC | Claim #: 672; Distribution Dividend: 100.00; | 7100-000 | | $4,400.00 | $1,240,923.77 |
| 09/21/2015 | 6841 | ALLIED NATIONAL, INC. | Claim #: 697; Distribution Dividend: 100.00; | 7100-000 | | $22,500.00 | $1,218,423.77 |
| | | | **SUBTOTALS** | | $2,100,000.00 | $2,039,890.63 | |

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2015 | 6842 | THE NORTHERN TRUST COMPANY | Claim #: 714; Distribution Dividend: 100.00; | 7100-000 | | $1,245.95 | $1,217,177.82 |
| 09/21/2015 | 6843 | THOUGHTWORKS | Claim #: 722; Distribution Dividend: 100.00; | 7100-000 | | $98,030.00 | $1,119,147.82 |
| 09/21/2015 | 6844 | EGON ZEHNDER INTERNATIONAL, INC. | Claim #: 726; Distribution Dividend: 100.00; | 7100-000 | | $76,912.00 | $1,042,235.82 |
| 09/21/2015 | 6845 | ACCOUNTEMPS DIV. OF | Claim #: 738; Distribution Dividend: 100.00; | 7100-000 | | $3,257.40 | $1,038,978.42 |
| 09/21/2015 | 6846 | WORKABLE SOLUTIONS, AS ASSIGNEE OF R.W. BRYAN | Claim #: 762; Distribution Dividend: 100.00; | 5200-000 | | $5,060.62 | $1,033,917.80 |
| 09/21/2015 | 6847 | WORKABLE SOLUTIONS AS ASSIGNEE OF JAMES C. CANNON | Claim #: 763; Distribution Dividend: 100.00; | 5200-000 | | $449.70 | $1,033,468.10 |
| 09/21/2015 | 6848 | WORKABLE SOLUTIONS, AS ASSIGNEE OF ROSE M. CAZEAU | Claim #: 764; Distribution Dividend: 100.00; | 5200-000 | | $376.15 | $1,033,091.95 |
| 09/21/2015 | 6849 | WORKABLE SOLUTIONS, AS ASSIGNEE OF M. CHENAULT | Claim #: 765; Distribution Dividend: 100.00; | 5200-000 | | $1,205.36 | $1,031,886.59 |
| 09/21/2015 | 6850 | WORKABLE SOLUTIONS, AS ASSIGNEE OF DAVID H. COX | Claim #: 766; Distribution Dividend: 100.00; | 5200-000 | | $1,005.58 | $1,030,881.01 |
| 09/21/2015 | 6851 | WORKABLE SOLUTIONS, AS ASSIGNEE OF MARTIN CRABTREE | Claim #: 767; Distribution Dividend: 100.00; | 5200-000 | | $120.04 | $1,030,760.97 |
| 09/21/2015 | 6852 | WORKABLE SOLUTIONS, AS ASSIGNEE OF ALMA DAVIES | Claim #: 768; Distribution Dividend: 100.00; | 5200-000 | | $4,921.26 | $1,025,839.71 |
| 09/21/2015 | 6853 | WORKABLE SOLUTIONS, AS ASSIGNEE OF R.S. DRAZIN | Claim #: 769; Distribution Dividend: 100.00; | 5200-000 | | $1,116.20 | $1,024,723.51 |
| 09/21/2015 | 6854 | WORKABLE SOLUTIONS, AS ASSIGNEE OF SHERIDAN L. SANDERS | Claim #: 770; Distribution Dividend: 100.00; | 5200-000 | | $604.04 | $1,024,119.47 |
| 09/21/2015 | 6855 | WORKABLE SOLUTIONS, AS ASSIGNEE OF L. HAINE-ROBERT | Claim #: 771; Distribution Dividend: 100.00; | 5200-000 | | $522.25 | $1,023,597.22 |
| 09/21/2015 | 6856 | WORKABLE SOLUTIONS, AS ASSIGNEE OF BRONSON A. HALL | Claim #: 772; Distribution Dividend: 100.00; | 5200-000 | | $754.57 | $1,022,842.65 |
| 09/21/2015 | 6857 | WORKABLE SOLUTIONS, AS ASSIGNEE OF PAULINE HAYNES | Claim #: 773; Distribution Dividend: 100.00; | 5200-000 | | $1,356.63 | $1,021,486.02 |

|  |  |  | **SUBTOTALS** | | $0.00 | $196,937.75 | |

FORM 2                                                                                    Page No: 153        Exhibit B

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2015 | 6858 | WORKABLE SOLUTIONS, AS ASSIGNEE OF A.L. HIGGINS | Claim #: 774; Distribution Dividend: 100.00; | 5200-000 | | $49.13 | $1,021,436.89 |
| 09/21/2015 | 6859 | WORKABLE SOLUTIONS, AS ASSIGNEE OF ROBERT N. KELLY | Claim #: 775; Distribution Dividend: 100.00; | 5200-000 | | $655.48 | $1,020,781.41 |
| 09/21/2015 | 6860 | WORKABLE SOLUTIONS, AS ASSIGNEE OF A.C. KITCHEL | Claim #: 776; Distribution Dividend: 100.00; | 5200-000 | | $804.71 | $1,019,976.70 |
| 09/21/2015 | 6861 | WORKABLE SOLUTIONS, AS ASSIGNEE OF J.E. KLOMAN | Claim #: 777; Distribution Dividend: 100.00; | 5200-000 | | $634.14 | $1,019,342.56 |
| 09/21/2015 | 6862 | WORKABLE SOLUTIONS, AS ASSIGNEE OF P. LUMPKINS | Claim #: 778; Distribution Dividend: 100.00; | 5200-000 | | $1,156.09 | $1,018,186.47 |
| 09/21/2015 | 6863 | WORKABLE SOLUTIONS, AS ASSIGNEE OF P.T. MARASCO | Claim #: 779; Distribution Dividend: 100.00; | 5200-000 | | $604.04 | $1,017,582.43 |
| 09/21/2015 | 6864 | WORKABLE SOLUTIONS, AS ASSIGNEE OF JOHN J. MATTEO | Claim #: 780; Distribution Dividend: 100.00; | 5200-000 | | $2,252.49 | $1,015,329.94 |
| 09/21/2015 | 6865 | WORKABLE SOLUTIONS, AS ASSIGNEE OF N. MCCONNELL | Claim #: 781; Distribution Dividend: 100.00; | 5200-000 | | $1,774.97 | $1,013,554.97 |
| 09/21/2015 | 6866 | WORKABLE SOLUTIONS, AS ASSIGNEE OF JAMES R. MICHAL | Claim #: 782; Distribution Dividend: 100.00; | 5200-000 | | $1,273.72 | $1,012,281.25 |
| 09/21/2015 | 6867 | WORKABLE SOLUTIONS, AS ASSIGNEE OF TROY L. MOODY | Claim #: 783; Distribution Dividend: 100.00; | 5200-000 | | $905.08 | $1,011,376.17 |
| 09/21/2015 | 6868 | WORKABLE SOLUTIONS, AS ASSIGNEE OF LISA A. MUCHA | Claim #: 784; Distribution Dividend: 100.00; | 5200-000 | | $594.74 | $1,010,781.43 |
| 09/21/2015 | 6869 | WORKABLE SOLUTIONS, AS ASSIGNEE OF JOHN M. MUELLER | Claim #: 785; Distribution Dividend: 100.00; | 5200-000 | | $754.57 | $1,010,026.86 |
| 09/21/2015 | 6870 | WORKABLE SOLUTIONS, AS ASSIGNEE OF MARGARET NULL | Claim #: 786; Distribution Dividend: 100.00; | 5200-000 | | $707.31 | $1,009,319.55 |
| 09/21/2015 | 6871 | WORKABLE SOLUTIONS, AS ASSIGNEE OF E.M. O'BRIEN | Claim #: 787; Distribution Dividend: 100.00; | 5200-000 | | $468.59 | $1,008,850.96 |
| 09/21/2015 | 6872 | WORKABLE SOLUTIONS, AS ASSIGNEE OF JASON A. PARDO | Claim #: 788; Distribution Dividend: 100.00; | 5200-000 | | $2,953.86 | $1,005,897.10 |
| | | | | **SUBTOTALS** | $0.00 | $15,588.92 | |

FORM 2

Page No: 154    Exhibit B

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2015 | 6873 | WORKABLE SOLUTIONS, AS ASSIGNEE OF D.M. PINCKNEY | Claim #: 789; Distribution Dividend: 100.00; | 5200-000 | | $419.07 | $1,005,478.03 |
| 09/21/2015 | 6874 | WORKABLE SOLUTIONS, AS ASSIGNEE OF K.L. ROWLAND | Claim #: 790; Distribution Dividend: 100.00; | 5200-000 | | $215.96 | $1,005,262.07 |
| 09/21/2015 | 6875 | WORKABLE SOLUTIONS, AS ASSIGNEE OF SANDRA A. SAENZ | Claim #: 791; Distribution Dividend: 100.00; | 5200-000 | | $754.57 | $1,004,507.50 |
| 09/21/2015 | 6876 | WORKABLE SOLUTIONS, ASSIGNEE OF SHERIDAN L. SANDERS | Claim #: 792; Distribution Dividend: 100.00; | 5200-000 | | $789.51 | $1,003,717.99 |
| 09/21/2015 | 6877 | WORKABLE SOLUTIONS, AS ASSIGNEE OF CYNTHIA SWANN | Claim #: 793; Distribution Dividend: 100.00; | 5200-000 | | $1,527.18 | $1,002,190.81 |
| 09/21/2015 | 6878 | KROLL ONTRACK INC. | Claim #: 807; Distribution Dividend: 100.00; | 7100-000 | | $27,350.00 | $974,840.81 |
| 09/21/2015 | 6879 | LEXISNEXIS/ACCOUNT | Claim #: 812; Distribution Dividend: 100.00; | 7100-000 | | $7,579.17 | $967,261.64 |
| 09/21/2015 | 6880 | SONNENSCHEIN NATH & ROSENTHAL LLP | Claim #: 822; Distribution Dividend: 100.00; | 7100-000 | | $7,958.00 | $959,303.64 |
| 09/21/2015 | 6881 | ISU FINANCIAL SERVICES, INC. | Claim #: 860; Distribution Dividend: 100.00; | 5200-000 | | $166,472.43 | $792,831.21 |
| 09/21/2015 | 6882 | FRANCHISE TAX BOARD | Claim #: 583; Distribution Dividend: 100.00; | 5800-000 | | $2,659.39 | $790,171.82 |
| 09/21/2015 | 6883 | ILLINOIS DEPT. OF REVENUE | Claim #: ; Distribution Dividend: 100.00; | 5300-000 | | $11,862.98 | $778,308.84 |
| 09/21/2015 | 6884 | DANIEL M MASCHMEIER | Claim #: 77; Distribution Dividend: 100.00; | 5300-000 | | $3,379.48 | $774,929.36 |
| 09/21/2015 | 6885 | BRUCE R CANNY | Claim #: 93; Distribution Dividend: 100.00; | 5300-000 | | $4,775.02 | $770,154.34 |
| 09/21/2015 | 6886 | BRUCE R CANNY | Claim #: 94; Distribution Dividend: 100.00; | 5300-000 | | $493.63 | $769,660.71 |
| 09/21/2015 | 6887 | SCOTT HAZDRA | Claim #: 99; Distribution Dividend: 100.00; | 5300-000 | | $6,535.82 | $763,124.89 |
| 09/21/2015 | 6888 | RYAN JAMES PFISTER | Claim #: 102; Distribution Dividend: 100.00; | 5300-000 | | $1,834.62 | $761,290.27 |
| 09/21/2015 | 6889 | JENNIFER NENADOV | Claim #: 104; Distribution Dividend: 100.00; | 5300-000 | | $4,430.59 | $756,859.68 |
| 09/21/2015 | 6890 | JEFFERY MARSH | Claim #: 107; Distribution Dividend: 100.00; | 5300-000 | | $5,518.09 | $751,341.59 |
| 09/21/2015 | 6891 | JOSEPH MANSO | Claim #: 134; Distribution Dividend: 100.00; | 5300-000 | | $1,707.33 | $749,634.26 |
| 09/21/2015 | 6892 | BERI, TINA CHITRAKSHI | Claim #: 135; Distribution Dividend: 100.00; | 5300-000 | | $3,969.62 | $745,664.64 |
| 09/21/2015 | 6893 | DAVID HAWRELUK | Claim #: 137; Distribution Dividend: 100.00; | 5300-000 | | $5,127.14 | $740,537.50 |
| 09/21/2015 | 6894 | SCOTT RABIN | Claim #: 139; Distribution Dividend: 100.00; | 5300-000 | | $3,077.40 | $737,460.10 |
| 09/21/2015 | 6895 | JASON FOURNIER | Claim #: 141; Distribution Dividend: 100.00; | 5300-000 | | $2,236.13 | $735,223.97 |
| | | | **SUBTOTALS** | | $0.00 | $270,673.13 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2015 | 6896 | PERLMAN, RYSELLE D | Claim #: 157; Distribution Dividend: 100.00; | 5300-000 | | $5,711.22 | $729,512.75 |
| 09/21/2015 | 6897 | MUSUNURI, RAMAMOHAN | Claim #: 165; Distribution Dividend: 100.00; | 5300-000 | | $6,664.32 | $722,848.43 |
| 09/21/2015 | 6898 | PATEL, TINA | Claim #: 233; Distribution Dividend: 100.00; | 5300-000 | | $5,076.65 | $717,771.78 |
| 09/21/2015 | 6899 | VIRGILIO O JIMENEZ-DEL ORBE | Claim #: 315; Distribution Dividend: 100.00; | 5300-000 | | $991.92 | $716,779.86 |
| 09/21/2015 | 6900 | DUDNICHENKO, INNA | Claim #: 407; Distribution Dividend: 100.00; | 5300-000 | | $4,975.07 | $711,804.79 |
| 09/21/2015 | 6901 | ROZELLE, BRANDON | Claim #: 464; Distribution Dividend: 100.00; | 5300-000 | | $2,397.23 | $709,407.56 |
| 09/21/2015 | 6902 | VAN, LINDA | Claim #: 505; Distribution Dividend: 100.00; | 5300-000 | | $1,516.62 | $707,890.94 |
| 09/21/2015 | 6903 | KOSSMAN, RAY | Claim #: 506; Distribution Dividend: 100.00; | 5300-000 | | $3,693.11 | $704,197.83 |
| 09/21/2015 | 6904 | RODRIGUEZ, SHANNA | Claim #: 526; Distribution Dividend: 100.00; | 5300-000 | | $1,600.33 | $702,597.50 |
| 09/21/2015 | 6905 | PFISTER, RYAN | Claim #: 563; Distribution Dividend: 100.00; | 5300-000 | | $2,724.47 | $699,873.03 |
| 09/21/2015 | 6906 | COOK, JASON L | Claim #: 576; Distribution Dividend: 100.00; | 5300-000 | | $2,054.77 | $697,818.26 |
| 09/21/2015 | 6907 | CAMPBELL, MEGHAN | Claim #: 577; Distribution Dividend: 100.00; | 5300-000 | | $2,031.26 | $695,787.00 |
| 09/21/2015 | 6908 | FAVEL, ERIC | Claim #: 579; Distribution Dividend: 100.00; | 5300-000 | | $2,462.20 | $693,324.80 |
| 09/21/2015 | 6909 | DING, HONGLIANG | Claim #: 588; Distribution Dividend: 100.00; | 5300-000 | | $4,465.82 | $688,858.98 |
| 09/21/2015 | 6910 | HAWKINS, TIFFANY | Claim #: 590; Distribution Dividend: 100.00; | 5300-000 | | $1,395.26 | $687,463.72 |
| 09/21/2015 | 6911 | HOLROYD, ALANA | Claim #: 595; Distribution Dividend: 100.00; | 5300-000 | | $3,177.62 | $684,286.10 |
| 09/21/2015 | 6912 | EMILY MEYERS | Claim #: 597; Distribution Dividend: 100.00; | 5300-000 | | $1,395.29 | $682,890.81 |
| 09/21/2015 | 6913 | LOCKE, PATRICK | Claim #: 602; Distribution Dividend: 100.00; | 5300-000 | | $2,708.24 | $680,182.57 |
| 09/21/2015 | 6914 | MERRILL, GEFF | Claim #: 604; Distribution Dividend: 100.00; | 5300-000 | | $3,269.29 | $676,913.28 |
| 09/21/2015 | 6915 | OLOWOKANDE, ADEDAYO | Claim #: 605; Distribution Dividend: 100.00; | 5300-000 | | $2,667.22 | $674,246.06 |
| 09/21/2015 | 6916 | GEIGER, JAY | Claim #: 618; Distribution Dividend: 100.00; | 5300-000 | | $5,663.67 | $668,582.39 |
| 09/21/2015 | 6917 | ROWND, JOHN W | Claim #: 627; Distribution Dividend: 100.00; | 5300-000 | | $6,964.19 | $661,618.20 |
| 09/21/2015 | 6918 | LEWIS, BROOK L | Claim #: 630; Distribution Dividend: 100.00; | 5300-000 | | $1,719.36 | $659,898.84 |
| 09/21/2015 | 6919 | BUDIDHA, GAUTAM | Claim #: 641; Distribution Dividend: 100.00; | 5300-000 | | $2,051.76 | $657,847.08 |
| 09/21/2015 | 6920 | CHRIS RZEPKA | Claim #: 642; Distribution Dividend: 100.00; | 5300-000 | | $1,354.28 | $656,492.80 |
| 09/21/2015 | 6921 | BEN HOFFMAN, | Claim #: 654; Distribution Dividend: 100.00; | 5300-000 | | $3,077.64 | $653,415.16 |
| 09/21/2015 | 6922 | AVERBUCH, YEVGENIY | Claim #: 657; Distribution Dividend: 100.00; | 5300-000 | | $3,405.71 | $650,009.45 |
| 09/21/2015 | 6923 | KUPERMAN, VLAD | Claim #: 669; Distribution Dividend: 100.00; | 5300-000 | | $4,103.49 | $645,905.96 |
| | | | **SUBTOTALS** | | $0.00 | $89,318.01 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2015 | 6924 | PARIKH, BHAVESH | Claim #: 681; Distribution Dividend: 100.00; | 5300-000 | | $3,714.10 | $642,191.86 |
| 09/21/2015 | 6925 | PAUL, BIJOY | Claim #: 692; Distribution Dividend: 100.00; | 5300-000 | | $3,077.64 | $639,114.22 |
| 09/21/2015 | 6926 | MUCHER, THOMAS | Claim #: 696; Distribution Dividend: 100.00; | 5300-000 | | $6,964.19 | $632,150.03 |
| 09/21/2015 | 6927 | OSHEA, MEGHAN | Claim #: 707; Distribution Dividend: 100.00; | 5300-000 | | $2,500.14 | $629,649.89 |
| 09/21/2015 | 6928 | DROSCHAK, BRITTANY | Claim #: 709; Distribution Dividend: 100.00; | 5300-000 | | $2,462.18 | $627,187.71 |
| 09/21/2015 | 6929 | RIGGIO, JAMES | Claim #: 733; Distribution Dividend: 100.00; | 5300-000 | | $1,872.30 | $625,315.41 |
| 09/21/2015 | 6930 | CAROLYN WYSOCKI | Claim #: 750; Distribution Dividend: 100.00; | 5300-000 | | $3,416.98 | $621,898.43 |
| 09/21/2015 | 6931 | DIVITO, DAVID | Claim #: 799; Distribution Dividend: 100.00; | 5300-000 | | $5,008.52 | $616,889.91 |
| 09/21/2015 | 6932 | BACH, BRADFORD | Claim #: 809; Distribution Dividend: 100.00; | 5300-000 | | $2,462.20 | $614,427.71 |
| 09/21/2015 | 6933 | SWANSON, ERIC | Claim #: 814; Distribution Dividend: 100.00; | 5300-000 | | $3,282.69 | $611,145.02 |
| 09/21/2015 | 6934 | HEYMAN, BRUCE | Claim #: 816; Distribution Dividend: 100.00; | 5300-000 | | $3,077.64 | $608,067.38 |
| 09/21/2015 | 6935 | SPAGNOLI, TIMOTHY | Claim #: 819; Distribution Dividend: 100.00; | 5300-000 | | $2,051.72 | $606,015.66 |
| 09/21/2015 | 6936 | MOORE, WILLIAM | Claim #: 824; Distribution Dividend: 100.00; | 5300-000 | | $2,872.26 | $603,143.40 |
| 09/21/2015 | 6937 | SALLY SHAPIRO | Claim #: 826; Distribution Dividend: 100.00; | 5300-000 | | $2,817.43 | $600,325.97 |
| 09/21/2015 | 6938 | JEFFREY ASCHENBACH | Claim #: 830; Distribution Dividend: 100.00; | 5300-000 | | $4,718.99 | $595,606.98 |
| 09/21/2015 | 6939 | CARVAJAL, MANUEL | Claim #: 850; Distribution Dividend: 100.00; | 5300-000 | | $2,800.05 | $592,806.93 |
| 09/21/2015 | 6940 | LANGE, TIMOTHY | Claim #: 867; Distribution Dividend: 100.00; | 5300-000 | | $1,345.38 | $591,461.55 |
| 09/21/2015 | 6941 | MIHALJEVIC, ANTONIA | Claim #: 876; Distribution Dividend: 100.00; | 5300-000 | | $1,887.74 | $589,573.81 |
| 09/21/2015 | 6942 | MCGILL, TRAJAN | Claim #: 881; Distribution Dividend: 100.00; | 5300-000 | | $3,607.99 | $585,965.82 |
| 09/21/2015 | 6943 | BOWEN, KEITH | Claim #: 901; Distribution Dividend: 100.00; | 5300-000 | | $2,872.26 | $583,093.56 |
| 09/21/2015 | 6944 | HEATHER TEHENSKY | Claim #: 903; Distribution Dividend: 100.00; | 5300-000 | | $2,564.70 | $580,528.86 |
| 09/21/2015 | 6945 | BRADFORD, DREW | Claim #: 904; Distribution Dividend: 100.00; | 5300-000 | | $3,415.43 | $577,113.43 |
| 09/21/2015 | 6946 | IPSWITCH, INC. | Claim #: 3; Distribution Dividend: 100.00; | 7100-000 | | $13,475.00 | $563,638.43 |
| 09/21/2015 | 6947 | LEAF | Claim #: 4; Distribution Dividend: 100.00; | 7100-000 | | $116,410.26 | $447,228.17 |
| 09/21/2015 | 6948 | TOP LAYER SECURITY | Claim #: 7; Distribution Dividend: 100.00; | 7100-000 | | $37,400.67 | $409,827.50 |
| 09/21/2015 | 6949 | DELL MARKETING, L.P. | Claim #: 13; Distribution Dividend: 100.00; | 7100-000 | | $57,874.18 | $351,953.32 |
| 09/21/2015 | 6950 | BROADVIEW NETWORKS | Claim #: 14; Distribution Dividend: 100.00; | 7100-000 | | $896.54 | $351,056.78 |
| 09/21/2015 | 6951 | GENERAL ELECTRIC CAPITAL CORP | Claim #: 37; Distribution Dividend: 100.00; | 7100-000 | | $45,371.99 | $305,684.79 |
| | | | **SUBTOTALS** | | $0.00 | $340,221.17 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2015 | 6952 | A-1 TECHNOLOGY | Claim #: 195; Distribution Dividend: 100.00; | 7100-000 | | $14,938.75 | $290,746.04 |
| 09/21/2015 | 6953 | 230 W. MONROE PT LLC | Claim #: 360; Distribution Dividend: 100.00; | 7100-000 | | $161,030.30 | $129,715.74 |
| 09/21/2015 | 6954 | HSW INTERNATIONAL, INC. | Claim #: 423; Distribution Dividend: 100.00; | 7100-000 | | $28,554.82 | $101,160.92 |
| 09/21/2015 | 6955 | FRANCHISE TAX BOARD | Claim #: 583; Distribution Dividend: 100.00; | 7100-000 | | $428.95 | $100,731.97 |
| 09/21/2015 | 6956 | MARKETWIRE INC | Claim #: 940; Distribution Dividend: 100.00; | 7100-000 | | $748.75 | $99,983.22 |
| 09/21/2015 | 6957 | CHICAGO TITLE AND TRUST COMPANY | PALOIAN V. RIDGESTONE SETTLEMENT - ESCROW FEE - ESCROW NO. 201572665 | 2990-000 | | $300.00 | $99,683.22 |
| 09/22/2015 | 6815 | STOP PAYMENT: PHILIP KLEIN | Claim #: 853; Distribution Dividend: 100.00; | 5200-004 | | ($1,021.10) | $100,704.32 |
| 09/22/2015 | 6816 | STOP PAYMENT: JAY JOHNSTON | Claim #: 912; Distribution Dividend: 100.00; | 5200-004 | | ($800.37) | $101,504.69 |
| 09/24/2015 | 6886 | VOID: BRUCE R CANNY | INSUFFICIENT ADDRESS, CHECK RETURNED | 5300-003 | | ($493.63) | $101,998.32 |
| 09/25/2015 | | VOID: INTERNAL REVENUE SERVICE | VOID BANK DEBIT - ACCOUNTANT WILL PROVIDE UPDATED TAX DUE | 5800-003 | | ($26,098.54) | $128,096.86 |
| 09/25/2015 | | VOID: INTERNAL REVENUE SERVICE | VOID BANK DEBIT - ACCOUNTANT WILL PROVIDE UPDATED TAX DUE | 5300-003 | | ($103,286.69) | $231,383.55 |
| 09/25/2015 | 6883 | VOID: ILLINOIS DEPT. OF REVENUE | | 5300-003 | | ($11,862.98) | $243,246.53 |
| 09/25/2015 | 6958 | ILLINOIS DEPT. OF REVENUE | | 5300-000 | | $11,833.87 | $231,412.66 |
| 10/05/2015 | 6942 | STOP PAYMENT: MCGILL, TRAJAN | Claim #: 881; Distribution Dividend: 100.00; | 5300-004 | | ($3,607.99) | $235,020.65 |
| 10/05/2015 | 6959 | NUIX NORTH AMERICA, INC. | AUGUST, 2015 INVOICE NO. INUS02379 | 2990-000 | | $5,000.00 | $230,020.65 |
| 10/05/2015 | 6960 | QWEST COMMUNICATIONS COMPANY LLC | Claim #: 1; PURSUANT TO COURT ORDER DATED 9/1/15 | 7100-000 | | $65,041.28 | $164,979.37 |
| 10/05/2015 | 6961 | QWEST COMMUNICATIONS COMPANY LLC | Claim #: 2; PURSUANT TO COURT ORDER DATED 9/1/15 | 7100-000 | | $5,439.60 | $159,539.77 |
| 10/05/2015 | 6962 | MCGILL, TRAJAN | Claim #: 881; Distribution Dividend: 100.00; | 5300-000 | | $3,607.99 | $155,931.78 |
| 10/06/2015 | 6914 | STOP PAYMENT: MERRILL, GEFF | Claim #: 604; Distribution Dividend: 100.00; | 5300-004 | | ($3,269.29) | $159,201.07 |
| 10/06/2015 | 6963 | MERRILL, GEFF | Claim #: 604; Distribution Dividend: 100.00; | 5300-000 | | $3,269.29 | $155,931.78 |
| 10/07/2015 | | Transfer From: #******0162 | TRANSFER FUNDS FOR DISTRIBUTION TO SUBORDINATED CREDITORS | 9999-000 | $30,900,000.00 | | $31,055,931.78 |
| 10/07/2015 | 6964 | SPECTRUM EQUITY INVESTORS V LP | PURSUANT TO COURT ORDER DATED 9/1/15 | 7400-000 | | $25,879,998.31 | $5,175,933.47 |

|  |  |  | **SUBTOTALS** | | $30,900,000.00 | $26,029,751.32 | |

Case 09-44943  Doc 1254  Filed 10/05/18  Entered 10/05/18 11:13:55  Desc Main  Page No: 158  Exhibit B

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/07/2015 | 6965 | State Street Bank & Truse Co., as Trustee for First Plaza Group | Claim #: 947; PURSUANT TO COURT ORDER DATED 9/1/15 | 7400-000 | | $1,989,819.87 | $3,186,113.60 |
| 10/07/2015 | 6966 | Performance Direct Investments II, L.P. | Claim #: 948; PURSUANT TO COURT ORDER DATED 9/1/15 | 7400-000 | | $2,153,324.45 | $1,032,789.15 |
| 10/07/2015 | 6967 | Foundation Capital VI, LP | Claim #: 949; PURSUANT TO COURT ORDER DATED 9/1/15 | 7400-000 | | $826,777.87 | $206,011.28 |
| 10/14/2015 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $64.50 | $205,946.78 |
| 10/15/2015 | | Transfer From: #******0162 | TRANSFER FUNDS TO MAKE ADDITIONAL DISTRIBUTION TO SPECTRUM | 9999-000 | $2,840,000.00 | | $3,045,946.78 |
| 10/15/2015 | 6968 | SPECTRUM EQUITY INVESTORS V LP | PURSUANT TO COURT ORDER DATED 9/1/15 | 7400-003 | | $2,837,392.99 | $208,553.79 |
| 10/19/2015 | 6968 | VOID: SPECTRUM EQUITY INVESTORS V LP | VOID CHECK TO BE REISSUED AT A LATER DATE | 7400-003 | | ($2,837,392.99) | $3,045,946.78 |
| 10/19/2015 | 6969 | NUIX NORTH AMERICA, INC. | SEPTEMBER, 2015 INVOICE NO. INUS02476 | 2990-000 | | $5,000.00 | $3,040,946.78 |
| 10/19/2015 | 6970 | WORKABLE SOLUTIONS INC, AS ASSIGNEE OF LYDIA AUZOUX | Claim #: 761; PAYMENT OF ALLOWED CLAIM | 5200-000 | | $622.55 | $3,040,324.23 |
| 10/28/2015 | 6913 | STOP PAYMENT: LOCKE, PATRICK | Claim #: 602; Distribution Dividend: 100.00; | 5300-004 | | ($2,708.24) | $3,043,032.47 |
| 10/28/2015 | 6916 | STOP PAYMENT: GEIGER, JAY | Claim #: 618; Distribution Dividend: 100.00; | 5300-004 | | ($5,663.67) | $3,048,696.14 |
| 10/28/2015 | 6971 | Gus A. Paloian | PAYMENT OF INTERIM TRUSTEE FEE PURSUANT TO COURT ORDER ENTERED 9/9/15 | 2100-000 | | $36,373.50 | $3,012,322.64 |
| 10/28/2015 | 6972 | LOCKE, PATRICK | Claim #: 602; Distribution Dividend: 100.00; | 5300-004 | | $2,708.24 | $3,009,614.40 |
| 10/28/2015 | 6973 | GEIGER, JAY | Claim #: 618; Distribution Dividend: 100.00; | 5300-004 | | $5,663.67 | $3,003,950.73 |
| 10/28/2015 | 6974 | OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | 3rd QUARTER, 2015 - QUARTERLY PAYROLL TAX STATEMENT | 2690-000 | | $158.03 | $3,003,792.70 |
| 10/30/2015 | 6834 | VOID: ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | | 5200-003 | | ($461.03) | $3,004,253.73 |
| 11/10/2015 | 6975 | ISU FINANCIAL SERVICES, INC. | PURSUANT TO COURT ORDER DATED 11/4/15 | 5200-003 | | $108,381.24 | $2,895,872.49 |
| 11/10/2015 | 6976 | WORKABLE SOLUTIONS, INC. | PURSUANT TO COURT ORDER DATED 11/4/15 | 5200-003 | | $10,000.00 | $2,885,872.49 |
| 11/11/2015 | | Transfer From: #******0162 | TRANSFER FUNDS FOR PAYMENTS TO CLAIMANTS | 9999-000 | $550,000.00 | | $3,435,872.49 |
| | | | SUBTOTALS | | $3,390,000.00 | $5,130,060.98 | |

Case 09-44943 Doc 1254 Filed 10/05/18 Entered 10/05/18 11:13:55 Desc Main
Document Page 176 of 541

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 159   Exhibit B

| | |
|---|---|
| Case No. | 09-44943-DLT |
| Case Name: | CANOPY FINANCIAL, INC. |
| Primary Taxpayer ID #: | **-***3972 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/25/2009 |
| For Period Ending: | 10/5/2018 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0071 |
| Account Title: | EWB Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/11/2015 | 6977 | DEWITT STERN GROUP INC | PURSUANT TO COURT ORDER ENTERED 9/1/15 | 7100-000 | | $41,294.46 | $3,394,578.03 |
| 11/11/2015 | 6978 | SPECTRUM EQUITY INVESTORS V LP | PURSUANT TO COURT ORDER ENTERED 9/1/15 | 7400-000 | | $2,837,392.99 | $557,185.04 |
| 11/11/2015 | 6979 | Performance Direct Investments II, L.P. | PURSUANT TO COURT ORDER ENTERED 9/1/15 | 7400-000 | | $236,083.00 | $321,102.04 |
| 11/11/2015 | 6980 | State Street Bank & Truse Co., as Trustee for First Plaza Group | PURSUANT TO COURT ORDER ENTERED 9/1/15 | 7400-000 | | $218,156.53 | $102,945.51 |
| 11/11/2015 | 6981 | Foundation Capital VI, LP | PURSUANT TO COURT ORDER ENTERED 9/1/15 | 7400-000 | | $90,645.05 | $12,300.46 |
| 11/12/2015 | 6945 | STOP PAYMENT: BRADFORD, DREW | Claim #: 904; Distribution Dividend: 100.00; | 5300-004 | | ($3,415.43) | $15,715.89 |
| 11/18/2015 | 6982 | NUIX NORTH AMERICA, INC. | OCTOBER, 2015 INVOICE NO. INUS02549 | 2990-000 | | $5,000.00 | $10,715.89 |
| 12/01/2015 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $54.00 | $10,661.89 |
| 12/07/2015 | | Transfer From: #******0162 | TRANSFER FUNDS FOR PAYMENT OF TRUSTEE FEES | 9999-000 | $70,000.00 | | $80,661.89 |
| 12/07/2015 | 6983 | Gus A. Paloian | PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 | 2100-000 | | $72,254.58 | $8,407.31 |
| 12/11/2015 | | Transfer From: #******0162 | TRANSFER FUNDS FOR FEDERAL TAX DEPOSITS | 9999-000 | $130,000.00 | | $138,407.31 |
| 12/11/2015 | | INTERNAL REVENUE SERVICE | 2015 WAGE TAX WITHHOLDING | 5800-000 | | $1,743.97 | $136,663.34 |
| 12/11/2015 | 6984 | INTERNAL REVENUE SERVICE | 2015 941 WAGE TAX WITHHOLDING | * | | $127,174.27 | $9,489.07 |
| | | | Employee Tax for Federal Withholding $(78,892.13) | 5300-000 | | | $9,489.07 |
| | | | Employee Tax for Medicare $(4,575.78) | 5300-000 | | | $9,489.07 |
| | | | Employee Tax for Social Security $(19,565.29) | 5300-000 | | | $9,489.07 |
| | | | Employer Tax for Medicare $(4,575.78) | 5800-000 | | | $9,489.07 |
| | | | Employer Tax for Social Security $(19,565.29) | 5800-000 | | | $9,489.07 |
| 12/21/2015 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $46.73 | $9,442.34 |
| 12/28/2015 | | OHIO BUSINESS GETAWAY | OHIO PAYROLL TAX FOR PERIOD ENDING 12/31/15 | 2690-000 | | $6.89 | $9,435.45 |
| 12/28/2015 | | U.S. TREASURY | FEDERAL TAX DEPOSIT FOR PAYROLL PERIOD ENDING 12/31/15 | 2690-000 | | $107.10 | $9,328.35 |
| 12/28/2015 | 6985 | NUIX NORTH AMERICA, INC. | NOVEMBER, 2015 INVOICE NO. INUS02616 | 2990-000 | | $5,000.00 | $4,328.35 |
| 12/30/2015 | | OHIO DEPARTMENT OF REVENUE | OHIO TAX | 2690-000 | | $6.89 | $4,321.46 |
| 01/06/2016 | | PAYCHEX | PAYROLL DEBIT | 2690-000 | | $54.00 | $4,267.46 |
| | | | SUBTOTALS | | $200,000.00 | $3,631,605.03 | |

Case 09-44943    Doc 1254    Filed 10/05/18    Entered 10/05/18 11:13:55    Desc Main

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 160                Exhibit B

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/06/2016 | | VOID: OHIO DEPARTMENT OF REVENUE | Void of Wire Out. Done twice in error | 2690-003 | | ($6.89) | $4,274.35 |
| 01/12/2016 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $16.77 | $4,257.58 |
| 01/21/2016 | | Transfer From: #******0162 | TRANSFER FUNDS TO PAY BOND PREMIUM AND NUIX | 9999-000 | $24,000.00 | | $28,257.58 |
| 01/21/2016 | 6949 | STOP PAYMENT: DELL MARKETING, L.P. | Claim #: 13; Distribution Dividend: 100.00; | 7100-004 | | ($57,874.18) | $86,131.76 |
| 01/21/2016 | 6986 | NUIX NORTH AMERICA, INC. | DECEMBER, 2015 INVOICE NO. INUS02703 | 2990-000 | | $5,000.00 | $81,131.76 |
| 01/21/2016 | 6987 | INTERNATIONAL SURETIES | BOND PREMIUM INCREASE FOR 1/1/16 TO 1/15/17 | 2300-000 | | $19,655.00 | $61,476.76 |
| 01/21/2016 | 6988 | DELL MARKETING, L.P. | First check was sent to old address. Stopped check and issued new one. | 7100-004 | | $57,874.18 | $3,602.58 |
| 01/22/2016 | 6832 | STOP PAYMENT: PITNEY BOWES INC | Claim #: 524; Distribution Dividend: 100.00; | 7100-004 | | ($15,030.00) | $18,632.58 |
| 01/22/2016 | 6836 | STOP PAYMENT: PITNEY BOWES INC | Claim #: 616; Distribution Dividend: 100.00; | 7100-004 | | ($3,200.00) | $21,832.58 |
| 01/22/2016 | 6989 | PITNEY BOWES INC | Claim Distribution | 7100-000 | | $15,030.00 | $6,802.58 |
| 01/22/2016 | 6990 | PITNEY BOWES INC | Claim Disbursement | 7100-000 | | $3,200.00 | $3,602.58 |
| 01/25/2016 | 6897 | STOP PAYMENT: MUSUNURI, RAMAMOHAN | Claim #: 165; Distribution Dividend: 100.00; | 5300-004 | | ($6,664.32) | $10,266.90 |
| 01/25/2016 | 6901 | STOP PAYMENT: ROZELLE, BRANDON | Claim #: 464; Distribution Dividend: 100.00; | 5300-004 | | ($2,397.23) | $12,664.13 |
| 01/25/2016 | 6937 | STOP PAYMENT: SALLY SHAPIRO | Claim #: 826; Distribution Dividend: 100.00; | 5300-004 | | ($2,817.43) | $15,481.56 |
| 01/29/2016 | 6991 | OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | 4TH QUARTER, 2015 - QUARTERLY PAYROLL TAX STATEMENT | 2690-000 | | $60.20 | $15,421.36 |
| 01/29/2016 | 6992 | DEPARTMENT OF THE TREASURY | 4TH QUARTER, 2015 - QUARTERLY PAYROLL TAX STATEMENT | 2690-000 | | $53.29 | $15,368.07 |
| 02/02/2016 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING 12/31/15. WIRE OUT WAS DONE ON 1/4/16 BUT NOT ENTERED INTO TES UNTIL 2/2/16. | 2690-000 | | $639.56 | $14,728.51 |
| 02/18/2016 | 6993 | SUSAN CLINTON | RE-SEND PAYMENT TO HSA CLAIMANT TO UPDATED ADDRESS RECEIVED FROM CLAIMANT | 5200-000 | | $5,768.76 | $8,959.75 |
| | | | **SUBTOTALS** | | $24,000.00 | $19,307.71 | |

## FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| Primary Taxpayer ID #: | **-***3972 | | | Checking Acct #: | ******0071 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | EWB Checking | |
| For Period Beginning: | 11/25/2009 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 10/5/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/25/2016 | | Transfer From: #******0162 | TRANSFER FUNDS FOR PAYMENT OF TRUSTEE FEES | 9999-000 | $70,000.00 | | $78,959.75 |
| 02/25/2016 | 6994 | Gus A. Paloian | PAYMENT OF FOURTH INTERIM FEES PURSUANT TO COURT ORDER DATED 9/9/15 | 2100-000 | | $73,446.00 | $5,513.75 |
| 02/29/2016 | | Transfer From: #******0162 | TRANSFER FUNDS TO MAKE TRUSTEE COMP PAYMENT | 9999-000 | $88,000.00 | | $93,513.75 |
| 02/29/2016 | 6995 | Gus A. Paloian | PAYMENT OF FOURTH INTERIM FEES PURSUANT TO COURT ORDER DATED 9/9/15 | 2100-000 | | $88,645.00 | $4,868.75 |
| 03/03/2016 | | Transfer From: #******0162 | TRANSER FUNDS TO PAY HSA CLAIMANTS | 9999-000 | $5,000.00 | | $9,868.75 |
| 03/03/2016 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $145.25 | $9,723.50 |
| 03/03/2016 | 6996 | Howard Jiang | RE-SEND PAYMENT TO HSA CLAIMANT TO UPDATED ADDRESS RECEIVED FROM CLAIMANT | 5200-000 | | $538.28 | $9,185.22 |
| 03/03/2016 | 6997 | Howard Jiang | | 5200-000 | | $538.28 | $8,646.94 |
| 03/03/2016 | 6997 | VOID: Howard Jiang | INSUFFICIENT ADDRESS, CHECK RETURNED | 5200-003 | | ($538.28) | $9,185.22 |
| 03/03/2016 | 6998 | Robert Dover | | 5200-000 | | $1,316.69 | $7,868.53 |
| 03/03/2016 | 6999 | Tom Norris | RE-SEND PAYMENT TO HSA CLAIMANT TO UPDATED ADDRESS RECEIVED FROM CLAIMANT | 5200-000 | | $5,678.41 | $2,190.12 |
| 03/07/2016 | | Transfer From: #******0162 | | 9999-000 | $5,000.00 | | $7,190.12 |
| 03/07/2016 | 7000 | BRYAN RIPKA | | 5200-000 | | $4,281.32 | $2,908.80 |
| 03/14/2016 | | PAYCHEX | PAYROLL PROCESSING FEE - 3/11/16 | 2690-000 | | $54.00 | $2,854.80 |
| 03/17/2016 | (10036) | FIFTH THIRD BANK | SETTLEMENT FUNDS PER SETTLEMENT AGREEMENT - ORDER ENTERED 2/23/16 | 1249-000 | $2,800,000.00 | | $2,802,854.80 |
| 03/28/2016 | 6998 | STOP PAYMENT: Robert Dover | | 5200-004 | | ($1,316.69) | $2,804,171.49 |
| 03/30/2016 | 7001 | SEYFARTH SHAW LLP | SEVENTEENTH FEE APPLICATION (FEES) PURSUANT TO COURT ORDER DATED 3/30/16 | 3110-000 | | $546,747.50 | $2,257,423.99 |
| 03/30/2016 | 7002 | SEYFARTH SHAW LLP | SEVENTEENTH FEE APPLICATION (EXENSES) PURSUANT TO COURT ORDER DATED 3/30/16 | 3120-000 | | $17,701.71 | $2,239,722.28 |
| 04/01/2016 | 7003 | MUSUNURI, RAMAMOHAN | Claim #: 165; Distribution Dividend: 100.00 | 5300-000 | | $6,664.32 | $2,233,057.96 |
| | | | **SUBTOTALS** | | $2,968,000.00 | $743,901.79 | |

Page No: 162          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | Trustee Name: Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/20/2016 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $54.00 | $2,233,003.96 |
| 04/27/2016 | 7004 | NUIX NORTH AMERICA, INC. | NEGOTIATION OR RETENTION OF THIS CHECK CONSTITUTES A FULL SATISFACTION AND RELEASE OF ANY AND ALL CLAIMS OF THE PAYEE AGAINST THE PAYOR - FINAL INVOICE NO. INUS02765 | 2990-000 | | $862.07 | $2,232,141.89 |
| 04/27/2016 | 7004 | VOID: NUIX NORTH AMERICA, INC. | VOID CHECK AND REISSUE | 2990-003 | | ($862.07) | $2,233,003.96 |
| 04/27/2016 | 7005 | NUIX NORTH AMERICA, INC. | NEGOTIATION OR RETENTION OF THIS CHECK CONSTITUTES A FULL SATISFACTION AND RELEASE OF ANY AND ALL CLAIMS OF THE PAYEE AGAINST THE PAYOR - FINAL INVOICE NO. INUS02765 | 2990-000 | | $862.07 | $2,232,141.89 |
| 05/03/2016 | 7006 | ALVAREZ & MARSAL | FIFTH AND FINAL FEES PURSUANT TO COURT ORDER DATED 4/26/16 | 3991-000 | | $41,560.00 | $2,190,581.89 |
| 05/03/2016 | 7007 | ALVAREZ & MARSAL, LLC | FIFTH AND FINAL EXPENSES PURSUANT TO COURT ORDER DATED 4/26/16 | 3992-000 | | $13.05 | $2,190,568.84 |
| 05/11/2016 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $64.50 | $2,190,504.34 |
| 05/13/2016 | 7000 | STOP PAYMENT: BRYAN RIPKA | | 5200-004 | | ($4,281.32) | $2,194,785.66 |
| 05/13/2016 | 7008 | BRYAN RIPKA | CLAIM NO. 935 | 5200-000 | | $4,281.32 | $2,190,504.34 |
| 05/18/2016 | | U.S. TREASURY | FEDERAL TAX DEPOSIT FOR PAYROLL PERIOD ENDING 5/26/16 | 2690-000 | | $294.28 | $2,190,210.06 |
| 05/18/2016 | 7009 | OHIO BUSINESS GETAWAY | OHIO PAYROLL TAX FOR PERIOD ENDING 5/26/16 | 2690-000 | | $37.65 | $2,190,172.41 |
| 05/23/2016 | 7010 | Gus A. Paloian | PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 | 2100-000 | | $102,170.00 | $2,088,002.41 |
| 05/26/2016 | 7011 | Gus A. Paloian | PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 | 2100-000 | | $42,608.15 | $2,045,394.26 |
| 05/27/2016 | | PAYCHEX | FINAL PAYROLL PROCESSING FEE | 2690-000 | | $48.40 | $2,045,345.86 |

| | | | | SUBTOTALS | $0.00 | $187,712.10 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 09-44943-DLT |
| **Case Name:** | CANOPY FINANCIAL, INC. |
| **Primary Taxpayer ID #:** | **-***3972 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 11/25/2009 |
| **For Period Ending:** | 10/5/2018 |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Checking Acct #:** | ******0071 |
| **Account Title:** | EWB Checking |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/02/2016 | | Robert Angart | PAYROLL FOR PERIOD ENDING 5/26/16. WIRE OUT WAS DONE ON 5/24/16 BUT NOT ENTERED INTO TES UNTIL 6/2/16. | 2690-000 | | $1,457.76 | $2,043,888.10 |
| 06/15/2016 | | STONETURN GROUP LLP | REFUND OF UNUSED RETAINER PAID TO STONETURN ON 1/11/11 | * | | ($12,637.50) | $2,056,525.60 |
| | | | STONETURN GROUP, LLP $12,637.49 | 3991-000 | | | $2,056,525.60 |
| | | | STONETURN GROUP, LLP $0.01 | 3991-000 | | | $2,056,525.60 |
| 06/17/2016 | | Transfer From: #******0162 | | 9999-000 | $2,000,000.00 | | $4,056,525.60 |
| 06/17/2016 | 7012 | SPECTRUM EQUITY INVESTORS V LP | Claim #: 753; PURSUANT TO COURT ORDER DATED 6/15/16 | 7400-000 | | $3,355,600.00 | $700,925.60 |
| 06/17/2016 | 7013 | State Street Bank & Truse Co., as Trustee for First Plaza Group | Claim #: 947; | 7400-000 | | $258,000.00 | $442,925.60 |
| 06/17/2016 | 7014 | Performance Direct Investments II, L.P. | Claim #: 948; | 7400-000 | | $279,200.00 | $163,725.60 |
| 06/17/2016 | 7015 | Foundation Capital VI, LP | Claim #: 949; | 7400-000 | | $107,200.00 | $56,525.60 |
| 07/06/2016 | | Transfer From: #******0162 | | 9999-000 | $40,000.00 | | $96,525.60 |
| 07/06/2016 | | Transfer To: #******0162 | | 9999-000 | | $20,000.00 | $76,525.60 |
| 07/06/2016 | 7016 | Gus A. Paloian | ADDITIONAL PAYMENT RE FOURTH INTERIM TRUSTEE FEES - COURT ORDER DATED 9/9/15 | 2100-000 | | $67,520.00 | $9,005.60 |
| 07/14/2016 | | Transfer From: #******0162 | TRANSFER FUNDS FOR INTERIM DISTRIBUTION | 9999-000 | $15,000.00 | | $24,005.60 |
| 07/14/2016 | | Transfer From: #******0162 | | 9999-000 | $10,000.00 | | $34,005.60 |
| 07/14/2016 | 7017 | Michael Marrone | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $178.79 | $33,826.81 |
| 07/14/2016 | 7018 | Lisa Mathias | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $3,092.97 | $30,733.84 |
| 07/14/2016 | 7019 | Allison McCarthy | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $844.52 | $29,889.32 |
| 07/14/2016 | 7020 | Galina Rabinovish | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2.52 | $29,886.80 |
| 07/14/2016 | 7021 | Darell Roberson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $491.19 | $29,395.61 |
| 07/14/2016 | 7022 | Suzanne Roberts | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $102.44 | $29,293.17 |
| 07/14/2016 | 7023 | Judith Sabin | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2.48 | $29,290.69 |
| 07/14/2016 | 7024 | Rachel Spalding | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $88.51 | $29,202.18 |
| 07/14/2016 | 7025 | Erik Tanouye | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $1,169.67 | $28,032.51 |

| | | | | | SUBTOTALS | $2,065,000.00 | $4,082,313.35 |

Case No: 164   Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/14/2016 | 7026 | Dale Teribery | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2.75 | $28,029.76 |
| 07/14/2016 | 7027 | Jeffrey Vandeventer | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $6.50 | $28,023.26 |
| 07/14/2016 | 7028 | Christopher Waits | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $45.33 | $27,977.93 |
| 07/14/2016 | 7029 | Alexandra Bradtke | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $37.10 | $27,940.83 |
| 07/14/2016 | 7030 | Jennifer Duncan | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $100.68 | $27,840.15 |
| 07/14/2016 | 7031 | Joshua Fowler | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $12.31 | $27,827.84 |
| 07/14/2016 | 7032 | Jordan Gandy | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $839.36 | $26,988.48 |
| 07/14/2016 | 7033 | Michaela Gregory | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2.55 | $26,985.93 |
| 07/14/2016 | 7034 | JoAnn Hall | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $16.85 | $26,969.08 |
| 07/14/2016 | 7035 | Dana Henry | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $2.42 | $26,966.66 |
| 07/14/2016 | 7036 | Nancy Hillis | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $54.61 | $26,912.05 |
| 07/14/2016 | 7037 | Tommy Hui | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $244.34 | $26,667.71 |
| 07/14/2016 | 7038 | Samuel Jacobs | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $4.86 | $26,662.85 |
| 07/14/2016 | 7039 | Gary Kerr | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $29.06 | $26,633.79 |
| 07/14/2016 | 7040 | Miriam Lewis | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | $32.90 | $26,600.89 |
| 07/14/2016 | 7041 | RUSSELL GUNDLACH | Claim #: 827; Distribution Dividend: 100.00; | 5200-000 | | $6,064.20 | $20,536.69 |
| 07/14/2016 | 7042 | ZACHARY BOCKMAN | Claim #: 848; Distribution Dividend: 100.00; | 5200-000 | | $2,736.93 | $17,799.76 |
| 07/14/2016 | 7043 | CLAUDE-ANDREE LOUISSAINT | Claim #: 882; Distribution Dividend: 100.00; | 5200-000 | | $5,059.12 | $12,740.64 |
| 07/14/2016 | 7044 | LISA LEFEBIRE | | 5200-000 | | $723.08 | $12,017.56 |
| 07/14/2016 | 7045 | KIMBERLY MCGALLIARD | | 5200-000 | | $2,502.24 | $9,515.32 |
| 07/14/2016 | 7046 | VENITA RAYEN | | 5200-000 | | $1,014.09 | $8,501.23 |
| 07/20/2016 | 7021 | STOP PAYMENT: Darell Roberson | Claim #: 418; Distribution Dividend: 100.00; RECEIVED CALL FROM JESSICA JONES, WHO SAID THAT CLAIMANT IS NO LONGER AT THIS ADDRESS. 7/20/16 JZ | 5200-004 | | ($491.19) | $8,992.42 |
| 07/21/2016 | 7019 | STOP PAYMENT: Allison McCarthy | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($844.52) | $9,836.94 |
| 07/21/2016 | 7045 | STOP PAYMENT: KIMBERLY MCGALLIARD | | 5200-004 | | ($2,502.24) | $12,339.18 |
| | | | | SUBTOTALS | $0.00 | $15,693.33 | |

Case No: 165          Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/22/2016 | 7047 | OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | 2nd QUARTER, 2016 - QUARTERLY PAYROLL TAX STATEMENT | 2690-000 | | $142.98 | $12,196.20 |
| 07/25/2016 | 7040 | STOP PAYMENT: Miriam Lewis | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($32.90) | $12,229.10 |
| 07/25/2016 | 7026 | STOP PAYMENT: Dale Teribery | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($2.75) | $12,231.85 |
| 07/25/2016 | 7048 | NATHAN MILLER | | 5200-000 | | $2,483.28 | $9,748.57 |
| 07/26/2016 | 7035 | STOP PAYMENT: Dana Henry | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($2.42) | $9,750.99 |
| 07/26/2016 | 7034 | STOP PAYMENT: JoAnn Hall | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($16.85) | $9,767.84 |
| 07/29/2016 | | Transfer From: #******0162 | | 9999-000 | $30,000.00 | | $39,767.84 |
| 07/29/2016 | 7017 | STOP PAYMENT: Michael Marrone | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($178.79) | $39,946.63 |
| 07/29/2016 | 7049 | Gus A. Paloian | PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($67,520.00) | 2100-000 | | $31,014.50 | $8,932.13 |
| 08/02/2016 | 7042 | STOP PAYMENT: ZACHARY BOCKMAN | Claim #: 848; Distribution Dividend: 100.00; | 5200-004 | | ($2,736.93) | $11,669.06 |
| 08/02/2016 | 7029 | STOP PAYMENT: Alexandra Bradtke | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($37.10) | $11,706.16 |
| 08/04/2016 | 7018 | STOP PAYMENT: Lisa Mathias | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($3,092.97) | $14,799.13 |
| 08/04/2016 | 7033 | STOP PAYMENT: Michaela Gregory | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($2.55) | $14,801.68 |
| 08/09/2016 | 7031 | STOP PAYMENT: Joshua Fowler | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($12.31) | $14,813.99 |
| 08/29/2016 | | Transfer From: #******0162 | | 9999-000 | $50,000.00 | | $64,813.99 |
| 08/29/2016 | 7032 | STOP PAYMENT: Jordan Gandy | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($839.36) | $65,653.35 |
| 08/29/2016 | 7050 | Gus A. Paloian | TRUSTEE COMPENSATION, PURSUANT TO ORDER DATED 9/9/15 | 2100-000 | | $52,769.50 | $12,883.85 |
| 09/14/2016 | | Transfer From: #******0162 | FOR PAYMENT OF FEDERAL INCOME TAX | 9999-000 | $28,000.00 | | $40,883.85 |
| 09/14/2016 | | UNITED STATES TREASURY | 2015 TAX | 2810-000 | | $27,734.00 | $13,149.85 |
| 09/26/2016 | | BMO HARRIS BANK | LOCK BOX KEY DEPOSIT REFUND | 2990-000 | | ($25.00) | $13,174.85 |
| 10/13/2016 | 7020 | STOP PAYMENT: Galina Rabinovish | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($2.52) | $13,177.37 |
| 10/13/2016 | 7022 | STOP PAYMENT: Suzanne Roberts | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($102.44) | $13,279.81 |
| 10/13/2016 | 7023 | STOP PAYMENT: Judith Sabin | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($2.48) | $13,282.29 |
| 10/13/2016 | 7030 | STOP PAYMENT: Jennifer Duncan | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($100.68) | $13,382.97 |
| | | | | **SUBTOTALS** | $108,000.00 | $106,956.21 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/13/2016 | 7036 | STOP PAYMENT: Nancy Hillis | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($54.61) | $13,437.58 |
| 10/13/2016 | 7037 | STOP PAYMENT: Tommy Hui | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($244.34) | $13,681.92 |
| 10/13/2016 | 7038 | STOP PAYMENT: Samuel Jacobs | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($4.86) | $13,686.78 |
| 10/13/2016 | 7039 | STOP PAYMENT: Gary Kerr | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($29.06) | $13,715.84 |
| 10/13/2016 | 7025 | STOP PAYMENT: Erik Tanouye | Claim #: 418; Distribution Dividend: 100.00; | 5200-004 | | ($1,169.67) | $14,885.51 |
| 10/18/2016 | | Transfer From: #******0162 | | 9999-000 | $80,000.00 | | $94,885.51 |
| 10/18/2016 | 7051 | LARRY R. BERNARDINI | HSA CLAIMANT - PAYMENT PURSUANT TO COURT ORDER DATED 4/17/13 | 5200-000 | | $7,233.77 | $87,651.74 |
| 10/18/2016 | 7052 | Gus A. Paloian | PAYMENT OF FOURTH TRUSTEE FEES PURSUANT TO COURT ORDER DATED 9/9/15 | 2100-000 | | $77,363.58 | $10,288.16 |
| 10/24/2016 | 7044 | STOP PAYMENT: LISA LEFEBIRE | | 5200-004 | | ($723.08) | $11,011.24 |
| 10/24/2016 | 7046 | STOP PAYMENT: VENITA RAYEN | | 5200-004 | | ($1,014.09) | $12,025.33 |
| 11/07/2016 | | Transfer From: #******0162 | | 9999-000 | $80,000.00 | | $92,025.33 |
| 11/07/2016 | 7053 | Gus A. Paloian | PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 | 2100-000 | | $86,970.00 | $5,055.33 |
| 11/28/2016 | | GLOBAL SURETY, LLC | REFUND OF PORTION OF 2016 BOND PREMIUM - DUE TO DECREASED FUNDS | 2300-000 | | ($9,765.00) | $14,820.33 |
| 11/29/2016 | 7054 | DEPARTMENT OF TREASURY | FEIN: 20-2043972; FORM 940 | 2690-000 | | $9.98 | $14,810.35 |
| 12/05/2016 | | Transfer From: #******0162 | | 9999-000 | $35,000.00 | | $49,810.35 |
| 12/05/2016 | 7055 | Gus A. Paloian | PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 | 2100-000 | | $45,077.50 | $4,732.85 |
| 12/22/2016 | | Transfer From: #******0162 | | 9999-000 | $25,000.00 | | $29,732.85 |
| 12/22/2016 | 7056 | Gus A. Paloian | PAYMENT FOR FOURTH INTERIM FEES PURSUANT TO COURT ORDER DATED 9/9/15 | 2100-000 | | $25,774.00 | $3,958.85 |
| 12/28/2016 | | Transfer From: #******0162 | | 9999-000 | $40,000.00 | | $43,958.85 |
| 12/28/2016 | 7057 | SEYFARTH SHAW LLP | PURSUANT TO COURT ORDER DATED 12/28/16 | 3120-000 | | $4,203.35 | $39,755.50 |
| 12/28/2016 | 7058 | SEYFARTH SHAW LLP | PURSUANT TO COURT ORDER DATED 12/28/16 | 3110-000 | | $30,554.50 | $9,201.00 |
| 01/04/2017 | 7059 | SEYFARTH SHAW LLP | PURSUANT TO COURT ORDER DATED 12/28/16 | 3110-000 | | $726.00 | $8,475.00 |
| 02/08/2017 | 7060 | INTERNATIONAL SURETIES, LTD. | Bond Payment | 2300-000 | | $749.78 | $7,725.22 |
| | | | **SUBTOTALS** | | $260,000.00 | $265,657.75 | |

Case 09-44943 Doc 1254 Filed 10/05/18 Entered 10/05/18 11:13:55 Desc Main Page No: 167 Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-44943-DLT | |
| **Case Name:** | CANOPY FINANCIAL, INC. | |
| **Primary Taxpayer ID #:** | **-***3972 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/25/2009 | |
| **For Period Ending:** | 10/5/2018 | |

| | | |
|---|---|---|
| **Trustee Name:** | Gus A. Paloian | |
| **Bank Name:** | East West Bank | |
| **Checking Acct #:** | ******0071 | |
| **Account Title:** | EWB Checking | |
| **Blanket bond (per case limit):** | $5,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/08/2017 | 7061 | INTERNATIONAL SURETIES, LTD. | Bond Payment | 2300-000 | | $749.78 | $6,975.44 |
| 02/08/2017 | 7061 | VOID: INTERNATIONAL SURETIES, LTD. | DUPLICATE BOND PREMIUM CHECK - VOID | 2300-003 | | ($749.78) | $7,725.22 |
| 02/13/2017 | | Transfer From: #******0162 | TRANSFER FUNDS TO PAY TRUSTEE FEES | 9999-000 | $15,000.00 | | $22,725.22 |
| 02/13/2017 | 7062 | Gus A. Paloian | PAYMENT OF ADDITIONAL FEES PURSUANT TO COURT ORDER DATED 9/9/15 | 2100-000 | | $18,320.00 | $4,405.22 |
| 03/09/2017 | | Transfer From: #******0162 | TRANSFER FUNDS FOR PAYMENT OF ESTATE TAXES | 9999-000 | $25,000.00 | | $29,405.22 |
| 03/15/2017 | | Transfer From: #******0162 | TRANSFER FOR FUNDS FOR PAYMENT OF FEES | 9999-000 | $25,000.00 | | $54,405.22 |
| 03/15/2017 | | UNITED STATES TREASURY | WIRE PROCESSED 3/10/17 - PAYMENT OF 2016 FEDERAL INCOME TAX | 2810-000 | | $18,622.00 | $35,783.22 |
| 03/15/2017 | 7063 | Gus A. Paloian | ADDITIONAL PAYMENT OF FOURTH INTERIM TRUSTEE FEES, PURSUANT TO COURT ORDER ENTERED 9/9/15 | 2100-000 | | $22,116.50 | $13,666.72 |
| 03/28/2017 | 7064 | AIMEE VICENCIO | | 5200-000 | | $1,162.27 | $12,504.45 |
| 04/20/2017 | | Transfer From: #******0162 | TRANSFER FUNDS TO PAY TRUSTEE FEES | 9999-000 | $32,500.00 | | $45,004.45 |
| 04/20/2017 | 7065 | Gus A. Paloian | OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 | 2100-000 | | $39,937.00 | $5,067.45 |
| 04/21/2017 | | Transfer From: #******0162 | TRANSFER FUNDS TO MAKE DISTRIBUTION TO COURT RE UNCLAIMED FUNDS | 9999-000 | $130,000.00 | | $135,067.45 |

| | | | | **SUBTOTALS** | $227,500.00 | $100,157.77 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 168        Exhibit B

| | |
|---|---|
| Case No. | 09-44943-DLT |
| Case Name: | CANOPY FINANCIAL, INC. |
| Primary Taxpayer ID #: | **-***3972 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/25/2009 |
| For Period Ending: | 10/5/2018 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0071 |
| Account Title: | EWB Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/21/2017 | 7066 | CLERK, U.S. BANKRUPTCY COURT | UNCLAIMED HSA FUNDS | * | | $132,724.44 | $2,343.01 |
| | | | UNCLAIMED HSA FUNDS                    $(5,119.31) | 5200-001 | | | $2,343.01 |
| | | | $(723.08) | 5200-001 | | | $2,343.01 |
| | | | $(3,869.59) | 5200-001 | | | $2,343.01 |
| | | | $(585.77) | 5200-001 | | | $2,343.01 |
| | | | $(2.62) | 5200-001 | | | $2,343.01 |
| | | | $(154.21) | 5200-001 | | | $2,343.01 |
| | | | $(759.40) | 5200-001 | | | $2,343.01 |
| | | | $(2,664.00) | 5200-001 | | | $2,343.01 |
| | | | $(12,164.14) | 5200-001 | | | $2,343.01 |
| | | | $(1,841.27) | 5200-001 | | | $2,343.01 |
| | | | $(68.51) | 5200-001 | | | $2,343.01 |
| | | | $(500.00) | 5200-001 | | | $2,343.01 |
| | | | $(606.00) | 5200-001 | | | $2,343.01 |
| | | | $(4,149.65) | 5200-001 | | | $2,343.01 |
| | | | $(797.65) | 5200-001 | | | $2,343.01 |
| | | | $(2,483.53) | 5200-001 | | | $2,343.01 |
| | | | $(2.52) | 5200-001 | | | $2,343.01 |
| | | | $(640.63) | 5200-001 | | | $2,343.01 |
| | | | $(227.60) | 5200-001 | | | $2,343.01 |
| | | | $(1,757.10) | 5200-001 | | | $2,343.01 |
| | | | $(84.36) | 5200-001 | | | $2,343.01 |
| | | | $(149.71) | 5200-001 | | | $2,343.01 |
| | | | $(516.49) | 5200-001 | | | $2,343.01 |
| | | | $(1,505.49) | 5200-001 | | | $2,343.01 |
| | | | $(130.00) | 5200-001 | | | $2,343.01 |
| | | | $(180.54) | 5200-001 | | | $2,343.01 |
| | | | $(415.27) | 5200-001 | | | $2,343.01 |
| | | | $(96.12) | 5200-001 | | | $2,343.01 |
| | | | $(1,553.64) | 5200-001 | | | $2,343.01 |
| | | | $(1,496.16) | 5200-001 | | | $2,343.01 |
| | | | SUBTOTALS | | $0.00 | $132,724.44 | |

Case 09-44943 Doc 1254 Filed 10/05/18 Entered 10/05/18 11:13:55 Desc Main
Page No: 169          Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | $(6,688.59) | 5200-001 | | | $2,343.01 |
| | | | $(6,055.08) | 5200-001 | | | $2,343.01 |
| | | | $(1,775.12) | 5200-001 | | | $2,343.01 |
| | | | $(973.81) | 5200-001 | | | $2,343.01 |
| | | | $(5,906.52) | 5200-001 | | | $2,343.01 |
| | | | $(446.53) | 5200-001 | | | $2,343.01 |
| | | | $(456.83) | 5200-001 | | | $2,343.01 |
| | | | $(2,926.74) | 5200-001 | | | $2,343.01 |
| | | | $(935.19) | 5200-001 | | | $2,343.01 |
| | | | $(2,736.93) | 5200-001 | | | $2,343.01 |
| | | | $(1,021.10) | 5200-001 | | | $2,343.01 |
| | | | $(250.00) | 5200-001 | | | $2,343.01 |
| | | | $(3,000.00) | 5200-001 | | | $2,343.01 |
| | | | $(1,080.21) | 5200-001 | | | $2,343.01 |
| | | | $(800.37) | 5200-001 | | | $2,343.01 |
| | | | $(42.18) | 5200-001 | | | $2,343.01 |
| | | | $(538.61) | 5200-001 | | | $2,343.01 |
| | | | $(2,502.24) | 5200-001 | | | $2,343.01 |
| | | | $(2,287.99) | 5200-001 | | | $2,343.01 |
| | | | $(1,014.09) | 5200-001 | | | $2,343.01 |
| | | | $(52.62) | 5200-001 | | | $2,343.01 |
| | | | $(178.79) | 5200-001 | | | $2,343.01 |
| | | | $(3,092.97) | 5200-001 | | | $2,343.01 |
| | | | $(844.52) | 5200-001 | | | $2,343.01 |
| | | | $(900.05) | 5200-001 | | | $2,343.01 |
| | | | $(50.11) | 5200-001 | | | $2,343.01 |
| | | | $(2.52) | 5200-001 | | | $2,343.01 |
| | | | $(491.19) | 5200-001 | | | $2,343.01 |
| | | | $(102.44) | 5200-001 | | | $2,343.01 |
| | | | $(2.48) | 5200-001 | | | $2,343.01 |
| | | | $(1,169.67) | 5200-001 | | | $2,343.01 |
| | | **SUBTOTALS** | | | $0.00 | $0.00 | |

Case 09-44943   Doc 1254   Filed 10/05/18   Entered 10/05/18 11:13:55   Desc Main

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 170          Exhibit B

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | $(2.75) | 5200-001 | | | $2,343.01 |
| | | | $(37.10) | 5200-001 | | | $2,343.01 |
| | | | $(923.55) | 5200-001 | | | $2,343.01 |
| | | | $(100.68) | 5200-001 | | | $2,343.01 |
| | | | $(12.31) | 5200-001 | | | $2,343.01 |
| | | | $(839.36) | 5200-001 | | | $2,343.01 |
| | | | $(256.39) | 5200-001 | | | $2,343.01 |
| | | | $(2.55) | 5200-001 | | | $2,343.01 |
| | | | $(16.85) | 5200-001 | | | $2,343.01 |
| | | | $(2.42) | 5200-001 | | | $2,343.01 |
| | | | $(54.61) | 5200-001 | | | $2,343.01 |
| | | | $(244.34) | 5200-001 | | | $2,343.01 |
| | | | $(94.85) | 5200-001 | | | $2,343.01 |
| | | | $(4.86) | 5200-001 | | | $2,343.01 |
| | | | $(29.06) | 5200-001 | | | $2,343.01 |
| | | | $(32.90) | 5200-001 | | | $2,343.01 |
| | | | $(328.62) | 5200-001 | | | $2,343.01 |
| | | | $(6.02) | 5200-001 | | | $2,343.01 |
| | | | $(26.82) | 5200-001 | | | $2,343.01 |
| | | | $(2.86) | 5200-001 | | | $2,343.01 |
| | | | $(5,463.90) | 5200-001 | | | $2,343.01 |
| | | | $(139.69) | 5200-001 | | | $2,343.01 |
| | | | $(221.00) | 5200-001 | | | $2,343.01 |
| | | | $(17.79) | 5200-001 | | | $2,343.01 |
| | | | $(50.69) | 5200-001 | | | $2,343.01 |
| | | | $(634.14) | 5200-001 | | | $2,343.01 |
| | | | $(2,964.35) | 5200-001 | | | $2,343.01 |
| | | | $(205.30) | 5200-001 | | | $2,343.01 |
| | | | $(8.62) | 5200-001 | | | $2,343.01 |
| | | | $(84.51) | 5200-001 | | | $2,343.01 |
| | | | $(77.56) | 5200-001 | | | $2,343.01 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 171    Exhibit B

| | |
|---|---|
| Case No.: | 09-44943-DLT |
| Case Name: | CANOPY FINANCIAL, INC. |
| Primary Taxpayer ID #: | **-***3972 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/25/2009 |
| For Period Ending: | 10/5/2018 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0071 |
| Account Title: | EWB Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | $(7.00) | 5200-001 | | | $2,343.01 |
| | | | $(64.54) | 5200-001 | | | $2,343.01 |
| | | | $(50.21) | 5200-001 | | | $2,343.01 |
| | | | $(3.18) | 5200-001 | | | $2,343.01 |
| | | | $(1,021.81) | 5200-001 | | | $2,343.01 |
| | | | $(131.46) | 5200-001 | | | $2,343.01 |
| | | | $(2.31) | 5200-001 | | | $2,343.01 |
| | | | $(311.51) | 5200-001 | | | $2,343.01 |
| | | | $(45.59) | 5200-001 | | | $2,343.01 |
| | | | $(423.35) | 5200-001 | | | $2,343.01 |
| | | | $(144.62) | 5200-001 | | | $2,343.01 |
| | | | $(14.66) | 5200-001 | | | $2,343.01 |
| | | | $(317.03) | 5200-001 | | | $2,343.01 |
| | | | $(3,840.57) | 5200-001 | | | $2,343.01 |
| | | | $(216.54) | 5200-001 | | | $2,343.01 |
| | | | $(476.83) | 5200-001 | | | $2,343.01 |
| | | | $(2.60) | 5200-001 | | | $2,343.01 |
| | | | $(3.68) | 5200-001 | | | $2,343.01 |
| | | | $(24.50) | 5200-001 | | | $2,343.01 |
| | | | $(206.48) | 5200-001 | | | $2,343.01 |
| | | | $(97.59) | 5200-001 | | | $2,343.01 |
| | | | $(160.04) | 5200-001 | | | $2,343.01 |
| | | | $(2,636.42) | 5200-001 | | | $2,343.01 |
| | | | $(2.14) | 5200-001 | | | $2,343.01 |
| | | | $(3,144.67) | 5200-001 | | | $2,343.01 |
| | | | $(2.03) | 5200-001 | | | $2,343.01 |
| | | | $(51.31) | 5200-001 | | | $2,343.01 |
| | | | $(35.65) | 5200-001 | | | $2,343.01 |
| | | | $(285.92) | 5200-001 | | | $2,343.01 |
| | | | $(44.50) | 5200-001 | | | $2,343.01 |
| | | | $(5,602.44) | 5200-001 | | | $2,343.01 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 172          Exhibit B

| Case No. | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | $(14.46) | 5200-001 | | | $2,343.01 |
| | | | $(1,487.69) | 5200-001 | | | $2,343.01 |
| | | | $(3.36) | 5200-001 | | | $2,343.01 |
| | | | $(979.69) | 5200-001 | | | $2,343.01 |
| | | | $(11.77) | 5200-001 | | | $2,343.01 |
| | | | $(497.23) | 5200-001 | | | $2,343.01 |
| | | | $(123.47) | 5200-001 | | | $2,343.01 |
| | | | $(4.43) | 5200-001 | | | $2,343.01 |
| | | | $(34.54) | 5200-001 | | | $2,343.01 |
| | | | $(99.77) | 5200-001 | | | $2,343.01 |
| | | | $(349.45) | 5200-001 | | | $2,343.01 |
| | | | $(978.24) | 5200-001 | | | $2,343.01 |
| | | | $(169.12) | 5200-001 | | | $2,343.01 |
| | | | $(202.32) | 5200-001 | | | $2,343.01 |
| | | | $(27.16) | 5200-001 | | | $2,343.01 |
| | | | $(11.30) | 5200-001 | | | $2,343.01 |
| | | | $(576.49) | 5200-001 | | | $2,343.01 |
| | | | $(960.52) | 5200-001 | | | $2,343.01 |
| | | | $(6.88) | 5200-001 | | | $2,343.01 |
| | | | $(15.59) | 5200-001 | | | $2,343.01 |
| | | | $(3.33) | 5200-001 | | | $2,343.01 |
| | | | $(340.15) | 5200-001 | | | $2,343.01 |
| 05/26/2017 | | Transfer From: #******0162 | | 9999-000 | $42,000.00 | | $44,343.01 |
| 05/26/2017 | 7067 | Gus A. Paloian | PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 | 2100-000 | | $41,598.50 | $2,744.51 |
| 06/12/2017 | | Transfer From: #******0162 | | 9999-000 | $42,000.00 | | $44,744.51 |
| 06/12/2017 | 7068 | Gus A. Paloian | PAYMENT OF FOURTH INTERIM FEES, PER COURT ORDER DATED 9/9/15 | 2100-000 | | $41,463.50 | $3,281.01 |
| 07/18/2017 | | Transfer From: #******0162 | TRANSFER FUNDS FOR PAYMENT OF TRUSTEE FEES | 9999-000 | $50,000.00 | | $53,281.01 |
| | | | | **SUBTOTALS** | $134,000.00 | $83,062.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0071 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Checking |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/18/2017 | 7069 | Gus A. Paloian | ADDITIONAL PAYMENT OF FOURTH INTERIM FEES, PER COURT ORDER DATED 9/9/15 | 2100-000 | | $51,087.00 | $2,194.01 |
| 08/04/2017 | | Transfer From: #******0162 | TRANSFER FUNDS FOR PAYMENT OF 4TH TRUSTEE FEES | 9999-000 | $37,000.00 | | $39,194.01 |
| 08/04/2017 | 7070 | Gus A. Paloian | PAYMENT OF FOURTH INTERIM FEES, PER COURT ORDER DATED 9/9/15 | 2100-000 | | $37,321.50 | $1,872.51 |
| 09/12/2017 | | Transfer From: #******0162 | TRANSFER FUNDS TO PAY TRUSTEE FEES | 9999-000 | $54,000.00 | | $55,872.51 |
| 09/12/2017 | 7071 | Gus A. Paloian | ADDITIONAL PAYMENT ON FOURTH INTERIM TRUSTEE FEES, PER COURT ORDER DATED 9/9/15 | 2100-000 | | $53,445.50 | $2,427.01 |
| 09/18/2017 | | Transfer From: #******0162 | TRANSFER FUNDS TO PAY CLAIMS | 9999-000 | $12,000.00 | | $14,427.01 |
| 09/18/2017 | 7072 | FRANCHISE TAX BOARD | | 5800-000 | | $8,575.77 | $5,851.24 |
| 09/18/2017 | 7073 | SALLY SHAPIRO | | 5300-000 | | $2,817.43 | $3,033.81 |
| 09/18/2017 | 7073 | VOID: SALLY SHAPIRO | INSUFFICIENT ADDRESS, CHECK RETURNED | 5300-003 | | ($2,817.43) | $5,851.24 |
| 09/18/2017 | 7074 | SALLY SHAPIRO | | 5300-000 | | $2,817.43 | $3,033.81 |
| 09/22/2017 | | Transfer From: #******0162 | TRANSFER FUNDS TO PAY WAGE CLAIM | 9999-000 | $4,000.00 | | $7,033.81 |
| 09/22/2017 | 7075 | ROZELLE, BRANDON | | 5300-000 | | $2,397.23 | $4,636.58 |
| 09/22/2017 | 7076 | BRADFORD, DREW | | 5300-000 | | $3,415.43 | $1,221.15 |
| 10/11/2017 | | Transfer From: #******0162 | TRANSFER FUNDS TO PAY TRUSTEE FEES | 9999-000 | $120,000.00 | | $121,221.15 |
| 10/11/2017 | 7077 | Gus A. Paloian | PAYMENT OF FOURTH INTERIM FEES, PER COURT ORDER DATED 9/9/15 | 2100-000 | | $120,184.60 | $1,036.55 |
| 02/12/2018 | 7078 | SEYFARTH SHAW LLP | PURSUANT TO COURT ORDER ON FIFTH SEYFARTH FEE APP - DKT. NO. .251 - PAYMENT OF UNPAID PORTION OF EXPENSES | 3120-000 | | $310.00 | $726.55 |
| 03/08/2018 | 7079 | INTERNATIONAL SURETIES, LTD. | Bond Payment | 2300-000 | | $534.88 | $191.67 |
| 04/04/2018 | | Transfer From: #******0162 | TRANSFER ALL FUNDS TO CHECKING FOR CASE CLOSING | 9999-000 | $1,758,611.25 | | $1,758,802.92 |
| 04/09/2018 | | Transfer From: #******0162 | | 9999-000 | $15.42 | | $1,758,818.34 |
| 09/18/2018 | | EAST WEST BANK | THE BANK MADE A SECOND $45,000 CREDIT ENTRY ON 4/8/13 IN ERROR | 1280-002 | $45,000.00 | | $1,803,818.34 |

**SUBTOTALS**　$2,030,626.67　$280,089.34

FORM 2

Page No: 174     Exhibit B

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0071 |
| Account Title: | EWB Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 09/18/2018 | | EAST WEST BANK | THE BANK MADE A SECOND $45,000 CREDIT ENTRY ON 4/8/13 IN ERROR. THIS ENTRY IS REVERSING THE $45,000 ON 5/13/13. | 1280-002 | ($45,000.00) | | $1,758,818.34 |

| | | | |
|---|---|---|---|
| TOTALS: | | $121,705,101.61 | $119,946,283.27 | $1,758,818.34 |
| Less: Bank transfers/CDs | | $115,731,231.34 | $48,089,833.98 | |
| Subtotal | | $5,973,870.27 | $71,856,449.29 | |
| Less: Payments to debtors | | $0.00 | $0.00 | |
| Net | | $5,973,870.27 | $71,856,449.29 | |

| For the period of 11/25/2009 to 10/5/2018 | |
|---|---|
| Total Compensable Receipts: | $5,973,870.27 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $5,973,870.27 |
| Total Internal/Transfer Receipts: | $115,731,231.34 |
| | |
| Total Compensable Disbursements: | $71,856,449.29 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $71,856,449.29 |
| Total Internal/Transfer Disbursements: | $48,089,833.98 |

| For the entire history of the account between 02/22/2012 to 10/5/2018 | |
|---|---|
| Total Compensable Receipts: | $5,973,870.27 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $5,973,870.27 |
| Total Internal/Transfer Receipts: | $115,731,231.34 |
| | |
| Total Compensable Disbursements: | $71,856,449.29 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $71,856,449.29 |
| Total Internal/Transfer Disbursements: | $48,089,833.98 |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 175          Exhibit B

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0078 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB HIA Frozen |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/22/2012 | | **B OF A /ASSOCIATED BANK | Transfer Funds | 9999-000 | $418,964.83 | | $418,964.83 |
| 08/17/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $20.49 | $418,944.34 |
| 04/30/2013 | | East West Bank | Bank Service Fee Refund for 8/17/2012 | 2600-000 | | ($20.49) | $418,964.83 |
| 09/09/2015 | | Transfer To: #******0071 | TRANSFER FUNDS PURSUANT TO COURT ORDER ENTERED 9/9/15 ALLOWING ACCOUNT CONSOLIDATION | 9999-000 | | $418,964.83 | $0.00 |
| | | TOTALS: | | | $418,964.83 | $418,964.83 | $0.00 |
| | | Less: Bank transfers/CDs | | | $418,964.83 | $418,964.83 | |
| | | Subtotal | | | $0.00 | $0.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $0.00 | $0.00 | |

| For the period of 11/25/2009 to 10/5/2018 | | For the entire history of the account between 02/22/2012 to 10/5/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $418,964.83 | Total Internal/Transfer Receipts: | $418,964.83 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $418,964.83 | Total Internal/Transfer Disbursements: | $418,964.83 |

Page No: 176        Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Checking Acct #: | ******0085 |
| Co-Debtor Taxpayer ID #: | | Account Title: | EWB Custodial HAS |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2012 | | **B OF A /ASSOCIATED BANK | Transfer Funds | 9999-000 | $1,864,051.85 | | $1,864,051.85 |
| 09/09/2015 | | Transfer To: #******0071 | TRANSFER FUNDS PURSUANT TO COURT ORDER ENTERED 9/9/15 ALLOWING ACCOUNT CONSOLIDATION | 9999-000 | | $1,864,051.85 | $0.00 |
| | | | **TOTALS:** | | $1,864,051.85 | $1,864,051.85 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $1,864,051.85 | $1,864,051.85 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

| For the period of 11/25/2009 to 10/5/2018 | | For the entire history of the account between 02/22/2012 to 10/5/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,864,051.85 | Total Internal/Transfer Receipts: | $1,864,051.85 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,864,051.85 | Total Internal/Transfer Disbursements: | $1,864,051.85 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian | |
| Bank Name: | East West Bank | |
| Money Market Acct #: | ******0162 | |
| Account Title: | | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2012 | | Transfer From: #******0071 | OPENED NEW MMA FOR INTEREST | 9999-000 | $3,070,000.00 | | $3,070,000.00 |
| 03/30/2012 | (INT) | EastWest Bank | Interest Earned | 1270-000 | $75.48 | | $3,070,075.48 |
| 03/30/2012 | 2001 | INTERNATIONAL SURETIES | 2012 BOND PREMIUM | 2300-000 | | $113,380.00 | $2,956,695.48 |
| 03/30/2012 | 2002 | NUIX | PAYMENT OF FEBRUARY, 2012 INVOICE | 2990-000 | | $6,166.00 | $2,950,529.48 |
| 03/30/2012 | 2003 | NUIX | PAYMENT OF MARCH, 2012 INVOICE | 2990-000 | | $6,166.00 | $2,944,363.48 |
| 04/04/2012 | 2004 | JAMS, INC. | PAYMENT OF MEDIATION INVOICES, PURSUANT TO COURT ORDER | 2990-000 | | $8,667.76 | $2,935,695.72 |
| 04/04/2012 | 2005 | INFOSTEWARDS, INC. | INVOICE #706 - APRIL INVOICE | 2990-000 | | $200.00 | $2,935,495.72 |
| 04/18/2012 | 2006 | SEYFARTH SHAW LLP | SEVENTH INTERIM FEES - PURSUANT TO COURT ORDER DATED 4/18/12 | 3110-000 | | $907,747.37 | $2,027,748.35 |
| 04/18/2012 | 2006 | VOID: SEYFARTH SHAW LLP | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED.  (SEE CHECK 5006 IN ACCT. 0071) | 3110-003 | | ($907,747.37) | $2,935,495.72 |
| 04/30/2012 | (INT) | EastWest Bank | Interest Earned | 1270-000 | $121.55 | | $2,935,617.27 |
| 05/07/2012 | (58) | MARC HAMID | REMAINING PORTION OF FEB., 2012 INSTALLMENT PAYMENT | 1249-000 | $25,000.00 | | $2,960,617.27 |
| 05/14/2012 | 2007 | NUIX NORTH AMERICA INC. | INVOICE NO. INUS00232, MAY, 2012 | 2990-000 | | $6,166.00 | $2,954,451.27 |
| 05/17/2012 | (10013) | BRANKO PRPA | SETTLEMENT PAYMENT - 1ST OF 2 INSTALLMENTS | 1249-000 | $12,300.00 | | $2,966,751.27 |
| 05/31/2012 | (INT) | EastWest Bank | Interest Credit | 1270-000 | $183.77 | | $2,966,935.04 |
| 06/11/2012 | (10016) | SNELL & WILMER FOR BUDDHA ENTERTAINMENT | INSTALLMENT PAYMENT RECEIVED PER CONSTABLE EXECUTION | 1249-000 | $66,083.16 | | $3,033,018.20 |
| 06/22/2012 | (10003) | SUEMUR K. BEZABEH | SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | $500.00 | | $3,033,518.20 |
| 06/28/2012 | (10016) | SNELL & WILMER FOR BUDDHA ENTERTAINMENT | Reversing Wire In, entered in wrong account. | 1249-000 | ($66,083.16) | | $2,967,435.04 |
| 06/28/2012 | 2008 | JENNER & BLOCK LLP | SIXTH INTERIM FEES  & EXPENSES PURSUANT TO COURT ORDER DATED 8/3/10 | * | | $45,396.34 | $2,922,038.70 |
| | | | JENNER & BLOCK LLP                    $(42,960.70) | 3210-000 | | | $2,922,038.70 |
| | | | JENNER & BLOCK LLP                    $(2,435.64) | 3220-000 | | | $2,922,038.70 |
| | | | **SUBTOTALS** | | $3,108,180.80 | $186,142.10 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Money Market Acct #: | ******0162 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2012 | (INT) | EastWest Bank | Interest Credit | 1270-000 | $194.57 | | $2,922,233.27 |
| 07/05/2012 | 2009 | ALAN D. WALLACE | EXPERT WITNESS FEE IN COLDWELL ADV. PROC. 11-2493. | 2990-000 | | $4,025.00 | $2,918,208.27 |
| 07/05/2012 | 2009 | VOID: ALAN D. WALLACE | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED. (SEE CHECK 5011 IN ACCT. 0071) | 2990-003 | | ($4,025.00) | $2,922,233.27 |
| 07/31/2012 | (INT) | EastWest Bank | Interest Credit | 1270-000 | $198.42 | | $2,922,431.69 |
| 08/01/2012 | (86) | FINANCE 2000, LLC | ENTERED IN ERROR. | 1249-000 | $10,000.00 | | $2,932,431.69 |
| 08/02/2012 | (86) | DEP REVERSE: FINANCE 2000, LLC | ENTERED IN ERROR.  REVERSING ENTRY. | 1249-000 | ($10,000.00) | | $2,922,431.69 |
| 08/16/2012 | (58) | MARC HAMID | PARTIAL INSTALLMENT PAYMENT | 1249-000 | $10,000.00 | | $2,932,431.69 |
| 08/16/2012 | (58) | MARC HAMID | PARTIAL INSTALLMENT PAYMENT | 1249-000 | $15,000.00 | | $2,947,431.69 |
| 08/21/2012 | (58) | DEP REVERSE: MARC HAMID | ENTERED IN ERROR.  REVERSING ENTRY. | 1249-000 | ($10,000.00) | | $2,937,431.69 |
| 08/21/2012 | (58) | DEP REVERSE: MARC HAMID | ENTERED IN ERROR.  REVERSING ENTRY. | 1249-000 | ($15,000.00) | | $2,922,431.69 |
| 08/31/2012 | (INT) | East West Bank | Interest Posting | 1270-000 | $198.03 | | $2,922,629.72 |
| 09/18/2012 | (10013) | BRANKO PRPA | DEPOSIT CORRECTION FOR DEPOSIT THAT OCCURRED ON 5/18/12 - DEPOSIT WAS $50 SHORT AND BANK CORRECTED THE DEPOSIT | 1249-000 | $50.00 | | $2,922,679.72 |
| 09/19/2012 | (10018) | KARA MANN DESIGN, LLC | SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | $3,000.00 | | $2,925,679.72 |
| 09/21/2012 | | Transfer From: #******0071 | TRANSFER FUNDS TO MMA | 9999-000 | $44,994,833.98 | | $47,920,513.70 |
| 09/21/2012 | | Transfer To: #******0071 | TRANSFER FUNDS BACK TO DDA TO COVER CHECKS | 9999-000 | | $500,000.00 | $47,420,513.70 |
| 10/08/2012 | (10023) | KPMG | PURSUANT TO SETTLEMENT AGREEMENT | 1249-000 | $499,500.00 | | $47,920,013.70 |
| 10/09/2012 | (10024) | LESTER LAMPERT | SETTLEMENT PAYMENT PURSUANT TO SETTLEMENT AGREEMENT | 1249-000 | $100,000.00 | | $48,020,013.70 |
| 12/11/2012 | | PAYCHEX | MONTHLY PAYROLL PROCESSING FEE | 2690-000 | | $12.13 | $48,020,001.57 |
| 12/26/2012 | | Transfer To: #******0071 | TRANSFER FUNDS TO PAY PROFESSIONAL FEES | 9999-000 | | $640,000.00 | $47,380,001.57 |
| 01/11/2013 | | PAYCHEX | Payroll processing fee | 2690-000 | | $44.00 | $47,379,957.57 |
| 02/13/2013 | | PAYCHEX | PAYCHEX PROCESSING FEE | 2690-000 | | $132.00 | $47,379,825.57 |
| 02/15/2013 | | Paychex | Reverse Wire Out done in error on this account | 2690-000 | | ($132.00) | $47,379,957.57 |

| | | SUBTOTALS | $45,597,975.00 | $1,140,056.13 |
|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Money Market Acct #: | ******0162 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/11/2013 | (58) | MARC HAMID | FINAL SETTLEMENT PAYMENT | 1249-000 | $75,000.00 | | $47,454,957.57 |
| 03/11/2013 | (10012) | MP & ASSOCIATES, INC. | MARCH, 2013 SETTLEMENT PAYMENT | 1249-000 | $500.00 | | $47,455,457.57 |
| 03/11/2013 | (10018) | KARA MANN DESIGN, LLC | MARCH, 2013 INSTALLMENT PAYMENT | 1249-000 | $1,500.00 | | $47,456,957.57 |
| 03/20/2013 | | Transfer To: #******0071 | TO PAY HSA CLAIMANTS | 9999-000 | | $1,700,000.00 | $45,756,957.57 |
| 03/28/2013 | | Transfer To: #******0071 | TRANSFER TO COVER HSA DISTRIBUTION BATCH TWO | 9999-000 | | $100,000.00 | $45,656,957.57 |
| 04/02/2013 | | Transfer To: #******0071 | TRANSFER FUNDS TO MAKE BATCH 3 DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | | $200,000.00 | $45,456,957.57 |
| 04/08/2013 | | Transfer To: #******0071 | TRANSFER FUNDS TO CHECKING ACCOUNT FOR DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | | $45,000.00 | $45,411,957.57 |
| 04/09/2013 | | Transfer To: #******0071 | TRANSFER FUNDS FOR BATCH 4 DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | | $260,000.00 | $45,151,957.57 |
| 04/16/2013 | 2010 | KATHLEEN MCDONALD | | 5200-000 | | $8,869.13 | $45,143,088.44 |
| 04/18/2013 | | Transfer To: #******0071 | TRANSFER FUNDS TO MAKE BATCH 6 DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | | $257,000.00 | $44,886,088.44 |
| 04/29/2013 | | Transfer To: #******0071 | TRANSFER FUNDS FOR BATCH 9 DISTRIBUTIO TO HSA CLAIMANTS | 9999-000 | | $60,000.00 | $44,826,088.44 |
| 04/30/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $2,966.18 | | $44,829,054.62 |
| 04/30/2013 | (INT) | East West Bank | Interest Posting on 3/29/2013 | 1270-000 | $3,178.15 | | $44,832,232.77 |
| 04/30/2013 | (INT) | East West Bank | Interest Posting on 2/28/2013 | 1270-000 | $2,908.68 | | $44,835,141.45 |
| 04/30/2013 | (INT) | East West Bank | Interest Posting on 1/31/2013 | 1270-000 | $3,220.12 | | $44,838,361.57 |
| 04/30/2013 | (INT) | East West Bank | Interest Posting on 12/31/2012 | 1270-000 | $3,248.86 | | $44,841,610.43 |
| 04/30/2013 | (INT) | East West Bank | Interest Posting on 11/30/2012 | 1270-000 | $3,149.26 | | $44,844,759.69 |
| 04/30/2013 | (INT) | East West Bank | Interest Posting on 10/31/2012 | 1270-000 | $3,242.01 | | $44,848,001.70 |
| 04/30/2013 | (INT) | East West Bank | Interest Posting on 9/28/2012 | 1270-000 | $1,262.65 | | $44,849,264.35 |
| 05/02/2013 | | Transfer To: #******0071 | TRANSFER FUNDS TO MAKE BATCH 10 DISTRIBUTION TO HSA CREDITORS | 9999-000 | | $30,000.00 | $44,819,264.35 |
| 05/09/2013 | | Transfer To: #******0071 | TRANSFER FUNDS TO MAKE BATCH 11 DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | | $43,000.00 | $44,776,264.35 |
| | | | **SUBTOTALS** | | $100,175.91 | $2,703,869.13 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 180        Exhibit B

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Primary Taxpayer ID #: | **-***3972 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/25/2009 | |
| For Period Ending: | 10/5/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian | |
| Bank Name: | East West Bank | |
| Money Market Acct #: | ******0162 | |
| Account Title: | | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/17/2013 | | Transfer To: #******0071 | TRANSFER FUNDS TO MAKE DISTRIBUTION TO HSA CLAIMANTS - BATCH 11-4 | 9999-000 | | $40,000.00 | $44,736,264.35 |
| 05/17/2013 | | PAYCHEC | PAYROLL PROCESSING FEE | 2690-000 | | $42.96 | $44,736,221.39 |
| 05/21/2013 | | Transfer To: #******0071 | TRANSFER FUNDS FOR BATCH 12 HSA DISTRIBUTION | 9999-000 | | $50,000.00 | $44,686,221.39 |
| 05/29/2013 | | Transfer To: #******0071 | TRANSFER FUNDS TO PAY SEYFARTH FEES & EXPENSES | 9999-000 | | $920,000.00 | $43,766,221.39 |
| 05/29/2013 | 2011 | SEYFARTH SHAW LLP | PAYMENT OF FEES & EXPENSES PURSUANT TO COURT ORDER DATED 5/29/13 | * | | $919,772.72 | $42,846,448.67 |
| | | | FEES                    $(902,665.00) | 3110-000 | | | $42,846,448.67 |
| | | | EXPENSES                 $(17,107.72) | 3120-000 | | | $42,846,448.67 |
| 05/31/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $3,029.62 | | $42,849,478.29 |
| 06/28/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $2,817.62 | | $42,852,295.91 |
| 07/09/2013 | (10012) | MP & ASSOCIATES OF CHICAGO INC. | JUNE, 2013 SETTLEMENT PAYMENT | 1249-000 | $500.00 | | $42,852,795.91 |
| 07/15/2013 | (10018) | KARA MANN DESIGN, LLC | JULY, 2013 SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | $1,500.00 | | $42,854,295.91 |
| 07/15/2013 | | PAYCHEX | PAYROLL PROCESSING FEE (OCCURRED ON 7/11/13) | 6920-000 | | $49.00 | $42,854,246.91 |
| 07/15/2013 | | PAYCHEX | Entered in wrong account, voiding entry | 6920-002 | | ($49.00) | $42,854,295.91 |
| 07/15/2013 | | PAYCHEC | Entered in wrong account, voiding entry | 2690-002 | | ($42.96) | $42,854,338.87 |
| 07/17/2013 | | PAYCHEX | Wire Out made in wrong account (reversing entry) | 2690-002 | | ($44.00) | $42,854,382.87 |
| 07/17/2013 | | PAYCHEX | Wire out made in wrong account (reversing entry) | 2690-002 | | ($12.13) | $42,854,395.00 |
| 07/24/2013 | (58) | MARC HAMID | SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | $5,000.00 | | $42,859,395.00 |
| 07/31/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $2,911.87 | | $42,862,306.87 |
| 08/01/2013 | (10012) | MP & ASSOCIATES OF CHICAGO, INC. | AUGUST, 2013 SETTLEMENT PAYMENT | 1249-000 | $500.00 | | $42,862,806.87 |
| 08/02/2013 | (58) | MARC HAMID | SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | $20,000.00 | | $42,882,806.87 |
| 08/07/2013 | (10018) | KARA MANN DESIGN, LLC | AUGUST, 2013 SETTLEMENT PAYMENT | 1249-000 | $1,500.00 | | $42,884,306.87 |
| 08/20/2013 | (58) | MARC HAMID | SETTLEMENT PAYMENT | 1249-000 | $50,000.00 | | $42,934,306.87 |
| | | | **SUBTOTALS** | | $87,759.11 | $1,929,716.59 | |

Case 09-44943   Doc 1254   Filed 10/05/18 Entered 10/05/18 11:13:55   Desc Main

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 181          Exhibit B

| | | | |
|---|---|---|---|
| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Money Market Acct #: | ******0162 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/26/2013 | (10016) | UNITED STATES TREASURY | RECEIVED FROM U.S. DISTRICT COURT, NEVADA - REFUND OF CASH BOND DEPOSITED WITH THE COURT RE BUDDHA ENTERTAINMENT LLC | 1249-000 | $15,315.71 | | $42,949,622.58 |
| 08/30/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $2,914.92 | | $42,952,537.50 |
| 09/03/2013 | (10027) | BRENDA PORTER HELMS, CH. 7 TRUSTEE | RECEIVED FROM THE BANKRUPTCY ESTATE OF JENNIFER BLACKBURN, RECEIVED FROM TRUSTEE BRENDA PORTER HELMS | 1249-000 | $33,364.68 | | $42,985,902.18 |
| 09/09/2013 | (10012) | MP & ASSOCIATES OF CHICAGO, INC. | SEPTEMBER, 2013 SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | $500.00 | | $42,986,402.18 |
| 09/10/2013 | | STEIN & ROTMAN | REFUND OF PAYMENT TO SPECIAL COUNSEL TO COVER UNEXPECTED COSTS OF COLLECTION | 3220-002 | | ($66.20) | $42,986,468.38 |
| 09/12/2013 | (58) | MARC HAMID | SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | $25,000.00 | | $43,011,468.38 |
| 09/23/2013 | 2012 | JASON REGIER | | 5200-000 | | $10,668.73 | $43,000,799.65 |
| 09/30/2013 | (58) | MARC HAMID | FINAL SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | $25,000.00 | | $43,025,799.65 |
| 09/30/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $2,827.14 | | $43,028,626.79 |
| 10/09/2013 | (10012) | MP & ASSOCIATES OF CHICAGO INC. | OCTOBER, 2013 SETTLEMENT PAYMENT | 1249-000 | $500.00 | | $43,029,126.79 |
| 10/15/2013 | 2013 | Jill Arnold | | 5200-000 | | $100.70 | $43,029,026.09 |
| 10/16/2013 | (10018) | KARA MANN DESIGN, LLC | OCTOBER, 2013 SETTLEMENT PAYMENT | 1249-000 | $3,000.00 | | $43,032,026.09 |
| 10/16/2013 | (10028) | LOMBARD AUTO EXCHANGE, INC. | PROCEEDS FROM SALE OF VAN - 1113 W. RANDOLPH MNGT. | 1249-000 | $1,685.13 | | $43,033,711.22 |
| 10/23/2013 | (10028) | 1113 W. RANDOLPH, LLC | FINAL SETTLEMENT PAYMENT RE: ADV. PROC. 11-2052 | 1249-000 | $5,000.00 | | $43,038,711.22 |
| 10/30/2013 | 2014 | Benjamin Taylor | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED. (SEE CHECK 5963 IN ACCT. 0071) | 5200-003 | | $3,877.35 | $43,034,833.87 |
| 10/30/2013 | 2014 | VOID: Benjamin Taylor | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED. (SEE CHECK 5963 IN ACCT. 0071) | 5200-003 | | ($3,877.35) | $43,038,711.22 |
| | | | **SUBTOTALS** | | $115,107.58 | $10,703.23 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Money Market Acct #: | ******0162 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $2,924.62 | | $43,041,635.84 |
| 11/05/2013 | 2013 | STOP PAYMENT: Jill Arnold | | 5200-004 | | ($100.70) | $43,041,736.54 |
| 11/07/2013 | 2015 | INTERNATIONAL SURETIES | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED. (SEE CHECK 5963 IN ACCT. 0071) | 2300-003 | | $90,000.00 | $42,951,736.54 |
| 11/07/2013 | 2015 | VOID: INTERNATIONAL SURETIES | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED. (SEE CHECK 5968 IN ACCT. 0071) | 2300-003 | | ($90,000.00) | $43,041,736.54 |
| 11/11/2013 | (10012) | MP & ASSOCIATES OF CHICAGO INC. | NOVEMBER, 2013 SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | $500.00 | | $43,042,236.54 |
| 11/11/2013 | (10018) | KARA MANN DESIGN, LLC | NOVEMBER, 2013 SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | $1,500.00 | | $43,043,736.54 |
| 11/26/2013 | | Transfer To: #******0071 | TRANSFER FUNDS TO PAY PROFESSIONAL FEES | 9999-000 | | $1,000,000.00 | $42,043,736.54 |
| 11/26/2013 | | Transfer To: #******0071 | TRANSFER FUNDS TO CUT CHECKS | 9999-000 | | $5,000.00 | $42,038,736.54 |
| 11/29/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $2,819.91 | | $42,041,556.45 |
| 12/02/2013 | | Transfer To: #******0071 | TRANSFER FUNDS TO CUT HSA CHECKS RE PARTIAL DISTRIBUTION | 9999-000 | | $28,500.00 | $42,013,056.45 |
| 12/05/2013 | | Transfer To: #******0071 | TRANSFER FUNDS TO PAY PROFESSIONAL FEES TO JENNER & BLOCK LLP | 9999-000 | | $23,000.00 | $41,990,056.45 |
| 12/05/2013 | 2016 | JENNER & BLOCK LLP | EIGHTH INTERIM FEES & EXPENSES PURSUANT TO COURT ORDER DATED 11/26/13. | * | | $20,656.88 | $41,969,399.57 |
| | | | JENNER & BLOCK LLP $(19,641.73) | 3210-000 | | | $41,969,399.57 |
| | | | JENNER & BLOCK LLP $(1,015.15) | 3220-000 | | | $41,969,399.57 |
| 12/06/2013 | (10012) | MP & ASSOCIATES OF CHICAGO INC. | DECEMBER, 2013 SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | $500.00 | | $41,969,899.57 |
| 12/13/2013 | (10018) | KARA MANN DESIGN, LLC | | 1249-000 | $2,500.00 | | $41,972,399.57 |
| 12/20/2013 | 2017 | DELAWARE SECRETARY OF STATE | DELAWARE FRANCHISE TAX - POST-PETITION 2010-2012 | 2820-000 | | $152,786.49 | $41,819,613.08 |
| 12/20/2013 | 2018 | DELAWARE SECRETARY OF STATE | DELAWARE FRANCHISE TAX - PRE-PETITION | 2820-000 | | $3,383.84 | $41,816,229.24 |

| | | | | SUBTOTALS | $10,744.53 | $1,233,226.51 | |

Case No: 183   Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-44943-DLT | |
| **Case Name:** | CANOPY FINANCIAL, INC. | |
| **Primary Taxpayer ID #:** | **-***3972 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/25/2009 | |
| **For Period Ending:** | 10/5/2018 | |

| | | |
|---|---|---|
| **Trustee Name:** | Gus A. Paloian | |
| **Bank Name:** | East West Bank | |
| **Money Market Acct #:** | ******0162 | |
| **Account Title:** | | |
| **Blanket bond (per case limit):** | $5,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2013 | (10012) | MP & ASSOCIATES OF CHICAGO INC. | JANUARY, 2014 INSTALLMENT PAYMENT PURSUANT TO SETTLEMENT | 1249-000 | $500.00 | | $41,816,729.24 |
| 12/23/2013 | 2019 | DELAWARE SECRETARY OF STATE | DELAWARE FRANCHISE TAX - POST-PETITION 2010-2012 | 2820-000 | | $45,433.00 | $41,771,296.24 |
| 12/30/2013 | | Transfer To: #******0071 | TRANSFER FUNDS FOR PAYMENT OF TAXES | 9999-000 | | $35,000.00 | $41,736,296.24 |
| 12/30/2013 | 2019 | VOID: DELAWARE SECRETARY OF STATE | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED.  (SEE CHECK 5992 IN ACCT. 0071) | 2820-003 | | ($45,433.00) | $41,781,729.24 |
| 12/31/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $2,852.37 | | $41,784,581.61 |
| 12/31/2013 | (INT) | East West Bank | Interest Credit | 1270-000 | $2,852.37 | | $41,787,433.98 |
| 12/31/2013 | | DEP REVERSE: East West Bank | Interest posted twice | 1270-000 | ($2,852.37) | | $41,784,581.61 |
| 01/15/2014 | | Transfer To: #******0071 | TRANSFER FUNDS TO MAKE DISTRIBUTION TO HSA CLAIMANTS - TRUSTEE'S AMENDED CLAIM | 9999-000 | | $470,000.00 | $41,314,581.61 |
| 01/21/2014 | (10030) | DEAL GENIUS | SALE OF CHANEL CLUTCH PURSE ON E-BAY BY CHICAGO LIQUIDATORS, NOW DEAL GENIUS | 1229-000 | $787.50 | | $41,315,369.11 |
| 01/31/2014 | (10012) | MP & ASSOCIATES OF CHICAGO INC. | FEBRUARY, 2014 INSTALLMENT PAYMENT PURSUANT TO SETTLEMENT | 1249-000 | $500.00 | | $41,315,869.11 |
| 01/31/2014 | (INT) | East West Bank | Interest Credit | 1270-000 | $2,824.04 | | $41,318,693.15 |
| 02/07/2014 | (10016) | UNITED STATES TREASURY | RECEIVED FROM U.S. DISTRICT COURT, NEVADA - REFUND OF CASH BOND DEPOSITED WITH THE COURT RE BUDDHA ENTERTAINMENT LLC | 1249-000 | $1.22 | | $41,318,694.37 |
| 02/11/2014 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $138.00 | $41,318,556.37 |
| 02/26/2014 | (10012) | MP & ASSOCIATES OF CHICAGO INC. | FEBRUARY, 2014 INSTALLMENT PAYMENT | 1249-000 | $500.00 | | $41,319,056.37 |
| 02/28/2014 | (INT) | East West Bank | Interest Credit | 1270-000 | $2,535.82 | | $41,321,592.19 |
| 03/27/2014 | | Transfer To: #******0071 | TRANSFER FUNDS TO PAY AWARDED PROFESSIONAL FEES | 9999-000 | | $790,000.00 | $40,531,592.19 |
| 03/27/2014 | 2020 | SEYFARTH SHAW LLP | TWELFTH INTERIM FEES, PURSUANT TO COURT ORDER DATED 3/26/14 | 3110-000 | | $775,134.89 | $39,756,457.30 |

| | | | | **SUBTOTALS** | $10,500.95 | $2,070,272.89 | |

Case No.: 184          Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-44943-DLT | |
| **Case Name:** | CANOPY FINANCIAL, INC. | |
| **Primary Taxpayer ID #:** | **-***3972 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/25/2009 | |
| **For Period Ending:** | 10/5/2018 | |

| | | |
|---|---|---|
| **Trustee Name:** | Gus A. Paloian | |
| **Bank Name:** | East West Bank | |
| **Money Market Acct #:** | ******0162 | |
| **Account Title:** | | |
| **Blanket bond (per case limit):** | $5,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received from | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/27/2014 | 2020 | VOID: SEYFARTH SHAW LLP | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED. (SEE CHECK 6432 IN ACCT. 0071) | 3110-003 | | ($775,134.89) | $40,531,592.19 |
| 03/31/2014 | (10012) | MP & ASSOCIATES OF CHICAGO INC. | MARCH, 2014 FINAL INSTALLMENT PAYMENT | 1249-000 | $500.00 | | $40,532,092.19 |
| 03/31/2014 | (INT) | East West Bank | Interest Credit | 1270-000 | $2,799.07 | | $40,534,891.26 |
| 04/09/2014 | 2021 | MATTHEW HUARD | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED. (SEE CHECK 6440 IN ACCT. 0071) | 5200-003 | | $4,975.03 | $40,529,916.23 |
| 04/09/2014 | 2021 | VOID: MATTHEW HUARD | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED. (SEE CHECK 6440 IN ACCT. 0071) | 5200-003 | | ($4,975.03) | $40,534,891.26 |
| 04/14/2014 | | PAINE HAMBLEN, LLP | RETURN OF RETAINER FOR EXPENSES RE: PALOIAN V. BURGSTONE | 3220-000 | | ($120.02) | $40,535,011.28 |
| 04/29/2014 | | UNITED STATES TREASURY | FEDERAL TAX DEPOSIT FOR PAYROLL PERIOD ENDING 4/24/14 | 2690-000 | | $415.92 | $40,534,595.36 |
| 04/30/2014 | (INT) | East West Bank | Interest Credit | 1270-000 | $2,665.43 | | $40,537,260.79 |
| 04/30/2014 | | VOID: UNITED STATES TREASURY | VOID CHECK, TRANSACTION WAS A WIRE ON 4/29/14 | 2690-003 | | ($415.92) | $40,537,676.71 |
| 05/30/2014 | (INT) | East West Bank | Interest Credit | 1270-000 | $2,754.46 | | $40,540,431.17 |
| 06/30/2014 | (INT) | East West Bank | Interest Credit | 1270-000 | $2,665.79 | | $40,543,096.96 |
| 07/03/2014 | (10031) | THE HARTFORD FIRE INSURANCE COMPANY | SETTLEMENT WITH TWIN CITY FIRE ON ALL CANOPY RELATED CLAIMS (SOLOMON) | 1249-000 | $1,800,000.00 | | $42,343,096.96 |
| 07/17/2014 | (10031) | CHUBB CORP - NJ TREASURY | PARTIAL PAYMENT OF GGV/SOLOMON SETTLEMENT TOTALING $7,650,000.00 - WIRE RECEIVED 7/15/14 | 1249-000 | $3,250,000.00 | | $45,593,096.96 |
| 07/17/2014 | (10031) | COOLEY LLP | PARTIAL PAYMENT OF GGV/SOLOMON SETTLEMENT TOTALING $7,650,000.00 - WIRE RECEIVED 7/16/14 | 1249-000 | $2,600,000.00 | | $48,193,096.96 |
| 07/17/2014 | (10032) | COBLENTZ PATCH DUFFY | SETTLMENT RECEIVED RE WSGR; RECEIVED ON 7/16/14 | 1249-000 | $6,750,000.00 | | $54,943,096.96 |

**SUBTOTALS** $14,411,384.75          ($775,254.91)

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 185    Exhibit B

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Money Market Acct #: | ******0162 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2014 | 2022 | SPERLING & SLATER P.C. | PAYMENT OF SPECIAL COUNSEL'S FINAL FEES & EXPENSES PURSUANT TO COURT ORDER DATED 6/3/14 | * | | $1,425,448.95 | $53,517,648.01 |
| | | | SPERLING & SLATER P.C.          $(1,421,725.00) | 3210-000 | | | $53,517,648.01 |
| | | | SPERLING & SLATER P.C.          $(3,723.95) | 3220-000 | | | $53,517,648.01 |
| 07/31/2014 | (INT) | East West Bank | Interest Credit | 1270-000 | $3,264.15 | | $53,520,912.16 |
| 08/21/2014 | | VOID: PAYCHEX | The Wire out made on 2/11/2014 was incorrectly entered in the wrong account. Should have been in account ending in 0071. This entry corrects error. | 2690-003 | | ($138.00) | $53,521,050.16 |
| 08/21/2014 | | Transfer To: #******0071 | TRANSFER FUNDS TO CUT SEYFARTH CHECK RE 13TH ALLOWED FEES | 9999-000 | | $600,000.00 | $52,921,050.16 |
| 08/29/2014 | (INT) | East West Bank | Interest Credit | 1270-000 | $3,622.19 | | $52,924,672.35 |
| 08/29/2014 | (INT) | East West Bank | Interest Credit | 1270-000 | $3,622.19 | | $52,928,294.54 |
| 08/29/2014 | | DEP REVERSE: East West Bank | Reverse double posting of interest | 1270-000 | ($3,622.19) | | $52,924,672.35 |
| 09/17/2014 | | Transfer To: #******0071 | TRANSFER FUNDS FOR PAYMENT OF ADMIN. EXPENSES | 9999-000 | | $25,000.00 | $52,899,672.35 |
| 09/30/2014 | (INT) | East West Bank | Interest Credit | 1270-000 | $3,479.35 | | $52,903,151.70 |
| 10/31/2014 | (INT) | East West Bank | Interest Credit | 1270-000 | $3,594.66 | | $52,906,746.36 |
| 11/28/2014 | (INT) | East West Bank | Interest Credit | 1270-000 | $3,478.94 | | $52,910,225.30 |
| 12/05/2014 | (22) | UNITED STATES TREASURY | TAX REFUND | 1124-000 | $270.08 | | $52,910,495.38 |
| 12/05/2014 | (22) | UNITED STATES TREASURY | TAX REFUND | 1124-000 | $288.63 | | $52,910,784.01 |
| 12/17/2014 | | Transfer To: #******0071 | | 9999-000 | | $568,000.00 | $52,342,784.01 |
| 12/17/2014 | 2023 | SEYFARTH SHAW LLP | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED. (SEE CHECK 6614 IN ACCT. 0071) | 3110-003 | | $547,538.41 | $51,795,245.60 |
| 12/18/2014 | | Transfer From: #******0071 | | 9999-000 | $5,000.00 | | $51,800,245.60 |
| 12/18/2014 | | Transfer To: #******0071 | CORRECTING $5,000 TRANSFER FROM CHECKING TO MMA - PLUS TRANSFERRING $5,000 | 9999-000 | | $10,000.00 | $51,790,245.60 |
| | | | **SUBTOTALS** | | $22,998.00 | $3,175,849.36 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 186          Exhibit B

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | Money Market Acct #: | ******0162 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 11/25/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2014 | | Transfer To: #******0071 | TRANSFER FUNDS TO MAKE DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | | $370,000.00 | $51,420,245.60 |
| 12/30/2014 | | Transfer To: #******0071 | TRANSFER FUNDS TO MAKE BOND PREMIUM PAYMENT | 9999-000 | | $80,000.00 | $51,340,245.60 |
| 12/30/2014 | | Transfer To: #******0071 | | 9999-000 | | $7,000.00 | $51,333,245.60 |
| 12/31/2014 | (INT) | East West Bank | Interest Credit | 1270-000 | $3,568.67 | | $51,336,814.27 |
| 12/31/2014 | (INT) | East West Bank | Interest Credit | 1270-000 | $3,568.67 | | $51,340,382.94 |
| 12/31/2014 | | DEP REVERSE: East West Bank | Interest Credit | 1270-000 | ($3,568.67) | | $51,336,814.27 |
| 01/30/2015 | (INT) | East West Bank | Interest Credit | 1270-000 | $3,525.44 | | $51,340,339.71 |
| 02/23/2015 | 2023 | VOID: SEYFARTH SHAW LLP | ISSUED OUT OF WRONG ACCOUNT | 3110-003 | | ($547,538.41) | $51,887,878.12 |
| 02/24/2015 | (10033) | OSCAR ISBERIAN RUGS | SALE PROCEEDS FROM SALE OF PERSIAN RUGS | 1229-000 | $1,200.00 | | $51,889,078.12 |
| 02/27/2015 | (INT) | East West Bank | Interest Credit | 1270-000 | $3,184.48 | | $51,892,262.60 |
| 03/31/2015 | (INT) | East West Bank | Interest Credit | 1270-000 | $3,525.98 | | $51,895,788.58 |
| 04/28/2015 | (10034) | SUSANIN'S | SALE OF ARTWORK | 1229-000 | $175.00 | | $51,895,963.58 |
| 04/30/2015 | (INT) | East West Bank | Interest Credit | 1270-000 | $3,412.46 | | $51,899,376.04 |
| 05/12/2015 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | $59.50 | $51,899,316.54 |
| 05/12/2015 | 2024 | SEYFARTH SHAW LLP | SEYFARTH SIXTEENTH FEES & EXPENSES PURSUANT TO COURT ORDER DATED 5/12/15 | * | | $303,560.02 | $51,595,756.52 |
| | | | $(301,962.00) | 3110-000 | | | $51,595,756.52 |
| | | | $(1,598.02) | 3120-000 | | | $51,595,756.52 |
| 05/18/2015 | | PAYCHEX | Correcting entry for wire out. | 2690-000 | | ($59.50) | $51,595,816.02 |
| 05/29/2015 | (INT) | East West Bank | Interest Credit | 1270-000 | $3,513.82 | | $51,599,329.84 |
| 06/30/2015 | (INT) | East West Bank | Interest Credit | 1270-000 | $3,392.97 | | $51,602,722.81 |
| 07/31/2015 | (INT) | East West Bank | Interest Credit | 1270-000 | $3,506.31 | | $51,606,229.12 |
| 08/31/2015 | (INT) | East West Bank | Interest Credit | 1270-000 | $3,506.54 | | $51,609,735.66 |
| 09/03/2015 | | Transfer To: #******0071 | Transfer funds to make wire transfer of Ridgestone settlement, per Court Order. | 9999-000 | | $15,000,000.00 | $36,609,735.66 |
| | | | **SUBTOTALS** | | $32,511.67 | $15,213,021.61 | |

Case No.: 187    Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 09-44943-DLT |
| **Case Name:** | CANOPY FINANCIAL, INC. |
| **Primary Taxpayer ID #:** | **-***3972 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 11/25/2009 |
| **For Period Ending:** | 10/5/2018 |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Money Market Acct #:** | ******0162 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/04/2015 | (10035) | CHICAGO TITLE & TRUST CO LP | SETTLEMENT FUNDS RECEIVED PURSUANT TO COURT ORDER DATED 7/21/15 - RIDGESTONE SETTLEMENT | 1249-000 | $4,750,000.00 | | $41,359,735.66 |
| 09/21/2015 | | Transfer To: #******0071 | TRANSFER FUNDS TO MAKE DISTRIBUTION | 9999-000 | | $2,100,000.00 | $39,259,735.66 |
| 09/25/2015 | 2025 | BRUCE R CANNY | RE-SEND CHECK RE WAGE CLAIM TO EMPLOYEE'S UPDATED ADDRESS | 7100-000 | | $776.14 | $39,258,959.52 |
| 09/30/2015 | (INT) | East West Bank | Interest Credit | 1270-000 | $2,708.15 | | $39,261,667.67 |
| 10/07/2015 | | Transfer To: #******0071 | TRANSFER FUNDS FOR DISTRIBUTION TO SUBORDINATED CREDITORS | 9999-000 | | $30,900,000.00 | $8,361,667.67 |
| 10/15/2015 | | Transfer To: #******0071 | TRANSFER FUNDS TO MAKE ADDITIONAL DISTRIBUTION TO SPECTRUM | 9999-000 | | $2,840,000.00 | $5,521,667.67 |
| 10/30/2015 | (INT) | East West Bank | Interest Credit | 1270-000 | $868.74 | | $5,522,536.41 |
| 11/11/2015 | | Transfer To: #******0071 | TRANSFER FUNDS FOR PAYMENTS TO CLAIMANTS | 9999-000 | | $550,000.00 | $4,972,536.41 |
| 11/30/2015 | (INT) | East West Bank | Interest Credit | 1270-000 | $340.24 | | $4,972,876.65 |
| 12/07/2015 | | Transfer To: #******0071 | TRANSFER FUNDS FOR PAYMENT OF TRUSTEE FEES | 9999-000 | | $70,000.00 | $4,902,876.65 |
| 12/11/2015 | | Transfer To: #******0071 | TRANSFER FUNDS FOR FEDERAL TAX DEPOSITS | 9999-000 | | $130,000.00 | $4,772,876.65 |
| 12/31/2015 | (INT) | East West Bank | Interest Credit | 1270-000 | $328.08 | | $4,773,204.73 |
| 01/21/2016 | | Transfer To: #******0071 | TRANSFER FUNDS TO PAY BOND PREMIUM AND NUIX | 9999-000 | | $24,000.00 | $4,749,204.73 |
| 01/29/2016 | (INT) | East West Bank | Interest Credit | 1270-000 | $322.86 | | $4,749,527.59 |
| 02/18/2016 | 2026 | SUSAN CLINTON | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED. (SEE CHECK 6993 IN ACCT. 0071) | 5200-003 | | $5,768.76 | $4,743,758.83 |
| 02/18/2016 | 2026 | VOID: SUSAN CLINTON | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED. (SEE CHECK 6993 IN ACCT. 0071) | 5200-003 | | ($5,768.76) | $4,749,527.59 |
| 02/25/2016 | | Transfer To: #******0071 | TRANSFER FUNDS FOR PAYMENT OF TRUSTEE FEES | 9999-000 | | $70,000.00 | $4,679,527.59 |
| | | | **SUBTOTALS** | | $4,754,568.07 | $36,684,776.14 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 188                    Exhibit B

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Money Market Acct #: | ******0162 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/29/2016 | (INT) | East West Bank | Interest Credit | 1270-000 | $300.12 | | $4,679,827.71 |
| 02/29/2016 | | Transfer To: #******0071 | TRANSFER FUNDS TO MAKE TRUSTEE COMP PAYMENT | 9999-000 | | $88,000.00 | $4,591,827.71 |
| 03/03/2016 | | Transfer To: #******0071 | TRANSER FUNDS TO PAY HSA CLAIMANTS | 9999-000 | | $5,000.00 | $4,586,827.71 |
| 03/07/2016 | | Transfer To: #******0071 | | 9999-000 | | $5,000.00 | $4,581,827.71 |
| 03/31/2016 | (INT) | East West Bank | Interest Credit | 1270-000 | $310.56 | | $4,582,138.27 |
| 04/29/2016 | (INT) | East West Bank | Interest Credit | 1270-000 | $300.48 | | $4,582,438.75 |
| 05/31/2016 | (INT) | East West Bank | Interest Credit | 1270-000 | $310.51 | | $4,582,749.26 |
| 06/17/2016 | | Transfer To: #******0071 | | 9999-000 | | $2,000,000.00 | $2,582,749.26 |
| 06/30/2016 | (INT) | East West Bank | Interest Credit | 1270-000 | $239.32 | | $2,582,988.58 |
| 07/06/2016 | | Transfer From: #******0071 | | 9999-000 | $20,000.00 | | $2,602,988.58 |
| 07/06/2016 | | | | 9999-000 | | $40,000.00 | $2,562,988.58 |
| 07/14/2016 | | Transfer To: #******0071 | TRANSFER FUNDS FOR INTERIM DISTRIBUTION | 9999-000 | | $15,000.00 | $2,547,988.58 |
| 07/14/2016 | | Transfer To: #******0071 | | 9999-000 | | $10,000.00 | $2,537,988.58 |
| 07/14/2016 | 2027 | JENNER & BLOCK LLP | TENTH & FINAL FEES PURSUANT TO COURT ORDER DATED 7/13/16 | 3210-000 | | $16,400.50 | $2,521,588.08 |
| 07/14/2016 | 2028 | JENNER & BLOCK LLP | TENTH & FINAL EXPENSES PURSUANT TO COURT ORDER DATED 7/13/16 | 3220-000 | | $1,256.67 | $2,520,331.41 |
| 07/29/2016 | (INT) | East West Bank | Interest Credit | 1270-000 | $172.21 | | $2,520,503.62 |
| 07/29/2016 | | Transfer To: #******0071 | | 9999-000 | | $30,000.00 | $2,490,503.62 |
| 08/29/2016 | | Transfer To: #******0071 | | 9999-000 | | $50,000.00 | $2,440,503.62 |
| 08/31/2016 | (INT) | East West Bank | Interest Credit | 1270-000 | $168.43 | | $2,440,672.05 |
| 09/14/2016 | | Transfer To: #******0071 | FOR PAYMENT OF FEDERAL INCOME TAX | 9999-000 | | $28,000.00 | $2,412,672.05 |
| 09/30/2016 | (INT) | East West Bank | Interest Credit | 1270-000 | $159.01 | | $2,412,831.06 |
| 10/18/2016 | | Transfer To: #******0071 | | 9999-000 | | $80,000.00 | $2,332,831.06 |
| 10/31/2016 | (INT) | East West Bank | Interest Credit | 1270-000 | $161.05 | | $2,332,992.11 |
| 11/07/2016 | | Transfer To: #******0071 | | 9999-000 | | $80,000.00 | $2,252,992.11 |
| 11/30/2016 | (INT) | East West Bank | Interest Credit | 1270-000 | $148.79 | | $2,253,140.90 |

| | | | | SUBTOTALS | $22,270.48 | $2,448,657.17 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Money Market Acct #: | ******0162 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/05/2016 | | Transfer To: #******0071 | | 9999-000 | | $35,000.00 | $2,218,140.90 |
| 12/22/2016 | | Transfer To: #******0071 | | 9999-000 | | $25,000.00 | $2,193,140.90 |
| 12/28/2016 | | Transfer To: #******0071 | | 9999-000 | | $40,000.00 | $2,153,140.90 |
| 12/30/2016 | (INT) | East West Bank | Interest Credit | 1270-000 | $149.72 | | $2,153,290.62 |
| 01/31/2017 | (INT) | East West Bank | Interest Credit | 1270-000 | $146.31 | | $2,153,436.93 |
| 02/01/2017 | (10037) | LAKESHORE MOTORCARS, INC. | DEPOSIT FROM THE BANKRUPTY ESTATE OF LAKESHORE MOTORCARS, INC. - PAYMENT OF CLAIM | 1229-000 | $175,865.75 | | $2,329,302.68 |
| 02/13/2017 | | Transfer To: #******0071 | TRANSFER FUNDS TO PAY TRUSTEE FEES | 9999-000 | | $15,000.00 | $2,314,302.68 |
| 02/28/2017 | (INT) | East West Bank | Interest Credit | 1270-000 | $142.04 | | $2,314,444.72 |
| 03/09/2017 | | Transfer To: #******0071 | TRANSFER FUNDS FOR PAYMENT OF ESTATE TAXES | 9999-000 | | $25,000.00 | $2,289,444.72 |
| 03/15/2017 | | Transfer To: #******0071 | TRANSFER FOR FUNDS FOR PAYMENT OF FEES | 9999-000 | | $25,000.00 | $2,264,444.72 |
| 03/31/2017 | (INT) | East West Bank | Interest Credit | 1270-000 | $155.07 | | $2,264,599.79 |
| 04/20/2017 | | Transfer To: #******0071 | TRANSFER FUNDS TO PAY TRUSTEE FEES | 9999-000 | | $32,500.00 | $2,232,099.79 |
| 04/21/2017 | | Transfer To: #******0071 | TRANSFER FUNDS TO MAKE DISTRIBUTION TO COURT RE UNCLAIMED FUNDS | 9999-000 | | $130,000.00 | $2,102,099.79 |
| 04/28/2017 | (INT) | East West Bank | Interest Credit | 1270-000 | $145.28 | | $2,102,245.07 |
| 05/26/2017 | | Transfer To: #******0071 | | 9999-000 | | $42,000.00 | $2,060,245.07 |
| 05/31/2017 | (INT) | East West Bank | Interest Credit | 1270-000 | $142.29 | | $2,060,387.36 |
| 06/12/2017 | | Transfer To: #******0071 | | 9999-000 | | $42,000.00 | $2,018,387.36 |
| 06/30/2017 | (INT) | East West Bank | Interest Credit | 1270-000 | $133.74 | | $2,018,521.10 |
| 07/18/2017 | | Transfer To: #******0071 | TRANSFER FUNDS FOR PAYMENT OF TRUSTEE FEES | 9999-000 | | $50,000.00 | $1,968,521.10 |
| 07/31/2017 | (INT) | East West Bank | Interest Credit | 1270-000 | $135.62 | | $1,968,656.72 |
| 08/04/2017 | | Transfer To: #******0071 | TRANSFER FUNDS FOR PAYMENT OF 4TH TRUSTEE FEES | 9999-000 | | $37,000.00 | $1,931,656.72 |
| 08/31/2017 | (INT) | East West Bank | Interest Credit | 1270-000 | $131.49 | | $1,931,788.21 |
| 09/12/2017 | | Transfer To: #******0071 | TRANSFER FUNDS TO PAY TRUSTEE FEES | 9999-000 | | $54,000.00 | $1,877,788.21 |
| | | | **SUBTOTALS** | | $177,147.31 | $552,500.00 | |

FORM 2

Page No: 190    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 09-44943-DLT |
| Case Name: | CANOPY FINANCIAL, INC. |
| Primary Taxpayer ID #: | **-***3972 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/25/2009 |
| For Period Ending: | 10/5/2018 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Money Market Acct #: | ******0162 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/18/2017 | | Transfer To: #******0071 | TRANSFER FUNDS TO PAY CLAIMS | 9999-000 | | $12,000.00 | $1,865,788.21 |
| 09/22/2017 | | Transfer To: #******0071 | TRANSFER FUNDS TO PAY WAGE CLAIM | 9999-000 | | $4,000.00 | $1,861,788.21 |
| 09/22/2017 | 2029 | BRADFORD, DREW | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED. (SEE CHECK 7076 IN ACCT. 0071) | 5300-003 | | $3,415.43 | $1,858,372.78 |
| 09/22/2017 | 2029 | VOID: BRADFORD, DREW | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED. (SEE CHECK 7076 IN ACCT. 0071) | 5300-003 | | ($3,415.43) | $1,861,788.21 |
| 09/29/2017 | (INT) | East West Bank | Interest Credit | 1270-000 | $124.36 | | $1,861,912.57 |
| 10/11/2017 | | Transfer To: #******0071 | TRANSFER FUNDS TO PAY TRUSTEE FEES | 9999-000 | | $120,000.00 | $1,741,912.57 |
| 10/31/2017 | (INT) | East West Bank | Interest Credit | 1270-000 | $120.99 | | $1,742,033.56 |
| 11/30/2017 | (INT) | East West Bank | Interest Credit | 1270-000 | $114.55 | | $1,742,148.11 |
| 12/29/2017 | (INT) | East West Bank | Interest Credit | 1270-000 | $118.37 | | $1,742,266.48 |
| 01/31/2018 | (INT) | East West Bank | Interest Credit | 1270-000 | $118.39 | | $1,742,384.87 |
| 02/28/2018 | (INT) | East West Bank | Interest Credit | 1270-000 | $106.93 | | $1,742,491.80 |
| 03/02/2018 | (10038) | OAK POINT PARTNERS LLC | SALE PROCEEDS FROM SALE OF ESTATE PROPERTY (REMNANTS) | 1229-000 | $16,000.00 | | $1,758,491.80 |
| 03/30/2018 | (INT) | East West Bank | Interest Credit | 1270-000 | $119.45 | | $1,758,611.25 |
| 04/04/2018 | | Transfer To: #******0071 | TRANSFER ALL FUNDS TO CHECKING FOR CASE CLOSING | 9999-000 | | $1,758,611.25 | $0.00 |
| 04/06/2018 | (INT) | East West Bank | Interest Credit | 1270-000 | $15.42 | | $15.42 |
| 04/09/2018 | | Transfer To: #******0071 | | 9999-000 | | $15.42 | $0.00 |
| 06/19/2018 | | EASTWEST BANK | THE BANK MADE A SECOND $45,000 DEBIT ENTRY ON 4/8/13 IN ERROR | 9999-000 | | $45,000.00 | ($45,000.00) |
| 06/19/2018 | | EASTWEST BANK | THE BANK MADE A SECOND $45,000 DEBIT ENTRY ON 4/8/13 IN ERROR. THIS ENTRY IS REVERSING THE $45,000 ON 5/13/13. | 9999-000 | | ($45,000.00) | $0.00 |
| | | | **SUBTOTALS** | | $16,838.46 | $1,894,626.67 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 191          Exhibit B

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***3972 | | Money Market Acct #: | ******0162 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 11/25/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/5/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $68,468,162.62 | $68,468,162.62 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $48,089,833.98 | $65,418,626.67 | |
| | | | **Subtotal** | | $20,378,328.64 | $3,049,535.95 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $20,378,328.64 | $3,049,535.95 | |

| For the period of 11/25/2009 to 10/5/2018 | | For the entire history of the account between 03/30/2012 to 10/5/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $20,378,328.64 | Total Compensable Receipts: | $20,378,328.64 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $20,378,328.64 | Total Comp/Non Comp Receipts: | $20,378,328.64 |
| Total Internal/Transfer Receipts: | $48,089,833.98 | Total Internal/Transfer Receipts: | $48,089,833.98 |
| | | | |
| Total Compensable Disbursements: | $3,049,535.95 | Total Compensable Disbursements: | $3,049,535.95 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,049,535.95 | Total Comp/Non Comp Disbursements: | $3,049,535.95 |
| Total Internal/Transfer Disbursements: | $65,418,626.67 | Total Internal/Transfer Disbursements: | $65,418,626.67 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 192          Exhibit B

| | | |
|---|---|---|
| **Case No.** | 09-44943-DLT | |
| **Case Name:** | CANOPY FINANCIAL, INC. | |
| **Primary Taxpayer ID #:** | **-***3972 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/25/2009 | |
| **For Period Ending:** | 10/5/2018 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Money Market Acct #:** | ******0176 |
| **Account Title:** | Buddha Entertainment Funds |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/24/2018 | | East West Bank | Analysis Activity for 7/12 | 2600-000 | | $71.00 | ($71.00) |
| 05/24/2018 | | East West Bank | Reversed Fee for 8/17/12 | 2600-000 | | ($71.00) | $0.00 |
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

| **For the period of 11/25/2009 to 10/5/2018** | | **For the entire history of the account between 05/17/2012 to 10/5/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 193          Exhibit B

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case No.** | 09-44943-DLT | | | **Trustee Name:** | Gus A. Paloian | | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | East West Bank | | |
| **Primary Taxpayer ID #:** | **-***3972 | | | **Money Market Acct #:** | ******0176 | | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Buddha Entertainment Funds | | |
| **For Period Beginning:** | 11/25/2009 | | | **Blanket bond (per case limit):** | $5,000,000.00 | | |
| **For Period Ending:** | 10/5/2018 | | | **Separate bond (if applicable):** | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | 98,922,277.15 | $147,416,107.48 | $1,758,818.34 |

| **For the period of 11/25/2009 to 10/5/2018** | | **For the entire history of the case between 12/30/2009 to 10/5/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $86,586,241.51 | Total Compensable Receipts: | $86,586,241.51 |
| Total Non-Compensable Receipts: | $12,336,035.64 | Total Non-Compensable Receipts: | $12,336,035.64 |
| Total Comp/Non Comp Receipts: | $98,922,277.15 | Total Comp/Non Comp Receipts: | $98,922,277.15 |
| Total Internal/Transfer Receipts: | $223,956,987.81 | Total Internal/Transfer Receipts: | $223,956,987.81 |
| | | | |
| Total Compensable Disbursements: | $84,827,423.17 | Total Compensable Disbursements: | $84,827,423.17 |
| Total Non-Compensable Disbursements: | $12,336,035.64 | Total Non-Compensable Disbursements: | $12,336,035.64 |
| Total Comp/Non Comp Disbursements: | $97,163,458.81 | Total Comp/Non Comp Disbursements: | $97,163,458.81 |
| Total Internal/Transfer Disbursements: | $223,956,987.81 | Total Internal/Transfer Disbursements: | $223,956,987.81 |

/s/ GUS A. PALOIAN

GUS A. PALOIAN

Case 09-44943   Doc 1254   Filed 10/05/18   Entered 10/05/18 11:13:55   Desc Main

CLAIM ANALYSIS REPORT                                                                                                    Page No: 1                    Exhibit C

| Case No. | 09-44943-DLT | | | | | | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GUS A. PALOIAN<br><br>131 S. Dearborn Street<br>Suite 2400<br>Chicago IL 60603 | 08/20/2013 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $2,620,837.25 | $2,620,837.25 | $2,388,210.92 | $0.00 | $0.00 | $232,626.33 |

**Claim Notes:**   PAYMENT OF FIRST INTERIM TRUSTEE FEES ($118,222.50) PURSUANT TO COURT ORDER DATED 5/11/10; PER COURT ORDER DATED 9/14/10, ADD'L $5,812.50
PAYMENT OF SECOND TRUSTEE FEES ALLOWED PER COURT ORDER DATED 9/14/10 ($104,414.58)
PAYMENT OF THIRD INTERIM FEES, PER COURT ORDER DATED 3/16/11 ($96,077.00)
BALANCE OF PAYMENT ON TRUSTEE'S THIRD INTERIM APPLICATION PURSUANT TO COURT ORDER ENTERED ON MARCH 16, 2011 ($73,847.93)
PAYMENT OF FOURTH INTERIM FEES, PER COURT ORDER DATED 9/9/15 ($762,376.00)
PAYMENT OF ADDITIONAL FOURTH INTERIM FEES  PER COURT ORDER DATED 9/9/15 ($36,373.50)
PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($72,254.58)
PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($73,446.00)
PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($88,645.00)
PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($102,170.00)
PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($42,608.15)
PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($67,520.00)
PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($31,014.50)
PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($52,769.50)
PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($77,363.58)
PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($86,970.00)
PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($45,077.50)
PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($25,774.00)
PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($18,320.00)
PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($22,116.50)
PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($39,937.00)
PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($41,598.50)
PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($41,598.50)
PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($41,463.50)
PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($51,087.00)
PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($37,321.50)
PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($53,445.50)
FINAL PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($120,184.60)

CLAIM ANALYSIS REPORT                                                         Page No: 2        Exhibit C

| Case No.: | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GUS A. PALOIAN 131 S. Dearborn Street Suite 2400 Chicago IL 60603 | 09/26/2012 | Trustee Expenses | Allowed | 2200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5 | KATHRINE LEHMAN 895 NEBRASKA AVE W ST PAUL MN 55117 | 12/15/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $134.77 | $134.77 | $134.77 | $0.00 | $0.00 | $0.00 |
| 6 | ROBERT BRECKER 233 MAYBROOK RD CAMPBELL HALL NY 10916 | 12/17/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $18,471.25 | $18,471.25 | $18,471.25 | $0.00 | $0.00 | $0.00 |
| 12 | ALIS GHEORSHIES 14805 NE 13TH CIR VANCONVER WA 98684 | 12/18/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $137.71 | $137.71 | $137.71 | $0.00 | $0.00 | $0.00 |
| 15 | RITA CHAN & HENG F LEE 2520 WEXFORD AVE SOUT SAN FRANCISCO CA 94080-5517 | 12/21/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,959.24 | $1,959.24 | $1,959.24 | $0.00 | $0.00 | $0.00 |
| 16 | GEORGE ALFONSO 308 N BARRANCA AVE GLENDORA CA 91741 | 12/21/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,351.43 | $1,351.43 | $1,351.43 | $0.00 | $0.00 | $0.00 |
| 18 | LAUREN A ERICKSON 42 142ND AVENUE NE PORTLAND ND 58274 | 12/21/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,721.46 | $3,721.46 | $3,721.46 | $0.00 | $0.00 | $0.00 |
| 19 | C RICK HARTER 567W 600 N MIDDLETOWN IN 47356 | 12/21/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $7,225.98 | $7,225.98 | $7,225.98 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | DANIEL E JENNY<br><br>404 PELHAM DRIVE<br>WAYNESBERO VA 22980 | 12/21/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $783.77 | $783.77 | $783.77 | $0.00 | $0.00 | $0.00 |
| 22 | ROBERT L SHARP<br><br>25110 GOLDCREST DR-UNIT#222<br>BONITA SPRINGS FL 34134 | 12/21/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,437.42 | $2,437.42 | $2,437.42 | $0.00 | $0.00 | $0.00 |
| 26 | DIMITRI NIKOULINE<br><br>21323 DUMETZ LANE<br>WOODLAND HILLS CA 91364 | 12/22/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $371.42 | $371.42 | $371.42 | $0.00 | $0.00 | $0.00 |
| 27 | LARISA NIKOULINE<br><br>21323 DUMETZ RD<br>WOODLAND HILLS CA 91364-4411 | 12/22/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $564.08 | $564.08 | $564.08 | $0.00 | $0.00 | $0.00 |
| 28 | ROBERT ROBBINS<br><br>310 E SOMONAUK ST<br>YORKVILLE IL 60560-1194 | 12/22/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,211.67 | $3,211.67 | $3,211.67 | $0.00 | $0.00 | $0.00 |
| 29 | STEVEN J & CLAUDIA J ARNOLD<br>STEVEN J ARNOLD<br>426 RANGE RD<br>DOVER-FOXCROFT ME 04426 | 12/22/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $742.22 | $742.22 | $742.22 | $0.00 | $0.00 | $0.00 |
| 31 | PAM NELSON<br><br>574 SYCAMORE CIRCLE<br>DANVILLE CA 94526 | 12/22/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $277.18 | $277.18 | $277.18 | $0.00 | $0.00 | $0.00 |
| 32 | JEFFERY S PETRIE<br><br>10647 SEDGWICK WAY<br>PARKER CO 80134 | 12/22/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,052.07 | $5,052.07 | $5,052.07 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                                                    Page No: 4                    Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | CAROL ROLLINS<br><br>9521 SALEM HILLS COURT<br>LAS VEGAS NV 89134 | 12/22/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,170.63 | $1,170.63 | $1,170.63 | $0.00 | $0.00 | $0.00 |
| 35 | CARL TRELEAVEN HEALTH SAVINGS ACCOU<br>15208 GULF BLVD # 407<br>MADEIRA BEACH FL 33708 | 12/22/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,294.36 | $2,294.36 | $2,294.36 | $0.00 | $0.00 | $0.00 |
| 36 | CAROL L POWELL<br><br>210 GILGER AVENUE<br>MARTINEZ CA 94553 | 12/23/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,520.56 | $1,520.56 | $1,520.56 | $0.00 | $0.00 | $0.00 |
| 38 | JEFFREY DOERNER<br><br>3525 DEL MAR HEIGHTS RD<br>SAN DIEGO CA 92130-2122 | 12/22/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,723.71 | $3,723.71 | $3,723.71 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Address changed on 6/18/13 from 3204 WEST FOX RUN WAY to 3525 DEL MAR HEIGHTS RD.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | JEFFERY WAYNE BURCH<br>1700 HARVARD<br>MIDLAND TX 79201 | 12/22/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $4,334.26 | $4,334.26 | $4,334.26 | $0.00 | $0.00 | $0.00 |
| 40 | JOHN CY RAYBURN<br><br>PO BOX 83<br>GIBBON NE 68840 | 12/22/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,716.04 | $5,716.04 | $5,716.04 | $0.00 | $0.00 | $0.00 |
| 41 | MATTHEW JAKE CHESNEY<br>716 LAFAYETTE ST<br>AURORA IL 60505 | 12/22/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $303.75 | $303.75 | $303.75 | $0.00 | $0.00 | $0.00 |
| 42 | RICHARD L COLES<br><br>118 N HANOVER AVE<br>LEXINGTON KY 40502 | 12/22/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,687.45 | $2,687.45 | $2,687.45 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 5

Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | JEANNIE ESTHER ELIAS<br><br>1144 SHADOW MOUNTAIN TERRACE #B<br>VISTA CA 92084-4646 | 12/23/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $100.00 | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 46 | WILLIAM DUNCAN<br><br>276 VIA LINDA VISTA<br>REDONDO BEACH CA 90277 | 12/23/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $22,984.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 47 | JODY M CAMPBELL<br><br>2806 Laguna Shores Road<br>CORPUS CHRISTI TX 78418-2827 | 12/23/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $273.39 | $273.39 | $273.39 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 3/11/13 - Changed address per return mail (722 Texas Avenue, Corpus Christi, TX  78404 = old address) | | | | | | | | | | | |
| 49 | THOMAS L PFOST<br><br>PO BOX 221<br>VANDERPOOL TX 78885 | 12/28/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $92.67 | $92.67 | $92.67 | $0.00 | $0.00 | $0.00 |
| 50 | ALLAN KYLE SALLMAN<br><br>3210 WHEATRIDGE<br>PEARLAND TX 77581-2441 | 12/28/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $325.43 | $325.43 | $325.43 | $0.00 | $0.00 | $0.00 |
| 51 | HEIDE RENDLEMAN<br><br>25 WALNUT GROVE ROAD<br>HARRISBURG IL 62946 | 12/28/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,971.91 | $5,971.91 | $5,971.91 | $0.00 | $0.00 | $0.00 |
| 52 | MARY PAT BRAUNSTEIN<br>8075 MT SHARP RD<br>WIMBERLEY TX 78676 | 12/28/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $913.21 | $913.21 | $913.21 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-44943-DLT | | | | | Trustee Name: | | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | Date: | | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | STEPHEN BRAUNSTEIN<br><br>8075 MT SHARP RD<br>WIMBERLEY TX 78676 | 12/28/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,273.05 | $1,273.05 | $1,273.05 | $0.00 | $0.00 | $0.00 |
| 54 | GREGORY BARTON<br><br>473 FLORENCE DR<br>LAFAYETTE CA 94549 | 12/28/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,005.92 | $1,005.92 | $1,005.92 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed from 245 Ygnacio Valley Rd., Walnut Creek, CA 94596 to 473 FLORENCE DR, LAFAYETTE, CA 94549 on 4/18/13 | | | | | | | | | | | |
| 55 | GREGORY ONSTOTT<br><br>3300 BEE CAVE ROAD STE 650-203<br>AUSTIN TX 78746 | 12/28/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $9.06 | $9.06 | $9.06 | $0.00 | $0.00 | $0.00 |
| 58 | NORRIS TROY GERTON<br><br>229 MORNING GLORY DR<br>MANCHESTER NH 03109 | 12/29/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,666.38 | $5,666.38 | $5,666.38 | $0.00 | $0.00 | $0.00 |
| 59 | CAMILLE SCHENKEL<br><br>365 BRIDGE ST #4F<br>BROOKLYN NM 11201 | 12/29/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $9,410.54 | $9,410.54 | $9,410.54 | $0.00 | $0.00 | $0.00 |
| 61 | JOHN PREVE<br><br>117 MANCHESTER ST STE 5<br>CONCORD NH 03301-5101 | 12/29/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,344.35 | $1,344.35 | $1,344.35 | $0.00 | $0.00 | $0.00 |
| 62 | DARIN RIDDLES<br><br>1622 RED FOX RD<br>EDMOND OK 73034 | 12/29/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,837.75 | $1,837.75 | $1,837.75 | $0.00 | $0.00 | $0.00 |
| 64 | CAROL A D'ANGELO<br><br>3366 SE EAST SNOW RD<br>POINT ST LUCIE FL 34984 | 12/29/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $21,960.57 | $21,960.57 | $21,960.57 | $0.00 | $0.00 | $0.00 |

Case 09-44943    Doc 1254    Filed 10/05/18    Entered 10/05/18 11:13:55    Desc Main                Page No: 7    Exhibit C
CLAIM ANALYSIS REPORT

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | BETTE SPRAGUE<br><br>600 RHINE LANE<br>COSTA MESA CA 92626 | 12/29/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,382.49 | $2,382.49 | $2,382.47 | $0.00 | $0.00 | $0.02 |
| **Claim Notes:** | ADDRESS CHANGED FROM P.O. BOX 26853, SANTA ANA, CA 92799 TO 600 RHINE LANE, COSTA MESA, CA 92626 ON 5/6/15 PER DOJ LIST | | | | | | | | | | | |
| 67 | MICHAEL MAHONEY<br><br>73124 CROSBY LANE<br>PALM DESERT CA 92260 | 12/29/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $9,421.66 | $9,421.66 | $9,421.66 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Updated address per 7/12 letter sent to Jenner:<br>old address PO Box 2277, Borrego Springs, CA 92004 | | | | | | | | | | | |
| 68 | ROGER SPRAGUE<br><br>P.O. BOX 26853<br>SANTA ANA CA 92799-6853 | 12/29/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $9,847.83 | $9,847.83 | $9,847.76 | $0.00 | $0.00 | $0.07 |
| 69 | SUSAN MAHONEY<br><br>73124 CROSBY LANE<br>PALM DESERT CA 92260 | 12/29/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $10,204.00 | $10,204.00 | $10,204.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Updated address per 7/12 letter sent to Jenner:<br>old address PO Box 2277, Borrego Springs, CA 92004 | | | | | | | | | | | |
| 71 | PAYCE LOUIS<br><br>1010 CALIFORNIA AVE #306<br>SANTA MONICA CA 90403 | 12/30/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $593.00 | $593.00 | $593.00 | $0.00 | $0.00 | $0.00 |
| 72 | SHARON NIEMEIER<br><br>68 STONE CREEK LANE<br>DEFIANCE MO 63341 | 12/31/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,664.96 | $2,664.96 | $2,664.96 | $0.00 | $0.00 | $0.00 |
| 73 | BRENT RANDALL<br><br>2861 TREAT BLVD<br>CONCORD CA 94518 | 12/31/2009 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,642.24 | $1,642.24 | $1,642.24 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-44943-DLT | | | | Trustee Name: | | | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | Date: | | | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | KERRY K CLINE<br><br>236 CLINEVILLE DR<br>NORTH TAZEWELL VA 24630 | 01/04/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,921.15 | $3,921.15 | $3,921.15 | $0.00 | $0.00 | $0.00 |
| 78 | BRIAN KLEINFELDT<br><br>1735 BIG RIDGE RD<br>HARRISBY IL 62946 | 01/04/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,716.61 | $1,716.61 | $1,716.61 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | TRUSTEE FILED AMENDED CLAIM ON 5/21/13 | | | | | | | | | | | |
| 79 | RODGER G BURCH<br><br>607 W THIRD STANTON<br>STANTON TX 79782 | 01/04/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $21,094.00 | $21,094.00 | $21,094.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM PO BOX 1094, STANTON, TX 79782 TO 607 W THIRD STANTON, TX 79782 ON 4/30/15 PER DOJ LIST | | | | | | | | | | | |
| 80 | KITTY L MCCARTY<br><br>PO BOX 326<br>112 E SAINT ANNA<br>STANTON TX 79782 | 01/04/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $12,006.00 | $12,006.00 | $12,006.00 | $0.00 | $0.00 | $0.00 |
| 81 | ELIZABETH HARRIS<br><br>1635 DEARDORFF LANE<br>CONCORD CA 94519 | 01/04/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,285.76 | $1,285.76 | $1,285.76 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CHANGED ADDRESS FROM: 2033 CAMEL LANE # 6, WALNUT CREEK, CA 94596 ON 1/20/15 | | | | | | | | | | | |
| 82 | RICHARD S BUNCE<br><br>2946 MAGNOLIA STREET<br>BERKELEY CA 94705 | 01/04/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,528.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 83 | JOHN C FROGLEY<br><br>250 SOUTH END AVE APT 7D<br>NEW YORK NY 10280 | 01/04/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $18,553.06 | $18,553.06 | $18,553.06 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 9        Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | LARRY MACK<br><br>5573 OHIO COURT<br>CONCORD CA 94521 | 01/04/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $148.63 | $148.63 | $148.63 | $0.00 | $0.00 | $0.00 |
| 85 | KRISTINA OWYOUNG<br><br>1841 DEL REY STREET<br>LAFAYETTE CA 94549 | 01/04/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $851.38 | $851.38 | $851.38 | $0.00 | $0.00 | $0.00 |
| 86 | SUSAN TANNENBAUM<br><br>ONE COLUMBUS PLACE<br>#N5-0<br>NEW YORK NY 10019 | 01/05/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,951.31 | $2,951.31 | $2,951.31 | $0.00 | $0.00 | $0.00 |
| 87 | NORM DYER<br><br>1658 GLEN OAK CT<br>LAFAYETTE CA 94549 | 01/05/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $262.63 | $262.63 | $262.63 | $0.00 | $0.00 | $0.00 |
| 88 | JOHN M CRAPUCHETTES<br>2826 LA CRESCENTA DR<br>CAMERON PARK CA 95682 | 01/05/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $7,053.46 | $7,053.46 | $7,053.46 | $0.00 | $0.00 | $0.00 |
| 91 | JUSTIN BURCH<br><br>102 E. FRONT<br>STANTON TX 79782 | 01/05/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $13,448.04 | $13,448.04 | $13,448.04 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | ADDRESS CHANGED FROM PO BOX 1231, STANTON, TX 79782 TO 102 E. FRONT, STANTON, TX 79782 ON 4/30/15 PER DOJ LIST | | | | | | | | | | | |
| 97 | MARGARET LEVY<br><br>345 MCFALL RD<br>APALACHIN NY 13732 | 01/05/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $116.62 | $116.62 | $116.62 | $0.00 | $0.00 | $0.00 |
| 100 | MICHAEL OVERN<br><br>254 QUAKER ROAD<br>POMONA NY 10970 | 01/05/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $7,825.10 | $7,825.10 | $7,825.10 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | OVERNLAW@GMAIL.COM - EMAIL MR. OVERN WHEN AFTER 1/8/13 OBJECTION HEARING TO CONFIRM THAT CHECK IS BEING MAILED.  NOTE:  NEW ADDRESS AS OF 12/18/13 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT    Page No: 10    Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | GARY K GARTNER<br><br>2082 MONTANE DRIVE E<br>GOLDEN CO 80401 | 01/07/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $19,784.76 | $19,784.76 | $19,784.76 | $0.00 | $0.00 | $0.00 |
| 106 | JAMES EDMOND BEYLOTTE<br>1111 REIDLAND RD<br>CROSBY TX 77532 | 01/07/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,346.27 | $2,346.27 | $2,346.25 | $0.00 | $0.00 | $0.02 |
| 108 | CHRISTINE SCHULTZ<br><br>307 HYDE PARK DRIVE<br>HAMILTON OH 45013 | 01/07/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $907.74 | $907.74 | $907.74 | $0.00 | $0.00 | $0.00 |
| 111 | KAREN QUEENAN<br><br>8 COURTNEY LANE<br>DANVILLE CA 94506 | 01/08/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $414.61 | $414.61 | $414.61 | $0.00 | $0.00 | $0.00 |
| 112 | BARRY G STEED<br><br>50 EAGLE LANE<br>ELDORADO IL 62930 | 01/08/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,994.56 | $5,994.56 | $5,994.56 | $0.00 | $0.00 | $0.00 |
| 115 | ALEXANDER WILLIAMS<br><br>524 E 20TH ST, 7G<br>NEW YORK NY 10009 | 01/08/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $6,000.00 | $6,000.00 | $6,000.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS CHANGED FROM 77 W 24TH ST PH-A, NEW YORK, NY 10010 TO 524 E 20TH ST, 7G, NEW YORK, NY 10009 ON 5/8/15 PER DOJ LIST

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | WALTER BRYANT<br><br>73 LANDS END<br>JACKSON TN 38305 | 01/11/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $558.21 | $558.21 | $558.21 | $0.00 | $0.00 | $0.00 |
| 117 | LYNETTE MAYHEW<br><br>45 CRISTOFORI CIR<br>MAPLE PLAIN MN 55359 | 01/11/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $15,890.10 | $15,890.10 | $15,889.96 | $0.00 | $0.00 | $0.14 |

CLAIM ANALYSIS REPORT          Page No.: 11          Exhibit C

| Case No.: | 09-44943-DLT | | | | | Trustee Name: | | | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | Date: | | | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | STEVEN PORCARO<br><br>160 SOUTH COUNTRY RD<br>BELLPORT NY 11713 | 01/12/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $19,000.00 | $19,000.00 | $19,000.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** ADDRESS CHANGED FROM 9 N. HOWELLS PT. RD., BELLPORT, NY 11713 TO 160 SOUTH COUNTRY RD, BELLPORT, NY 11713 ON 5/5/15 PER DOJ LIST | | | | | | | | | | | |
| 119 | MARC NOVELL<br><br>58 REGENT DR<br>FLETCHER NC 28732 | 01/12/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $12,294.14 | $12,294.14 | $12,294.03 | $0.00 | $0.00 | $0.11 |
| 120 | DARRELL KAY<br><br>2459 SE TV HWY<br>PMB 166<br>HILLSBORO OR 97123 | 01/12/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $13,323.21 | $13,323.21 | $13,323.21 | $0.00 | $0.00 | $0.00 |
| 121 | DAVID BEDINGFIELD<br><br>3250 FM 3113<br>STANTON TX 79782 | 01/12/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $4,470.32 | $4,470.32 | $4,470.32 | $0.00 | $0.00 | $0.00 |
| 122 | DAVID WELLFARE<br><br>2275 W 25TH ST. #79<br>SAN PEDRO CA 90732 | 01/12/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,479.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** ISU CLAIM | | | | | | | | | | | |
| 123 | GEORGEANN WELLFARE<br>2275 W. 25TH ST. #79<br>SAN PEDRO CA 90732 | 01/12/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,159.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** ISU CLAIM | | | | | | | | | | | |
| 124 | IRIT LEVY AND JOHN RECINE<br>21 TRIPYRAMID WAY19<br>WATERVILLE VALLEY NH 03215 | 01/12/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $19,255.55 | $19,255.55 | $19,255.38 | $0.00 | $0.00 | $0.17 |

**Claim Notes:**   Address changed from 3 Fieldstone Ln., Beverly, MA 01915 to 21 Tripyramid Way 19, Waterville Valley, NH 03215 on 4/8/13.

CLAIM ANALYSIS REPORT

Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | SCOTT ROSENSWEIG<br><br>430 OAKWOOD DRIVE<br>HAMILTON OH 45013 | 01/12/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,808.76 | $3,808.76 | $3,808.76 | $0.00 | $0.00 | $0.00 |
| 126 | CARL E CAMPOS<br><br>610 W HAWTHORNE DRIVE<br>WALNUT CREEK CA 94596 | 01/12/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $545.82 | $545.82 | $545.82 | $0.00 | $0.00 | $0.00 |
| 127 | RORY NOVELL<br><br>58 REGENT DR<br>FLETCHER NC 28732 | 01/12/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $11,134.25 | $11,134.25 | $11,134.15 | $0.00 | $0.00 | $0.10 |
| 128 | CAROL S KAY<br><br>2459 SE TV HWY<br>PMB 166<br>HILLSBORO OR 97123 | 01/12/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $13,709.12 | $13,709.12 | $13,709.12 | $0.00 | $0.00 | $0.00 |
| 129 | RICKY FLOYD<br><br>1298 CO. RD. 100E<br>ENFIELD IL 62835 | 01/13/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,480.50 | $2,480.50 | $2,480.50 | $0.00 | $0.00 | $0.00 |
| 130 | ALFREDO FLORES<br><br>808 E BELL<br>PO BOX 857<br>STANTON TX 79782 | 01/13/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $9,134.10 | $9,134.10 | $9,134.10 | $0.00 | $0.00 | $0.00 |
| 131 | THERESA GALVIN<br><br>PO BOX 8040<br>ASHEVILLE NC 28814 | 01/13/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $7,035.40 | $7,035.40 | $7,035.34 | $0.00 | $0.00 | $0.06 |
| 132 | JILL PERRY<br><br>129 NATALIE DR.<br>MORAGA CA 94556 | 01/13/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,055.28 | $1,055.28 | $1,055.28 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                                                Page No: 13        Exhibit C

| Case No.: | 09-44943-DLT | | | | | | Trustee Name: | | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | LOREN GACHEN<br><br>36 DOMINICAN DRIVE<br>SAN RAFAEL CA 94901 | 01/14/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,520.96 | $1,520.96 | $1,520.96 | $0.00 | $0.00 | $0.00 |
| 138 | TIMOTHY NYSTROM<br><br>180 FOXGLOVE LN<br>WALNUT CREEK CA 94597 | 01/14/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,520.56 | $1,520.56 | $1,520.56 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 312 KATHLEEN DRIVE, PLEASANT HILL, CA 94523 TO 180 FOXGLOVE LN., WALNUT CREEK, CA 94597 ON 5/5/15 PER DOJ LIST | | | | | | | | | | | |
| 140 | ALLEN GUNTER<br><br>11100 PAIRNOY LANE<br>AUSTIN TX 78729 | 01/14/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $11,103.83 | $11,103.83 | $11,103.83 | $0.00 | $0.00 | $0.00 |
| 143 | WARREN & MICHELLE PETERSEN<br>2907 S BIRCH ST<br>GILBERT AZ 85295 | 01/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,430.78 | $3,430.78 | $3,430.78 | $0.00 | $0.00 | $0.00 |
| 145 | LINDA FOUNTAINE<br><br>4784 NAVIGATOR LANE<br>BOYNTON BEACH FL 33436 | 01/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,591.64 | $1,591.64 | $1,591.64 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Previous address was 6729 Coral Lake Dr., Margate, FL 33063. Address updated on 3/11/13 to 4784 Navigator Lane, Boynton Beach, FL 33436. | | | | | | | | | | | |
| 153 | SCOTT FLEGEL<br><br>5546 AMBY DR<br>SAN JOSE CA 95124 | 01/19/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,541.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 154 | CAROLYNE CHALLICE<br><br>178 CARRIAGE LANE<br>PACHECO CA 94553 | 01/19/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $138.50 | $138.50 | $138.50 | $0.00 | $0.00 | $0.00 |
| 156 | DAWN REED<br><br>5546 AMBY DR<br>SAN JOSE CA 95124 | 01/19/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,065.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                    Page No: 14          Exhibit C

| Case No.: | 09-44943-DLT | | | | | Trustee Name: | | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | Date: | | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | ANGELA WALLS<br><br>5163 ELIOTS OAK RD<br>COLUMBIA MD 21044 | 01/20/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $816.02 | $816.02 | $816.02 | $0.00 | $0.00 | $0.00 |
| 160 | DONNA CHRISTIANSON<br><br>906 MOSSBRIDGE CT<br>PLEASANT HILL CA 94523 | 01/20/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,143.84 | $1,143.84 | $1,143.84 | $0.00 | $0.00 | $0.00 |
| 162 | KEVIN RIBBLE<br><br>630 HIGHRIDE DRIVE<br>LAKEWOOD VILLAGE TX 75068 | 01/20/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 168 | STEPHEN JORDAN<br><br>101 FIRST ST SUITE 291<br>LOS ALTOS CA 94022-2778 | 01/20/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $8,145.91 | $8,145.91 | $8,145.91 | $0.00 | $0.00 | $0.00 |
| 169 | LINDA JOHNSON<br><br>4 RAYS RD.<br>HARRISBURG IL 62946 | 01/20/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $681.67 | $681.67 | $681.66 | $0.00 | $0.00 | $0.01 |
| 170 | CHRISTINE C BERKEFELT<br>606 OLEANDER ST<br>LAKE JACKSON TX 77566 | 01/20/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $12,994.46 | $12,994.46 | $12,994.46 | $0.00 | $0.00 | $0.00 |
| 172 | BRET GILSDORF<br><br>121 BRAINERD AVE<br>LIBERTYVILLE IL 60048 | 01/22/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $7,420.87 | $7,420.87 | $7,420.87 | $0.00 | $0.00 | $0.00 |
| 176 | PATRICIA MARTIN<br><br>12977 TORY GATE CT<br>HAYMARKET VA 20169 | 01/25/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $11,670.36 | $11,670.36 | $11,670.26 | $0.00 | $0.00 | $0.10 |

CLAIM ANALYSIS REPORT
Page No: 15
Exhibit C

| Case No.: | 09-44943-DLT | | | | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | BENJAMIN JOHANSON<br><br>99 OAKVUE ROAD<br>PLEASANT HILL CA 94523 | 01/25/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,399.18 | $1,399.18 | $1,399.18 | $0.00 | $0.00 | $0.00 |
| 182 | SHAMA ALI<br><br>2214 OWENS<br>RICHARDSON TX 75082 | 01/25/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,047.62 | $5,047.62 | $5,047.57 | $0.00 | $0.00 | $0.05 |
| 183 | PAUL WHITE<br><br>5518 PIPING ROCK DR.<br>ABILENE TX 79606 | 01/25/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $9,498.84 | $9,498.84 | $9,498.84 | $0.00 | $0.00 | $0.00 |
| 185 | KYLE SLADE<br><br>6105 S PARKER RD.<br>APT. 6201<br>CENTENNIAL CO 80016 | 01/25/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,019.66 | $2,019.66 | $2,019.66 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Address changed from 1526 PAWNEE PKWY, Elizabeth, CO 80107 to 6105 S Parker Road, Apt. 6201, Centennial, CO 80016 on 3/25/13. | | | | | | | | | | | | |
| 189 | JAMES FLEMING<br><br>2109 S. DUNCAN<br>CHAMPAIGN IL 61822 | 01/25/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $8,103.97 | $8,103.97 | $8,103.97 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** AMENDED CLAIM FILED 5/9/13.  AMENDED ADDRESS ON 8/27/13. | | | | | | | | | | | | |
| 190 | DORSEY KINDLER, JR.<br><br>106 WALNUT AVE.<br>SAINT CLAIRSVILLE OH 43950 | 01/25/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $19,466.24 | $19,466.24 | $19,466.06 | $0.00 | $0.00 | $0.18 |
| 192 | THOMAS LUCKENBACH<br>7990 HWY1431 EAST<br>MARBLE FALLS TX 78654 | 01/25/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $6,076.82 | $6,076.82 | $6,076.82 | $0.00 | $0.00 | $0.00 |
| 196 | SCOTT KIRBY<br><br>2831 SWIFT FOX CORNER<br>MISSOURI CITY TX 77459 | 01/25/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $6,488.45 | $6,488.45 | $6,488.45 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                                          Page No: 16        Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198 | DAVID KROGDAHL<br><br>PO BOX 3428<br>SANTA FE NM 87501 | 01/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $14,762.88 | $14,762.88 | $14,762.88 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 18126 US 84-285, SANTA FE, NM 87506 TO PO BOX 3428, SANTA FE, NM 87501 ON 5/4/15 PER DOJ LIST | | | | | | | | | | | |
| 200 | CHRISTINE CHANNING<br><br>139 E. SHIPWRECK ROAD<br>Santa Rosa Beach FL 32459 | 01/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $4,986.56 | $4,986.56 | $4,986.56 | $0.00 | $0.00 | $0.00 |
| 208 | GEORGENE WHIPKEY<br><br>444 REDSTONE CHURCH ROAD<br>PERRYOPOLIS PA 15473 | 01/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $421.78 | $421.78 | $421.78 | $0.00 | $0.00 | $0.00 |
| 209 | GREGORY PEREZ<br><br>2625 NE 28 ST.<br>FORT LAUDERDALE FL 33306 | 01/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $13,519.00 | $13,519.00 | $13,519.00 | $0.00 | $0.00 | $0.00 |
| 210 | MICHAEL GRIBBEN<br><br>1947 HARBOR VIEW CIRCLE<br>WESTON FL 33327 | 01/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $12,165.55 | $12,165.55 | $12,165.44 | $0.00 | $0.00 | $0.11 |
| **Claim Notes:** | ADDRESS CHANGED FROM 6278 NW 23RD ST, BOCA RATON, FL 33434 TO 1947 HARBOR VIEW CIRCLE, WESTON, FL 33327 ON 5/1/15 PER DOJ LIST | | | | | | | | | | | |
| 212 | JOHN HEIMANN<br><br>24 MCMICHAEL DRIVE<br>PINEHURST NC 28374 | 01/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $9,521.15 | $9,521.15 | $9,521.15 | $0.00 | $0.00 | $0.00 |
| 215 | GREGORY WOOD<br><br>200 SHANNON LAKE CIRCLE<br>ANNA IL 62906 | 01/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $17,381.24 | $17,381.24 | $17,381.24 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Updated address per email sent to Jenner:
old address 190 Tollgate Rd., Anna, IL 62906

CLAIM ANALYSIS REPORT                                                    Page No: 17          Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219 | DANIEL FITZSIMMONS<br><br>515 FENELON PLACE<br>DUBUQUE IA 52001 | 01/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $28,964.24 | $28,964.24 | $28,964.24 | $0.00 | $0.00 | $0.00 |
| 221 | SHERRI LYN LEFEBRE<br><br>HCR 1 BOX 2101<br>MICHIGAMME MI 49861 | 01/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,084.75 | $2,084.75 | $2,084.75 | $0.00 | $0.00 | $0.00 |
| 224 | THOMAS BARTZEN<br><br>5212 COUNTY ROAD 424<br>ANNA TX 75409 | 01/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $7,299.41 | $7,299.41 | $7,299.35 | $0.00 | $0.00 | $0.06 |
| 225 | BARBARA SWANSON<br><br>18126 US 84-285<br>SANTA FE NM 87506 | 01/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,836.80 | $3,836.80 | $3,836.80 | $0.00 | $0.00 | $0.00 |
| 229 | DAVID METCALFE<br><br>4453 WHITE ROAD<br>MARION NY 14505 | 01/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,990.81 | $5,990.81 | $5,990.81 | $0.00 | $0.00 | $0.00 |
| 230 | CARROL EHRHART<br><br>3536 ECHO VALLEY RD<br>MT JOY PA 17552 | 01/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,233.95 | $3,233.95 | $3,233.95 | $0.00 | $0.00 | $0.00 |
| 232 | MICHELLE FOGLE<br><br>105 WINDSOR WAY<br>RICHMOND VA 23221 | 01/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $15,572.65 | $15,572.65 | $15,572.65 | $0.00 | $0.00 | $0.00 |
| 235 | LARRY GOLUB<br><br>4031 THORNGATE DRIVE<br>WILLIAMSBURG VA 23188 | 01/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $14,715.73 | $14,715.73 | $14,715.73 | $0.00 | $0.00 | $0.00 |
| 238 | PATRICIA DUDLEY<br><br>212 BLUE CREEK TRAIL<br>CARBONDALE CO 81623 | 01/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $11,203.00 | $11,203.00 | $11,203.00 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT   Page No: 18   Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | GARNIE C DRINNON II<br><br>14 ACKERMAN CT<br>STEVENSVILLE MD 21666 | 01/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $184.74 | $184.74 | $184.74 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 14830 HIDEAWAY LN, GOLDSBORO, MD 21636 TO 14 ACKERMAN CT., STEVENSVILLE, MD 21666 ON 4/30/15 PER DOJ LIST | | | | | | | | | | | |
| 246 | STUART IMRIE<br><br>2006 POTOMAC DRIVE #C<br>HOUSTON TX 77057 | 01/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $19,847.15 | $19,847.15 | $19,847.15 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM AMENDED ON 5/21/13. | | | | | | | | | | | |
| 247 | NEIL WILLIAMS<br><br>5317 JADE FOREST TRAIL<br>RALEIGH NC 27616 | 01/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $14,748.00 | $14,748.00 | $14,748.00 | $0.00 | $0.00 | $0.00 |
| 251 | DONALD O WARREN<br><br>PO BOX 37832<br>SHREVEPORT LA 71133-7832 | 01/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $12,565.29 | $12,565.29 | $12,565.29 | $0.00 | $0.00 | $0.00 |
| 258 | WESTON HIPPLER<br><br>580 SPRING CREEK CT<br>MARIETTA GA 30068 | 01/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,029.13 | $5,029.13 | $5,029.13 | $0.00 | $0.00 | $0.00 |
| 259 | TIMOTHY HARDER<br><br>6585 W BERRY AVE<br>DENVER CO 80123 | 01/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $7,136.86 | $7,136.86 | $7,136.86 | $0.00 | $0.00 | $0.00 |
| 262 | BARRETT & SARAMMA KNUDSEN<br>2500 NW 162ND TERRACE<br>EDMOND OK 73013 | 01/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,670.90 | $2,670.90 | $2,670.90 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 616 NW 193R ST, EDMOND, OK 73012 TO 2500 NW 162ND TERRACE, EDMOND, OK 73013 ON 5/4/15 PER DOJ LIST | | | | | | | | | | | |
| 266 | VLADIMIR MAKAROV<br><br>186 LYNN OAKS AVE.<br>THOUSAND OAKS CA 91320 | 01/27/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $4,539.12 | $4,539.12 | $4,539.12 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed from 879 ST. CHARLES DR, Apt. 2, Thousand Oaks, CA, 91360 to 186 Lynn Oaks Ave., Thousand Oaks, CA 91320 on 3/27/13. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                    Page No: 19        Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267 | JULIAN HUTCHINS, SR.<br><br>414 SCOTTS WAY<br>AUGUSTA GA 30909 | 01/27/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $4,457.31 | $4,457.31 | $4,457.31 | $0.00 | $0.00 | $0.00 |
| 268 | MECHTHILD PHILLIPS<br><br>404 BAY CREST DRIVE<br>PITTSBURG CA 94565 | 01/27/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $164.65 | $164.65 | $164.65 | $0.00 | $0.00 | $0.00 |
| 271 | JOEL DAMIAN<br><br>6216 N. HARDING AVE.<br>CHICAGO IL 60659 | 01/27/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,376.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | ISU CLAIM | | | | | | | | | | | |
| 273 | ANDREA HOLMAN<br><br>1011 HUNTERS CIRCLE<br>BENTON IL 62812 | 01/27/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $506.86 | $506.86 | $506.86 | $0.00 | $0.00 | $0.00 |
| 274 | DIXIE SIMMONS<br><br>1307 CHARLES AVE<br>CARTERVILLE IL 62918 | 01/27/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,906.09 | $2,906.09 | $2,906.09 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | ADDRESS CHANGED FROM 1508 S. DIVISION, CARTERVILLE, IL 62918 TO 1307 CHARLES AVE, CARTERVILLE, IL 62918 ON 5/6/15 PER DOJ LIST | | | | | | | | | | | |
| 276 | STEVEN LANSINGH<br><br>2746 60TH STREET<br>SW APT. 8<br>SEATTLE WA 98116 | 01/27/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $521.68 | $521.68 | $521.68 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | CHANGED ADDRESS FROM 2246 60TH AVE SW #8, SEATTLE, WA ON 4/1/13. | | | | | | | | | | | |
| 278 | DENNIS SCHAEFER<br><br>98-1375 KOAHEAHE PL. #97<br>PEARL CITY HI 96782 | 01/27/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $8,646.91 | $8,646.91 | $8,646.91 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283 | PHILIP GADDY<br><br>2025 SAN PEDRO NE<br>ALBUQUERQUE NM 87110 | 01/27/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $18,584.82 | $18,584.82 | $18,584.82 | $0.00 | $0.00 | $0.00 |
| 284 | KAREN BLOOD<br><br>1310 S. CHARLES ST<br>BALTIMORE MD 21230 | 01/27/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,970.65 | $5,970.65 | $5,970.61 | $0.00 | $0.00 | $0.04 |

**Claim Notes:**   Amount allowed increased to include additional fund earnings post claim filing.  AMENDED CLAIM FILED MAY 8, 2013.

ADDRESS CHANGED FROM 1209 NORTH CHARLES STREET, BALTIMORE, MD 21201 TO 1310 S. CHARLES ST., BALTIMORE, MD 21230 ON 4/29/15 PER DOJ LIST

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | ALANA HUTCHINS<br><br>414 SCOTTS WAY<br>AUGUSTA GA 30909 | 01/27/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,800.00 | $3,800.00 | $3,800.00 | $0.00 | $0.00 | $0.00 |
| 291 | SANDRA BONAR<br><br>8021 GRANADA ROAD<br>PRAIRIE VILLAGE KS 66208 | 01/28/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,264.84 | $2,264.84 | $2,264.84 | $0.00 | $0.00 | $0.00 |
| 295 | HELEN WALKER<br><br>1496 BON HARBORS RD<br>LOTTSBURG VA 22511 | 01/28/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $8,126.64 | $8,126.64 | $8,126.64 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   AMENDED CLAIM FILED 6/3/13

ADDRESS CHANGED FROM 781 CEDAR RUN TRAIL, MANAKIN, VA 23103 TO 1496 BON HARBORS RD, LOTTSBURG, VA 22511 ON 5/8/15 PER DOJ LIST

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | THOMAS WALKER<br><br>781 CEDAR RUN TRL<br>MANAKIN VA 23103 | 01/28/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $7,559.14 | $7,559.14 | $7,559.14 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   AMENDED CLAIM FILED 6/3/13

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297 | RAYMOND SKARUPA<br><br>PO BOX 183<br>266 STABLE DR<br>LAGRANGE OH 44050 | 01/28/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $21,064.39 | $21,064.20 | $21,064.20 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                                                                Page No: 21          Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304 | JAYNE REITER<br><br>8444 WEST 25TH AVE<br>LAKEWOOD CO 80215 | 01/29/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,999.44 | $5,999.44 | $5,999.44 | $0.00 | $0.00 | $0.00 |
| 305 | JON ENTINE<br><br>6255 SO. CLIPPINGER DR.<br>CINCINNATI OH 45243 | 01/29/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $17,042.50 | $17,042.50 | $17,042.50 | $0.00 | $0.00 | $0.00 |
| 306 | DANIEL BRAWLEY<br><br>PO BOX 465<br>BORGER TX 79008 | 01/29/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $16,108.35 | $16,108.35 | $16,108.35 | $0.00 | $0.00 | $0.00 |
| 308 | MICHAEL D MILROY<br><br>1630 HOSPITAL DR<br>SANTA FE NM 87505 | 01/29/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $14,466.51 | $14,466.51 | $14,466.38 | $0.00 | $0.00 | $0.13 |
| Claim Notes: | ADDRESS CHANGED FROM 551 WEST CORDORA, PMB 354, SANTA FE, NM 87505 TO 1630 HOSPITAL DR., SANTA FE, NM 87505 ON 5/5/15 PER DOJ LIST | | | | | | | | | | | |
| 309 | HARVEY PILLERSDORF<br><br>1234 PROSPECT<br>ANN ARBOR MI 48104 | 01/29/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $7,001.92 | $7,001.92 | $7,001.92 | $0.00 | $0.00 | $0.00 |
| 316 | LARCHIN MILLER<br><br>133 MEADOWCREEK RD<br>COPPELL TX 75019 | 01/29/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $17,219.62 | $17,219.62 | $17,219.62 | $0.00 | $0.00 | $0.00 |
| 317 | RODNEY OSBORNE<br><br>5457 DRY RUN RD.<br>MILFORD OH 45150 | 01/29/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,547.30 | $1,547.30 | $1,547.30 | $0.00 | $0.00 | $0.00 |
| 319A | DUDLEY KENWORTHY<br><br>3812 Laguna Ave<br>Palo Alto CA 94306 | 01/29/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $17,912.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                                                                 Page No: 22                    Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319B | DUDLEY KENWORTHY<br><br>1428 GILMORE ST.<br>MOUNTAIN VIEW CA 94040 | 01/29/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $18,275.09 | $18,275.09 | $18,275.09 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | AMENDED CLAIM FILED 5/20/13 | | | | | | | | | | | |
| 325 | ANDREW STROH<br><br>11 2ND ST. EXTENSION<br>DONORA PA 15033 | 02/01/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,526.71 | $3,526.71 | $3,526.71 | $0.00 | $0.00 | $0.00 |
| 327 | MARGARET GARNIER<br><br>35 PLYMOUTH LN<br>BLUFFTON SC 29909 | 02/01/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $4,762.80 | $4,762.80 | $4,762.76 | $0.00 | $0.00 | $0.04 |
| 329 | KIMBERLY PRESCOTT<br><br>3301 PALMWAY DR<br>SANFORD FL 32773 | 02/01/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $68.51 | $68.51 | $68.51 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed from 127 Bedford Ct, Sanford, FL 32773 to 3301 Palmway Dr, Sanford, FL 32773 on 9/5/13 per Westlaw Peoplemap search results. | | | | | | | | | | | |
| 332 | NINA SAYLES<br><br>1160 LINCOLN AVE. #205<br>WALNUT CREEK CA 94596 | 02/01/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,081.59 | $1,081.59 | $1,081.59 | $0.00 | $0.00 | $0.00 |
| 335 | BRIAN NORDSCHOW<br><br>1968 185TH AVE.<br>DECORAH IA 52101 | 02/01/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $9,157.91 | $9,157.91 | $9,157.91 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Corrected amount - Court entered wrong amount | | | | | | | | | | | |
| 339 | DIMOSTHENIS KATSIS<br><br>13602 ULYSSES CT.<br>BOWIE MD 20720 | 02/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,504.29 | $3,504.29 | $3,504.26 | $0.00 | $0.00 | $0.03 |
| 343 | KENNETH MACKEY<br><br>15067 SURREY BEND<br>SPRING HILL FL 34609 | 02/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,604.13 | $2,604.13 | $2,604.13 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-44943-DLT | | | | | | Trustee Name: | | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 344 | ARNOLD GAMBILL<br><br>6016 BETHANIA TOBACCOVILLE RD PFAFFTOWN NC 27040 | 02/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $761.73 | $761.73 | $761.73 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | AMENDED CLAIM FILED 5/14/13. | | | | | | | | | | | |
| 345 | KRISTI COOPER<br><br>4 PARROT DR. HIGHLAND IL 62249 | 02/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,824.57 | $1,824.57 | $1,824.55 | $0.00 | $0.00 | $0.02 |
| 348 | ADAM BLUMENSTEIN<br><br>2817 MEDILL PLACE LOS ANGELES CA 90064 | 02/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,217.65 | $3,217.65 | $3,217.65 | $0.00 | $0.00 | $0.00 |
| 350 | JARIS REGIER<br><br>7802 E 95TH AVE BUHLER KS 67546 | 02/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $7,614.04 | $7,614.04 | $7,614.04 | $0.00 | $0.00 | $0.00 |
| 351 | GARY/KATHY MCDONALD<br>653 VALLEY STREAM DR GENEVA FL 32732 | 02/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $8,869.13 | $8,869.13 | $8,869.13 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Adjusted allowed amount to $8,869.13 per amended claim dated 4/15/13 | | | | | | | | | | | |
| 352 | ALAN MIKESELL<br><br>16284 WRESTLE CREEK ROAD WAPAKONETA OH 45895 | 02/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $4,340.75 | $4,340.75 | $4,340.75 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | AMENDED CLAIM FILED 5/23/13 | | | | | | | | | | | |
| 355 | ELIZABETH WILLIAMS<br><br>P.O. BOX 168 MORLEY MO 63767 | 02/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,200.00 | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 24

Exhibit C

| | | | |
|---|---|---|---|
| **Case No.** | 09-44943-DLT | **Trustee Name:** | Gus A. Paloian |
| **Case Name:** | CANOPY FINANCIAL, INC. | **Date:** | 10/5/2018 |
| **Claims Bar Date:** | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | ALICIA WEBB<br><br>90 STULL DRIVE<br>BENTON MO 63736 | 02/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $450.00 | $450.00 | $450.00 | $0.00 | $0.00 | $0.00 |
| 358 | MIKE ROWE<br><br>1615 CO. RD. 325 E.<br>ENFIELD IL 62835 | 02/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,530.43 | $5,530.43 | $5,530.39 | $0.00 | $0.00 | $0.04 |
| **Claim Notes:** | AMENDED CLAIM FILED 5/7/13 | | | | | | | | | | | |
| 363 | LEWIS STERNBERG<br><br>32 DOMINGO AVE., #1<br>BERKELEY CA 94705 | 02/03/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $6,811.25 | $6,811.25 | $6,811.25 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | UPDATED ADDRESS PER LATE CLAIM FILED--OLD ADDRESS 46331 IVERSEN DR., POINT ARENA, CA 95468 | | | | | | | | | | | |
| 366 | DAVID BOGSTAD<br><br>11 LOMA VISTA<br>WALNUT CREEK CA 94597 | 02/03/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $763.48 | $763.48 | $763.48 | $0.00 | $0.00 | $0.00 |
| 367 | K.P.BABU VARADA<br><br>1630 CHADWYCK PLACE<br>BLUE BELL PA 19422 | 02/03/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $8,121.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | DUPLICATE CLAIM | | | | | | | | | | | |
| 379 | ERIC CHAN<br><br>22763 WATKINS ST.<br>HAYWARD CA 94541 | 02/03/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,512.76 | $5,512.76 | $5,512.76 | $0.00 | $0.00 | $0.00 |
| 380 | LI-QING SHI<br><br>14692 SNOWSHILL DR.<br>FRISCO TX 75035 | 02/03/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $6,861.99 | $6,861.99 | $6,861.99 | $0.00 | $0.00 | $0.00 |
| 385 | BONGSEOK SUH<br><br>10440 DEERWOOD DR. APT 332<br>HOUSTON TX 77042 | 02/03/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $8,445.91 | $8,445.91 | $8,445.91 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT  Page No: 25  Exhibit C

| Case No.: | 09-44943-DLT | | | | Trustee Name: | Gus A. Paloian | |
|---|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | Date: | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | MARK GRIBBLE<br><br>3414 LA COSTA<br>MISSOURI CITY TX 77459 | 02/03/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $8,671.30 | $8,671.30 | $8,671.30 | $0.00 | $0.00 | $0.00 |
| 387 | VINCENT HONG<br><br>14692 SNOWSHILL DR.<br>FRISCO TX 75035 | 02/03/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $6,874.66 | $6,874.66 | $6,874.66 | $0.00 | $0.00 | $0.00 |
| 389 | CHERYL FORD<br><br>11151 JELLICO<br>GRANADA HILLS CA 91344 | 02/03/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $12,796.76 | $12,796.76 | $12,796.76 | $0.00 | $0.00 | $0.00 |
| 391 | BRIAN FORD<br><br>11151 JELLICO AVE.<br>GRANADA HILLS CA 91344 | 02/03/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $13,359.19 | $13,359.19 | $13,359.19 | $0.00 | $0.00 | $0.00 |
| 396 | STEPHEN DILL<br><br>297 DAWSONVILLE LN.<br>BARBOURSVILLE VA 22923 | 02/04/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $7,380.38 | $7,380.38 | $7,380.38 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 10917 LEES MILL, REMINGTON, VA 22734 TO 297 DAWSONVILLE LN., BARBOURSVILLE, VA 22923 ON 4/30/15 PER DOJ LIST | | | | | | | | | | | |
| 398 | CHARLES ANDERSON<br><br>132 STOCKTON AVE.<br>UNIONTOWN PA 15401 | 02/05/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,683.52 | $1,683.52 | $1,683.52 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended claim to Shawnee amount - Claim Amended 4/22/13 | | | | | | | | | | | |
| 399 | JERI E NICKELL<br><br>PO BOX 276<br>Nehalem OR 97131-0276 | 02/05/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,256.00 | $2,256.00 | $2,256.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed from PO Box 1893, Vashon, WA 98070 to PO Box 276, Nehalem, OR 97131-0276 on 4/8/13. | | | | | | | | | | | |
| 406 | DONNA BROWN<br><br>PO BOX 531<br>STERLING AK 99672 | 02/05/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,309.19 | $3,309.19 | $3,309.16 | $0.00 | $0.00 | $0.03 |
| **Claim Notes:** | 12/18/12 - Changed address per Donna Brown's email to Vince Lazar.  Old address P.O. Box 392, Cave Creek, AZ  85327 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                        Page No: 26        Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 408 | DANIEL EDELSTEIN<br><br>21 STATE ST.<br>SARANAC LAKE NY 12983 | 02/05/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,381.55 | $1,381.55 | $1,381.55 | $0.00 | $0.00 | $0.00 |
| 409 | DALE WEST<br><br>3105 HILLVIEW RD<br>AUSTIN TX 78703 | 02/05/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $14,313.21 | $14,313.21 | $14,313.21 | $0.00 | $0.00 | $0.00 |
| 410 | MICHAEL BURKS<br><br>P.O. BOX 880077<br>STEAMBOAT SPRINGS CO 80488 | 02/05/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $8,198.47 | $8,198.47 | $8,198.47 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS CHANGED FROM 2269 CHESTNUT ST., #905, SAN FRANCISCO, CA  94123 ON JULY 22, 2013

| 411 | SUZANNE TURNER<br><br>P.O. BOX 880077<br>STEAMBOAT SPRINGS CO 80488 | 02/05/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $6,629.15 | $6,629.15 | $6,629.15 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS CHANGED FROM 2269 CHESTNUT ST., #905, SAN FRANCISCO, CA  94123 ON JULY 22, 2013

| 412 | TRACY LUCK<br><br>126 WARE ROAD<br>WILLIAMSBURG VA 23185 | 02/05/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,473.39 | $2,473.39 | $2,473.37 | $0.00 | $0.00 | $0.02 |
| 414 | DEBORAH TROUT<br><br>7533 LUPINE CT<br>ARVADA CO 80007 | 02/08/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,499.51 | $1,499.51 | $1,499.51 | $0.00 | $0.00 | $0.00 |
| 420 | STUART M COHEN<br><br>4306 KENNEBEC RD<br>DIXMONT ME 04932 | 02/08/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $21,202.94 | $21,202.94 | $21,202.75 | $0.00 | $0.00 | $0.19 |

**Claim Notes:** ADDRESS CHANGED FROM PO BOX 631, BANGOR, ME 04402-0631 TO 4306 KENNEBEC RD., DIXMONT, ME 04932 ON 4/30/15 PER DOJ LIST

CLAIM ANALYSIS REPORT                                    Page No: 27        Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 432 | OWEN JAY FOLLETTE<br><br>7335 128TH AVE NE<br>KIRKLAND WA 98033 | 02/10/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $7,894.07 | $7,894.07 | $7,894.07 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | ADDRESS CHANGED FROM 17131 BEATON RD SE #102, MONROE, WA 98272 TO 7335 128TH AVE NE, KIRKLAND, WA 98033 ON 5/1/15 PER DOJ LIST | | | | | | | | | | | |
| 437 | ANDREW NORDQUIST<br><br>638 ADAMS ST. NE<br>MINNEAPOLIS MN 55413 | 02/12/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $6,201.59 | $6,201.59 | $6,201.59 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Corrected amount - Court entered wrong amount | | | | | | | | | | | |
| 439 | PETER STACKPOLE<br><br>3216 RAVENGLASS CT<br>WALNUT CREEK CA 94598 | 02/16/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $741.94 | $741.94 | $741.94 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | ADDRESS CHANGED FROM 404 PEPPERTREE ROAD, WALNUT CREEK, CA 94598 TO 3216 RAVENGLASS CT, WALNUT CREEK, CA 94598 ON 5/6/15 PER DOJ LIST | | | | | | | | | | | |
| 440 | LIN WANG<br><br>18108 ARAMIS LN<br>DALLAS TX 75252 | 02/16/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $9,115.13 | $9,115.13 | $9,115.13 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | ADDRESS CHANGED FROM 19102 ANGLER COVE DR, CYPRESS, TX 77433 TO 18108 ARAMIS LN, DALLAS, TX 75252 ON 5/8/15 PER DOJ LIST | | | | | | | | | | | |
| 441 | BURT WEISS<br><br>7430 CROMWELL<br>SAINT LOUIS MO 63105 | 02/16/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $13,637.00 | $13,637.00 | $13,637.00 | $0.00 | $0.00 | $0.00 |
| 444 | LAWRENCE LARRY MUSSELMAN<br>1205 W. PIKE ST.<br>CRAWFORDSVILLE IN 47933 | 02/17/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $6,629.58 | $6,629.58 | $6,629.58 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | ATTACHMENT SHOWS BALANCE OF $6,629.58.<br><br>AMENDED CLAIM FILED 5/9/13 | | | | | | | | | | | |
| 445 | PHILLIP STEGNER<br><br>153 KAREN DR.<br>MT. JULIET TN 37122 | 02/17/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $6,036.00 | $6,036.00 | $6,036.00 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 28

Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 448 | KIM SALONY<br><br>1029 MAIN ST.<br>LOUISVILLE CO 80027 | 02/17/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,503.07 | $1,503.07 | $1,503.07 | $0.00 | $0.00 | $0.00 |
| 457 | CHRIS BASSETT<br><br>11002 NW 28TH CT<br>VANCOUVER WA 98685 | 02/17/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $337.09 | $337.09 | $337.09 | $0.00 | $0.00 | $0.00 |
| 458 | PUI LING TAM<br><br>1516 DOLORES ST.<br>SAN FRANCISCO CA 94110 | 02/17/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $570.83 | $570.83 | $570.83 | $0.00 | $0.00 | $0.00 |
| 461 | JAMES HERRING<br><br>12370 BUCHANAN HWY<br>TEMPLE GA 30179 | 02/18/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,013.70 | $3,013.70 | $3,013.70 | $0.00 | $0.00 | $0.00 |
| 462 | AMELIA HERRING<br><br>12370 BUCHANAN HWY<br>TEMPLE GA 30179 | 02/18/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $4,009.58 | $4,009.58 | $4,009.58 | $0.00 | $0.00 | $0.00 |
| 465 | SHIRLEY KUCIREK<br><br>14102 'F' TREGARON RIDGE AVE<br>BELLEVUE NE 68123 | 02/19/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $7,210.88 | $7,210.88 | $7,210.82 | $0.00 | $0.00 | $0.06 |
| 470 | SHIRLEY A. WISE<br><br>3211 CASTLE CT<br>TALLAHASSEE FL 32317 | 02/22/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $6,078.05 | $6,078.05 | $6,078.05 | $0.00 | $0.00 | $0.00 |

Claim Notes: AMENDED CLAIM TO $6,078.05, FILED 5/13/13

ADDRESS CHANGED FROM P.O. BOX 15169, TALLAHASSEE, FL 32317 TO 3211 CASTLE CT, TALLAHASSEE, FL 32317 ON 5/8/15 PER DOJ LIST

CLAIM ANALYSIS REPORT                                                                  Page No: 29          Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 471 | MICHAEL BROWN<br><br>Allstate<br>3400 E. Speedway Blvd. 202<br>TUCSON AZ 85716 | 02/22/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $357.44 | $357.44 | $357.44 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Changed address from 881 E MEADOW LN, Tucson, AZ 85719 to Allstate, 3400 E. Speedway Blvd. 202, Tucson, AZ 85716 on 3/12/13. | | | | | | | | | | | |
| 472 | JERRY RAYNOR<br><br>1961 SANDEE CRESCENT<br>VA.BEACH VA 23454 | 02/22/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,868.71 | $5,868.71 | $5,868.66 | $0.00 | $0.00 | $0.05 |
| 473 | BRENDA STEWART<br><br>2211 CALLE CACIQUE<br>SANTA FE NM 87505 | 02/22/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,774.95 | $2,774.95 | $2,774.95 | $0.00 | $0.00 | $0.00 |
| 474 | ERIKA LLOYD<br><br>4503 PARKVIEW DRIVE<br>SALT LAKE CITY UT 84124 | 02/22/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $6,109.43 | $6,109.43 | $6,109.43 | $0.00 | $0.00 | $0.00 |
| 475A | DAVID A GADDIS<br><br>1029 ISLAY ST<br>SAN LUIS OBISPO CA 93401 | 02/22/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $8,604.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 242 Espario Ave, Pismo Beach, CA 93449 TO 1029 ISLAY ST, SAN LUIS OBISPO, CA 93401 ON 5/1/15 PER DOJ LIST | | | | | | | | | | | |
| 475B | DAVID A GADDIS<br><br>241 ESPARTO<br>PISMO BEACH CA 93449 | 02/22/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $8,937.96 | $8,937.96 | $8,937.91 | $0.00 | $0.00 | $0.05 |
| **Claim Notes:** | AMENDED CLAIM TO UPDATE ADDRESS - CHANGED ADDRESS FROM 892 WEST GRAND AVENUE, GROVER BEACH, CA 93433 ON 4/12/13 | | | | | | | | | | | |
| 476A | SHARLA W GADDIS<br><br>1029 ISLAY ST<br>SAN LUIS OBISPO CA 93401 | 02/22/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $6,501.11 | $6,501.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 892 West Grand Avenue, Grover Beach, CA 93433 TO 1029 ISLAY ST., SAN LUIS OBISPO, CA 93401 ON 5/1/15 PER DOJ LIST | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No.: 30    Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 476B | SHARLA W GADDIS<br><br>241 ESPARTO<br>PISMO BEACH CA 93449 | 02/22/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $6,612.29 | $6,612.29 | $6,612.26 | $0.00 | $0.00 | $0.03 |
| **Claim Notes:** | AMENDED CLAIM TO UPDATE ADDRESS - CHANGED ADDRESS FROM 892 WEST GRAND AVENUE, GROVER BEACH, CA  93433 ON 4/12/13 | | | | | | | | | | | |
| 477 | THOMAS M REYNOLDS<br><br>415 KESTREL LN<br>PO BOX 681<br>SILVERTHORNE CO 80498 | 02/23/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $20,545.04 | $20,545.04 | $20,545.04 | $0.00 | $0.00 | $0.00 |
| 479 | RONALD HAMSON<br><br>P.O. BOX 178<br>DAHLGREN IL 62828 | 02/23/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $134.50 | $134.50 | $134.50 | $0.00 | $0.00 | $0.00 |
| 480 | EDWIN TIU<br><br>1228 PICADILLY LANE<br>BRENTWOOD CA 94513 | 02/23/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,101.17 | $3,101.17 | $3,101.17 | $0.00 | $0.00 | $0.00 |
| 485 | BRET HRBEK<br><br>1124 HAPPY RIDGE DR<br>FRONT ROYAL VA 22630 | 02/23/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $100.00 | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 1207 WINDSOR CT, FRONT ROYAL, VA 22630 TO 1124 HAPPY RIDGE DR, FRONT ROYAL, VA 22630 ON 5/1/15 PER DOJ LIST | | | | | | | | | | | |
| 486 | CARL JOHNSON<br><br>302 MOUNTAIN RIDGE ROAD<br>MILLBROOK AL 36054 | 02/23/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,926.40 | $1,926.40 | $1,926.38 | $0.00 | $0.00 | $0.02 |
| 491 | PRESTON STURKIE<br><br>3920 ROSE LANE<br>SOUTHSIDE AL 35907 | 02/23/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $4,928.81 | $4,928.81 | $4,928.81 | $0.00 | $0.00 | $0.00 |
| 492 | RICHARD N. CLEVENGER<br>9942 HOLT ROAD<br>CARMEL CA 93923 | 02/23/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $18,259.42 | $18,259.42 | $18,259.42 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                                                                 Page No: 31            Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | | | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | | | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | JOSEPH DAYNES<br><br>212 SHADYBROOK CT<br>PITTSBURG CA 94565 | 02/23/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $11,961.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 497A | GERI LUPARIELLO<br><br>7112 Goldengate Drive<br>Cincinnati OH 45244 | 02/23/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $16,467.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 497B | GERI LUPARIELLO<br><br>7112 GOLDENGATE DRIVE<br>CINCINNATI OH 45244 | 02/23/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $16,467.22 | $16,467.22 | $16,467.22 | $16,467.10 | $0.00 | $0.00 | $0.12 |
| **Claim Notes:** | AMENDED CLAIM FILED 5/2/13 TO UPDATE ADDRESS | | | | | | | | | | | |
| 501 | STEVEN ARNOLD<br><br>426 RANGE ROAD<br>DOVER-FOXCROFT ME 04426 | 02/24/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $742.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | THIS IS A DUPICATE CLAIM - CLAIM NO. 29 ALREADY PAID. | | | | | | | | | | | |
| 502 | CHRISTINE FREEMAN<br><br>12428 9TH DR. SE<br>EVERETT WA 98208 | 02/24/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $4,017.65 | $4,017.65 | $4,017.65 | $0.00 | $0.00 | $0.00 |
| 509 | KIMBERLY BAER<br><br>427 S. EUCLID<br>VILLA PARK IL 60181 | 02/25/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $998.00 | $998.00 | $998.00 | $0.00 | $0.00 | $0.00 |
| 510 | VICTOR PETERSEN<br><br>80 E. TOLEDO CT<br>GILBERT AZ 85295-5043 | 02/25/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,925.56 | $1,925.56 | $1,925.56 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed on 6/27/13 from 2895 S. Palm St. to 80 E. Toledo Ct., Gilbert, AZ 85295-5043 | | | | | | | | | | | |
| 512 | MOIRA WILSON<br><br>10324 HEDGEWAY DRIVE<br>DALLAS TX 75229 | 02/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $28.00 | $28.00 | $28.00 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT   Page No: 32   Exhibit C

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 513 | MARTIN ZWISLER 31861J US HWY 160 BAYFIELD CO 81122 | 02/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $9,699.05 | $9,699.05 | $9,699.05 | $0.00 | $0.00 | $0.00 |
| 514 | DALE LONSFORD 1107 LARKSUPR LN Taylor Lake Village TX 77586 | 02/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $13,201.56 | $13,201.56 | $13,201.56 | $0.00 | $0.00 | $0.00 |
| 515 | JUNE LARSON 22300 KAYENTA ROAD APPLE VALLEY CA 92308 | 02/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | ISU CLAIM | | | | | | | | | | | |
| 516 | MICHAEL SISKIN 30 CABRILLO PLACE OAKLAND CA 94611 | 02/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,183.94 | $1,183.94 | $1,183.94 | $0.00 | $0.00 | $0.00 |
| 519 | MORGAN HENRIE 2103 SORBUS WAY ANCHORAGE AK 99508-4049 | 02/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $28,410.10 | $28,410.10 | $28,410.10 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Email changed on 6/18/13 from 6912 FAIRWEATHER DRIVE to 2103 SORBUS WAY | | | | | | | | | | | |
| 520 | JANE ZWISLER 31861J US HWY 160 BAYFIELD CO 81122 | 02/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $12,001.72 | $12,001.72 | $12,001.72 | $0.00 | $0.00 | $0.00 |
| 521 | RAISSA D'ANTONIO 2103 SORBUS WAY ANCHORAGE AK 99508 | 02/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $9,581.71 | $9,581.71 | $9,581.71 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Address updated 2/11/13 per email sent to Jenner: old address 6912 Fairweather Dr., Anchorage, Alaska 99518 | | | | | | | | | | | |
| 523 | JOANNE SERINA PO BOX 6121 FOLSOM CA 95763 | 02/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $37.47 | $37.47 | $37.47 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 33          Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 525 | ELIZABETH ELWELL<br><br>1072 LODI AVE.<br>S Lake Tahoe CA 96150 | 03/01/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,550.00 | $1,550.00 | $1,550.00 | $0.00 | $0.00 | $0.00 |
| 529 | GARY JACKSON<br><br>230 HALF MILE ROAD<br>SOUTHPORT CT 06890 | 03/01/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $8.00 | $8.00 | $8.00 | $0.00 | $0.00 | $0.00 |
| 536 | KATHRYN WATSON<br><br>WATSON LAW FIRM<br>1123 E RIO GRANDE<br>EL PASO TX 79902 | 03/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,912.57 | $3,912.57 | $3,912.57 | $0.00 | $0.00 | $0.00 |

Claim Notes:   CHECK STOPPED AND REISSUED - PER CLAIMANT'S SON, ATTORNEY MATT WATSON, CLAIMANT'S NAME WAS MISSPELLED AND THE ADDRESS CHANGED SLIGHTLY.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 540 | LAURA KLIEVES<br><br>807 HILLER ST.<br>BELMONT CA 94002 | 03/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,800.00 | $5,800.00 | $5,800.00 | $0.00 | $0.00 | $0.00 |
| 541 | MELANIE STALLINGS<br><br>PO BOX 23788<br>BROOKLYN NY 11202-3788 | 03/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $242.40 | $242.40 | $242.40 | $0.00 | $0.00 | $0.00 |
| 542 | MARK CARTIER<br><br>24 MALLARD DR<br>YORK ME 03909 | 03/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $23,182.59 | $23,182.59 | $23,182.39 | $0.00 | $0.00 | $0.20 |
| 544 | KEVIN CHAPIN<br><br>3830 S. Highway A1A<br>Suite 4-183<br>MELBOURNE BEACH FL 32951-3159 | 03/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $13,616.84 | $13,616.84 | $13,616.84 | $0.00 | $0.00 | $0.00 |

Claim Notes:   Address changed 5/23/12

CLAIM ANALYSIS REPORT

Page No: 34

Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 547 | EILEEN SHEETS<br><br>6784 ROUTE 9<br>HUDSON NY 12534 | 03/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $551.19 | $551.19 | $551.19 | $0.00 | $0.00 | $0.00 |
| 551 | BONNIE PRUSAK<br><br>4664 VENETIAN WAY<br>FRISCO TX 75034 | 03/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $486.95 | $486.95 | $486.95 | $0.00 | $0.00 | $0.00 |
| 552 | OLIVIA SANCHEZ<br><br>12200 WINTERBERRY LANE<br>PLAINFIELD IL 60585 | 03/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $450.00 | $450.00 | $450.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 553 | MICHAEL WEISS<br><br>6934 PLATEAU, APT A<br>ST LOUIS MO 63139 | 03/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,000.00 | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to Court order entered on 7/9/13 | | | | | | | | | | | |
| | ADDRESS CHANGED FROM 34 COUNTY FAIR LANE, ST LOUIS, MO 63105 TO 6934 PLATEAU, APT A, ST LOUIS, MO 63139 ON 5/8/15 PER DOJ LIST | | | | | | | | | | | |
| 554 | SANDRA ANFANG<br><br>1508 SPINNAKER LANE<br>HALF MOON BAY CA 94019 | 03/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $62.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 555 | DIANNE HEYN<br><br>104 RIDGE VIEW CIRCLE<br>WILLIAMSBURG IA 52361 | 03/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $11,083.36 | $11,083.36 | $11,083.36 | $0.00 | $0.00 | $0.00 |
| 561 | BRANDON NEWMAN<br><br>23934 FITCH ROAD<br>THOMPSONVILLE IL 62890 | 03/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,102.58 | $1,102.58 | $1,102.58 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                                                                                Page No: 35          Exhibit C

| Case No.: | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 567 | NICOLE BOURNAS-NEY<br><br>139-14 85TH DRIVE<br>BRIARWOOD NY 11435 | 03/05/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,150.00 | $1,150.00 | $1,150.00 | $0.00 | $0.00 | $0.00 |
| 568 | TIMOTHY NIXON<br><br>1138 NORTH GERMANTOWN PARKWAY<br>PMB 101-105<br>CORDOVA TN 38016 | 03/05/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $500.00 | $500.00 | $500.00 | $0.00 | $0.00 | $0.00 |
| 570 | LAI YU LILY WONG<br><br>715 GIRARD ST.<br>SAN FRANCISCO CA 94134 | 03/05/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $987.22 | $987.22 | $987.22 | $0.00 | $0.00 | $0.00 |
| 572 | NICA ORLICK-ROY<br><br>468 GREEN GLEN WAY<br>MILL VALLEY CA 94941 | 03/05/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $690.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | ISU CLAIM | | | | | | | | | | | |
| 573 | BARBARA LEONE<br><br>2892 ROXBURY ROAD<br>WINTER PARK FL 32789 | 03/05/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $207.13 | $207.13 | $207.13 | $0.00 | $0.00 | $207.13 |
| 575 | KRIS & LAURA STAVROU<br>2833 MAIN ST.<br>GLASTONBURY CT 06033 | 03/08/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $10.00 | $10.00 | $10.00 | $0.00 | $0.00 | $0.00 |
| 584 | SANDRA WING<br><br>667 NORTH MAIN ST<br>WOLFEBORO NH 03894 | 03/08/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $13,223.74 | $13,223.74 | $13,223.67 | $0.00 | $0.00 | $0.07 |
| Claim Notes: | The claim as filed is for $13.00, however, backup supports the actual amount owed which is $13,223.74. Claimant should file an amended claim. | | | | | | | | | | | |
| 586 | MARTHA ARNDT<br><br>9350 ROBERTS RD SE<br>WEST JEFFERSON OH 43162 | 03/09/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,735.82 | $5,735.82 | $5,735.82 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-44943-DLT | | | | | | Trustee Name: | | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 591 | GARY BRUMBY<br><br>625 HUNTLEY<br>WEST HOLLYWOOD CA 90069 | 03/09/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $17,338.46 | $17,338.46 | $17,338.46 | $0.00 | $0.00 | $0.00 |

Claim Notes:    Address Change 5/12/11

ADDRESS CHANGED FROM 37850 Carroll, Cathedral City, CA 92234 TO 625 HUNTLEY, WEST HOLLYWOOD, CA 90069 ON 4/90/15 PER DOJ LIST

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 593 | RICHARD MARCOUX<br><br>1997 LINDEN RD<br>WEST SACRAMENTO CA 95691 | 03/10/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:    ISU CLAIM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 598 | SEAMUS O'NEILL<br><br>7424 ELDORADO ST.<br>MCLEAN VA 22102 | 03/11/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,500.00 | $5,500.00 | $5,500.00 | $0.00 | $0.00 | $0.00 |
| 603 | MARGARET LAMBARD<br><br>P. O. BOX 8294<br>BOSSIER CITY LA 71113 | 03/12/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $13,354.30 | $13,354.30 | $13,354.30 | $0.00 | $0.00 | $0.00 |
| 608 | JOEL LEVY<br><br>345 MCFALL ROAD<br>APALACHIN NY 13732 | 03/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $216.82 | $216.82 | $216.82 | $0.00 | $0.00 | $0.00 |
| 611 | RUSSELL PRINCE<br><br>2345 GALVESTON<br>SAN DIEGO CA 92110 | 03/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,400.00 | $2,400.00 | $2,400.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:    ADDRESS CHANGED FROM 6706 DELLA ST, HAMPTON, TX 77093 TO 2345 GALVESTON, SAN DIEGO, CA 92110 ON 5/5/15 PER DOJ LIST

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 612 | MIKE BURKE<br><br>12508 POPLAR FOREST DR.<br>RICHMOND VA 23233 | 03/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $427.96 | $427.96 | $427.96 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT      Page No: 37      Exhibit C

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 614 | MICHAEL GOODE<br><br>2763 SLEEPY HOLLOW DR<br>PORTAGE MI 49024 | 03/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $8,669.49 | $8,669.49 | $8,669.49 | $0.00 | $0.00 | $0.00 |
| | Claim Notes:   Address changed from 188 Round Hill Rd, Kalamazoo, MI 49009 to 2763 Sleepy Hollow Dr, Portage, MI 49027 on 9/5/13 per Westlaw Peoplemap search results. | | | | | | | | | | | |
| 615 | SUSAN CLARK<br><br>725 MONROE ST.<br>SANTA ROSA CA 95404 | 03/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,400.00 | $2,400.00 | $2,400.00 | $0.00 | $0.00 | $0.00 |
| 622 | WILLIAM LONG<br><br>93 BROKEN ROCK DR<br>HENDERSON NV 89074 | 03/16/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $14,825.00 | $14,825.00 | $14,824.87 | $0.00 | $0.00 | $0.13 |
| 623 | GLENN FIELITZ<br><br>63 SHORELINE DR<br>COLUMBIA SC 29229 | 03/16/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,283.37 | $1,283.37 | $1,283.37 | $0.00 | $0.00 | $0.00 |
| 626 | JOHN LEMAR<br><br>1302 CHAMBERS ST.<br>STEILACOOM WA 98388 | 03/16/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,214.93 | $1,214.93 | $1,214.93 | $0.00 | $0.00 | $0.00 |
| 634 | ALAN MALCHUK<br><br>610 PEPPERIDGE RD<br>LEWISVILLE NC 27023 | 03/17/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $6,864.31 | $6,864.31 | $6,864.31 | $0.00 | $0.00 | $0.00 |
| | Claim Notes:   TRUSTEE FILED AMENDED CLAIM ON 5/21/13<br><br>ADDRESS CHANGED FROM 4217 LAKE CLIFF DR, CLEMMONS, NC 27012 TO 610 PEPPERIDGE RD, LEWISVILLE, NC 27023 ON 5/4/15 PER DOJ LIST | | | | | | | | | | | |
| 640 | DAVID SPENCER<br><br>3 CIRCLE OAKS<br>SANDY UT 84092 | 03/18/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $18,181.09 | $18,181.09 | $18,180.93 | $0.00 | $0.00 | $0.16 |

CLAIM ANALYSIS REPORT                                    Page No: 38                    Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 645 | DA YANG YU<br><br>2 ELMWOOD PARK DRIVE, #614<br>STATEN ISLAND NY 10314 | 03/22/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $9,274.36 | $9,274.36 | $9,274.36 | $0.00 | $0.00 | $0.00 |
| 646 | ELLEN SANDLES<br><br>145 EAST 16TH ST APT 9H<br>NEW YORK NY 10003 | 03/22/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,212.66 | $1,212.66 | $1,212.66 | $0.00 | $0.00 | $0.00 |
| 647 | DARRYL EHLERT<br><br>8114 BO JACK DR<br>HOUSTON TX 77040 | 03/22/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,156.56 | $2,156.56 | $2,156.56 | $0.00 | $0.00 | $0.00 |
| 650 | XAVIER FAN<br><br>89 ADELPHI ST. #2<br>BROOKLYN NY 11205 | 03/23/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $4,722.87 | $4,722.87 | $4,722.87 | $0.00 | $0.00 | $0.00 |
| 652 | PAUL WHITE<br><br>5518 PIPING ROCK DR.<br>ABILENE TX 79606 | 03/23/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $9,601.15 | $102.31 | $102.31 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Claim register incorrect, actual claim amount $9,601.15.  Claim No. 183 disallowed as duplicate, but mistakenly was paid.  The difference between Claim No. 183 and this claim is $102.31, so claimant is still owed $102.31.

| 655 | STEVE KLEIN<br><br>508 W FOURTH<br>STANTON TX 79782 | 03/23/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,095.78 | $3,095.78 | $3,095.78 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     ADDRESS CHANGED FROM PO BOX 706, STANTON, TX 79782 TO 508 W FOURTH, STANTON, TX 79782 ON 5/4/15 PER DOJ LIST

| 658 | KEVIN WONG<br><br>57-29 157TH ST., 1ST FLT.<br>FLUSHING NY 11355 | 03/23/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $12,310.25 | $12,310.25 | $12,310.25 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                                                    Page No: 39                   Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 659 | STEVEN BENSON<br><br>PO BOX 518<br>PARAGOULD AR 72451 | 03/23/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,394.23 | $1,394.23 | $1,394.23 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 1005 LINWOOD DR, PARAGOULD, AR 72450 TO PO BOX 518, PARAGOULD, AR 72451 ON 4/29/15 PER DOJ LIST | | | | | | | | | | | |
| 661 | BLAKE PITCHFORD<br><br>7 CHARLES ST. #1F<br>NEW YORK NY 10014 | 03/24/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $93.40 | $93.40 | $93.40 | $0.00 | $0.00 | $0.00 |
| 662 | ALEXIS FRASZ<br><br>810 BERGEN ST<br>BROOKLYN NY 11238 | 03/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,992.53 | $2,992.53 | $2,992.53 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 80 COTTONBROOK RD, DOVER FOXCRAFT, ME 04426 TO 810 BERGEN ST., BROOKLYN, NY 11238 ON 5/1/15 PER DOJ LIST | | | | | | | | | | | |
| 664 | GREGGORY MCFARLYN<br>305 W. 16TH ST<br>APT 7B<br>NEW YORK NY 10011-5986 | 03/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,050.15 | $2,050.15 | $2,050.15 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed on 1/14/15 from 111 Fourth Ave, #11, New York, NY 10003 to 305 W 16th St Apt 7b, New York, NY 10011-5986.<br><br>Check returned and sent to new address on 1/14/15. | | | | | | | | | | | |
| 667 | RIK KINNEY<br><br>2010 BUCKINGHAM PLACE<br>GLENDALE CA 91206 | 03/29/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,416.97 | $5,416.97 | $5,416.92 | $0.00 | $0.00 | $0.05 |
| 668 | SARA MCCOY<br><br>1057 EAGLE RD.<br>Q-41<br>WAYNE PA 19087 | 03/29/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,020.22 | $3,020.22 | $3,020.20 | $0.00 | $0.00 | $0.02 |
| **Claim Notes:** | Updated address per late filed claim - old address 211 harbor dr., apt. 7, claymont, DE 19703 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                    Page No: 40          Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 670 | CHRISTOPHER PALMER<br><br>800 RADNOR ST RD<br>WAYNE PA 19087 | 03/29/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $8,421.28 | $8,421.28 | $8,421.24 | $0.00 | $0.00 | $0.04 |
| Claim Notes: | ADDRESS CHANGED FROM 1057 EAGLE ROAD, WAYNE PA 19087 TO 800 RADNOR ST RD, WAYNE, PA 19087 ON 5/5/15 PER DOJ LIST | | | | | | | | | | | |
| 674 | SUKHNANDAN GAMBHIR<br>1645 Pacific Avenue<br>Apt. 3G<br>San Francisco CA 94109 | 03/30/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $10,259.98 | $10,259.98 | $10,259.98 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Claim amended by claimant to general unsecured claim in the amount of $10,259.98 on 11/25/14. | | | | | | | | | | | |
| | Address changed from PO Box 4789, 8 WHISPERING HILLS, Clifton Park, NY 12065 to 1645 Pacific Avenue, Apt. 3G, San Francisco, CA 94109 on 2/23/15. | | | | | | | | | | | |
| 676 | LAURA ALLENFORT<br><br>5213 SW 8TH PL<br>CAPE CORAL FL 33914 | 03/30/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,548.94 | $1,548.94 | $1,548.94 | $0.00 | $0.00 | $0.00 |
| 682 | DAVID NELSON<br><br>6430 ELMOOR<br>TROY MI 48098 | 04/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $16,907.96 | $16,907.96 | $16,907.96 | $0.00 | $0.00 | $0.00 |
| 684 | MURLYN ZESKE<br><br>7148 MANOR OAKS DR.<br>DALLAS TX 75248 | 04/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,428.29 | $3,428.29 | $3,428.29 | $0.00 | $0.00 | $0.00 |
| 685 | RICHARD HOULE<br><br>9893 LAKE GEOPGIA DR<br>ORLANDO FL 32817 | 04/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,577.25 | $1,577.25 | $1,577.25 | $0.00 | $0.00 | $0.00 |
| 688 | DAVID LANDIS<br><br>240 MERCER ST., APT. 1303<br>NEW YORK NY 10012 | 04/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $78.58 | $78.58 | $78.58 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 41     Exhibit C

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 690 | DANIEL MEAUX<br><br>121 HAZELNUT DR<br>LAFAYETTE LA 70508 | 04/02/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,961.76 | $5,961.76 | $5,961.76 | $0.00 | $0.00 | $0.00 |
| 700 | VIRGINIA ROTHWEILER<br><br>14 OLD COACH ROAD<br>HUDSON NH 03051 | 04/06/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $12,224.78 | $12,224.78 | $12,224.72 | $0.00 | $0.00 | $0.06 |
| 703 | WARREN BUCK<br><br>1191 EDWARDS BLVD.<br>NEW BRAUNFELS TX 78132 | 04/06/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,350.79 | $1,350.79 | $1,350.79 | $0.00 | $0.00 | $0.00 |
| 704 | KELLY PITTS<br><br>179 OCEAN PARKWAY<br>APT. 3F<br>BROOKLYN NY 11215 | 04/06/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $949.65 | $949.65 | $949.65 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** CHANGED ADDRESS FROM 230B 7TH STREET APT B, BROOKLYN, NY 11215 ON 3/29/13

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 706 | BOB MCNEAL<br><br>5761 BOUQUET CANYON<br>SOMERSET CA 95684 | 04/06/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,000.00 | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| 710 | VIKKI SCHANZ<br><br>43 HILLRISE<br>DOVE CANYON CA 92679 | 04/09/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $318.41 | $318.41 | $318.41 | $0.00 | $0.00 | $0.00 |
| 715 | BEN ENGEBRETH<br><br>120 BENNETT AVE.<br>#3K<br>NEW YORK NY 10033 | 04/12/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,650.00 | $1,650.00 | $1,650.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS CHANGED FROM 15 LEFFERTS PL, BROOKLYN, NY 11238 TO 120 BENNETT AVE. #3K, NEW YORK, NY 10033 ON 5/1/15 PER DOJ LIST

CLAIM ANALYSIS REPORT    Page No: 42    Exhibit C

| Case No.: | 09-44943-DLT | | | Trustee Name: | | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 717 | JOLIE RUELLE  196 CLINTON AVE BROOKLYN NY 11205 | 04/13/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $205.28 | $205.28 | $205.28 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 504 MILLBROOK ROAD, JERICHO, VT 05465 TO 196 CLINTON AVE, BROOKLYN, NY, 11205 ON 5/6/15 PER DOJ LIST | | | | | | | | | | | |
| 720 | NICHOLAS CREFASI  3145 SHADOWS LAKE DR. BATON ROUGE LA 70816 | 04/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $11,700.00 | $11,700.00 | $11,700.00 | $0.00 | $0.00 | $0.00 |
| 721 | JAMES BAKER  24191 HOLLYOAK #L LAGUNA HILLS CA 92656 | 04/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $13,327.00 | $13,327.00 | $13,327.00 | $0.00 | $0.00 | $0.00 |
| 725 | CHERYL GRAHAM  676A NINTH AVE NEW YORK NY 10036 | 04/19/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,490.67 | $2,490.67 | $2,490.67 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 6333 LA JOLLA BLVD UNIT 358, LA JOLLA, CA, 92037 TO 676A NINTH AVE, NEW YORK, NY 10036 ON 5/1/15 PER DOJ LIST | | | | | | | | | | | |
| 728 | PETER KIM  3230 OVERLAND AVE LOS ANGELES CA 90034 | 04/20/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 1785 TAYLOR LN, PLACENTIA, CA 92870 TO 3230 OVERLAND AVE., LOS ANGELES, CA 90034 ON 5/4/15 PER DOJ LIST | | | | | | | | | | | |
| 730 | MATTHEW RYBICKI  429 WEST 154TH ST., #52 NEW YORK NY 10032 | 04/20/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $32.05 | $32.05 | $32.05 | $0.00 | $0.00 | $0.00 |
| 731 | JACKSON LOO  156 WOODPOINT RD #3 BROOKLYN NY 11211 | 04/21/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,250.57 | $1,250.57 | $1,250.57 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 160 W 96TH ST #2M, NEW YORK, NY 10025 TO 156 WOODPOINT RD #3, BROOKLYN, NY 11211 ON 5/4/15 PER DOJ LIST | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                                                    Page No: 43           Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 732 | ROBERT SCHWARTZ<br><br>621 VIA DEL MONTE<br>PALOS VERDES ESTATES CA 90274 | 04/22/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $18,874.99 | $18,874.99 | $18,874.82 | $0.00 | $0.00 | $0.17 |
| 734 | MARGARET ELLIS<br><br>13517 134TH AVE. KPN<br>GIG HARBOR WA 98329 | 04/23/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $11,469.53 | $11,469.53 | $11,469.53 | $0.00 | $0.00 | $0.00 |
| 735 | FRANK MATULICH<br><br>1110 W 6TH AVE.<br>#606<br>ANCHORAGE AK 99501 | 04/23/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $10,710.56 | $10,710.56 | $10,710.56 | $0.00 | $0.00 | $0.00 |
| 736 | WILLIAM VOLLMAR<br><br>1003 E MAIN ST<br>NEW PRAGUE MN 56071 | 04/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $11,548.00 | $11,548.00 | $11,548.00 | $0.00 | $0.00 | $0.00 |
| 739 | FREDERICK FIX<br><br>10475 WEST 38TH PLACE<br>WHEAT RIDGE CO 80033 | 04/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $8,736.62 | $8,736.62 | $8,736.62 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** CHANGED ADDRESS FROM 8210 W 66TH AVE, ARVADA CO 80033 4/24/13 | | | | | | | | | | | | |
| 741 | JOSEPH CALDEIRA<br><br>3951 S. MENTOR AVE.<br>SPRINGFIELD MO 65804 | 04/27/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,751.83 | $3,751.80 | $3,751.80 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ADDRESS CHANGED FROM 2336 NORTH JONSTON AVENUE, SPRINGFIELD, MO 65803 TO 3951 S. MENTOR AVE, SPRINGFIELD, MO 65804 ON 4/30/15 PER DOJ LIST | | | | | | | | | | | | |
| 742 | DEMETRES VENTOURAS<br>2-17 51ST AVENUE<br>SUITE 606<br>LONG ISLAND CITY NY 11101 | 04/27/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,440.70 | $1,440.70 | $1,440.70 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Address changed on 5/28/13 from 400 Central Park West, New York, NY 10025 to 2-17 51st Avenue, Suite 606, Long Island City, NY 11101.

AMENDED CLAIM FILED 6/27/13

CLAIM ANALYSIS REPORT                                                      Page No: 44      Exhibit C

| Case No.: | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 745 | DAVID ORTON<br><br>17881 HICKORY CIR<br>OMAHA NE 68046 | 04/27/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,790.47 | $5,790.47 | $5,790.47 | $0.00 | $0.00 | $0.00 |
| 747 | MICHAEL KLAUSMEIER<br><br>122 FORT GREENE, APT. 4<br>BROOKLYN NY 11217 | 04/27/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $419.28 | $419.28 | $419.28 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Updated address per email sent to Jenner:
old address 11 E. 1st St., Apt. 622, New York, NY 10003

| 751 | JOSEPH COOK<br><br>629 CATALINA PL<br>CORPUS CHRISTI TX 78411 | 04/27/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,221.27 | $5,221.27 | $5,221.27 | $0.00 | $0.00 | $0.00 |
| 754 | STEVE VONDER HAAR<br><br>1508 CATAMARAN LN.<br>ARLINGTON TX 76012 | 04/28/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,144.52 | $3,144.52 | $3,144.52 | $0.00 | $0.00 | $0.00 |
| 756 | MANUEL RODGERS JR.<br><br>8707 S. BORBA RD<br>STOCKTON CA 95206 | 04/28/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $145.30 | $145.30 | $145.30 | $0.00 | $0.00 | $0.00 |
| 758 | JIM PHILLIPS<br><br>20557 CATKA DR<br>REDDING CA 96003 | 04/28/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $50.67 | $50.67 | $50.67 | $0.00 | $0.00 | $0.00 |
| 759 | LAWRENCE ALLEN<br><br>5545 KINGDON ROAD<br>LODI CA 95242 | 04/28/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,871.48 | $1,871.48 | $1,871.48 | $0.00 | $0.00 | $0.00 |
| 794 | MATTHEW HUARD<br><br>155 WYTHE AVE<br>BROOKLYN NY 11211 | 04/30/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $4,975.03 | $4,975.03 | $4,975.03 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ADDRESS CHANGED FROM 88 HAIG AVENUE, STAMFORD, CT 06905 TO 155 WYTHE AVE., BROOKLYN, NY 11211 ON 5/1/15 PER DOJ LIST

CLAIM ANALYSIS REPORT                                                              Page No: 45        Exhibit C

| Case No.: | 09-44943-DLT | | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 796 | BRIAN GUTKNECHT<br><br>1111 FOSSIL LAKE<br>FRISCO TX 75034 | 04/30/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $12,110.98 | $12,110.98 | $12,110.98 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** CHANGED ADDRES FROM 2128 LATTICE CT., PLANO, TX 75075 ON 3/29/13 | | | | | | | | | | | |
| 797 | MICHAEL PRICE<br><br>9591 42ND CT<br>PLEASANT PRAIRIE WI 53158 | 05/03/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,756.74 | $1,756.74 | $1,756.74 | $0.00 | $0.00 | $0.00 |
| 801 | MARY BOYLE<br><br>5427 WATERCRESS PL<br>COLUMBIA MD 21045 | 05/04/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $7,259.33 | $7,259.33 | $7,259.27 | $0.00 | $0.00 | $0.06 |
| 803 | MARGO HYDE<br><br>P.O. BOX 608<br>OLD CHELSEA STATION<br>NEW YORK NY 10013 | 05/04/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,386.88 | $5,386.88 | $5,386.88 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** OLD ADDRESS: 253 WASHINGTON AVE, APT. F4, BROOKLYN, NY 11250 - UPDATED NEW ADDRESS ON 8/1/14<br>PH. NO. 917-543-9157 | | | | | | | | | | | |
| 805 | DAVID LEE<br><br>121 SECRET COVE<br>HERCULES CA 94547 | 05/04/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,687.39 | $3,687.39 | $3,687.39 | $0.00 | $0.00 | $0.00 |
| 806 | ALEXANDER RISHKES<br><br>22 WEST 77 ST.<br>#56<br>NEW YORK NY 10024 | 05/04/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $6,734.06 | $6,734.06 | $6,734.06 | $0.00 | $0.00 | $0.00 |
| 808 | GABRIELLE GAGNON<br><br>500 N. LAKESHORE DR<br>APT. 3805<br>CHICAGO IL 60611 | 05/05/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $4,932.66 | $4,932.66 | $4,932.66 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** ADDRESS CHANGED FROM C O POWERS, 3119 E. BRIGADOON CT., HERNANDO, FL 34442 TO 500 N LAKESHORE DR, APT 3805, CHICAGO, IL 60611 ON 1/7/15 PER<br>TELEPHONE CONVERSATION WITH CLAIMANT. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                          Page No: 46        Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | | Trustee Name: | | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | | Date: | | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 813 | EVELYN PETERSEN<br><br>15222 S 137TH ST<br>GILBERT AZ 85296 | 05/06/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,636.00 | $2,636.00 | $2,636.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:**   ADDRESS CHANGED FROM 88 E TOLEDO COURT, GILBERT, AZ 85295 TO 15222 S 137TH ST, GILBERT AZ 85296 ON 5/5/15 PER DOJ LIST | | | | | | | | | | | |
| 817 | DAVID REES<br><br>322 APPLE DR.<br>CRESTVIEW FL 32536 | 05/07/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,869.90 | $1,869.90 | $1,869.90 | $0.00 | $0.00 | $0.00 |
| 820 | JANA DUBKE<br><br>1040 HIGHWAY SOUTH<br>APT. 1435<br>ORANGE TX 76630 | 05/07/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $14,812.28 | $14,812.28 | $14,812.28 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:**   CHANGED ADDRESS FROM 9034 NORTHRIDGE DR., ORANGE, TX 76632 ON 4/1/13 | | | | | | | | | | | |
| 823 | STEVEN WHITSELL<br><br>208 N 43RD ST<br>ARTESIA NM 88210 | 05/10/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $10,653.16 | $10,653.16 | $10,653.16 | $0.00 | $0.00 | $0.00 |
| 829 | ROBERT STATTEL<br><br>35 BRETTON ROAD<br>YONKERS NY 10710 | 05/10/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,926.74 | $2,926.74 | $2,926.74 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:**   Old Address: 2 Park Ln #$E, Mt. Vernon, NY  10552.  New address changed on 1/11/13 pursuant to letter from Robert Stattel<br><br>4/28/17 - Claimant called with new address:  35 Bretton Road, Yonkers, NY 10710.  Phone # 914-589-8170 | | | | | | | | | | | |
| 835 | JAMES CUMMINGS<br><br>72-15 37TH AVENUE<br>APT. 2H<br>JACKSON HEIGHTS NY 11372 | 05/11/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $9,289.29 | $9,289.29 | $9,289.29 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:**   ANOTHER ADDRESS CHANGE FROM JAMES CUMMINGS ON 7/27/15:  72-15 37TH AVENUE, APT. 2H. JACKSON HEIGHTS, NY 11372<br><br>ADDRESS CHANGED FROM 245 W. 113th STREET, NEW YORK, NY  10026 TO 738 E. 6TH ST., APT. 1C, NEW YORK, NY 10009 ON 4/30/15 PER DOJ LIST | | | | | | | | | | | |

| Case No.: | 09-44943-DLT | | | | | | Trustee Name: | | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 837 | DEBRA J KARASH<br><br>PO BOX 783<br>MARSHALL NC 28753 | 05/11/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $935.19 | $935.19 | $935.19 | $0.00 | $0.00 | $0.00 |
| 840 | GREGORY HOSPELHORN<br>411 27TH ST.<br>SAN FRANCISCO CA 94131 | 05/11/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,807.00 | $3,807.00 | $3,807.00 | $0.00 | $0.00 | $0.00 |
| 843 | MATTHEW BABER<br><br>4060 STORMCLOUD WAY<br>CASTLE ROCK CO 80104 | 05/11/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,279.48 | $1,279.48 | $1,279.47 | $0.00 | $0.00 | $0.01 |
| 845 | JACOB POON<br><br>50 E. LAS FLORES AVE<br>ARCADIA CA 91006 | 05/11/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $17,683.63 | $17,683.63 | $17,683.63 | $0.00 | $0.00 | $0.00 |
| 846 | JAMES POON<br><br>50 E.LAS FLORES AVE<br>ARCADIA CA 91006 | 05/11/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,967.28 | $2,967.28 | $2,967.28 | $0.00 | $0.00 | $0.00 |
| 855A | KENNETH DAUBER<br><br>6516 Indian Trail<br>Plano TX 75024 | 05/12/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 855B | KENNETH DAUBER<br><br>6516 INDIAN TRAIL<br>PLANO TX 75024 | 05/12/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $4,131.72 | $4,131.72 | $4,131.72 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | AMENDED CLAIM | | | | | | | | | | | |
| 858 | K H ADAMS<br><br>10851 S OCEAN DRIVE<br>UNIT 16<br>JENSEN BEACH FL 34957 | 05/10/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $10,888.51 | $10,888.51 | $10,888.51 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-44943-DLT | | | | | | | | | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Trustee Name: | Gus A. Paloian | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | Date: | 10/5/2018 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 859 | MILTON J ALLEN<br><br>722 W. ACACIA ST.<br>STOCKTON CA 95203 | 05/10/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,862.19 | $1,862.19 | $1,862.19 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 825 W ELM ST, STOCKTON, CA 95203 TO 722 W. ACACIA ST., STOCKTON, CA 95203 ON 4/29/15 PER ADDRESS FROM DOJ. | | | | | | | | | | | |
| 866 | RAKHEE PATEL<br><br>2043 LOMA ALTA<br>IRVING TX 75063 | 05/13/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $6,262.05 | $6,262.05 | $6,262.05 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM C/O PRONSKE & PATEL PC, 2200 ROSS AVENUE SUITE 5350, DALLAS, TX 75201 TO 2043 LOMA ALTA, IRVING, TX 75063 ON 5/5/15 PER DOJ LIST | | | | | | | | | | | |
| 870 | JOHN R INGRAM<br><br>8615 HIDDEN ACRE CT.<br>CLARKSTON MI 48348 | 05/13/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,235.14 | $5,235.14 | $5,235.14 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | new address per late claim filed -old address 600 n. lake shore dr., chicago, il 60611<br><br>Claim 953 is duplicate of this claim, but should have been amended claim. Court fixed claim 953 accordingly. Jenn and Chris to discuss. OK per Gus. | | | | | | | | | | | |
| 872 | VANESSA HISER<br><br>2975 FAIRVIEW CHURCH PASCAL RD.<br>HARDYVILLE KY 42746 | 05/13/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $95.68 | $95.68 | $95.68 | $0.00 | $0.00 | $0.00 |
| 875 | LISA DECKER<br><br>200 PERKINS CEMETARY RD<br>MAGNOLIA KY 42757 | 05/13/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $695.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 878 | DAVID CASTELLO<br><br>951 MITCHELL LN.<br>EVANS GA 30809 | 05/13/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,912.58 | $2,912.58 | $2,912.58 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 148 POND VIEW, EVANS, GA 30809 TO 951 MITCHELL LN., EVANS, GA 30809 ON 4/30/15 PER DOJ LIST | | | | | | | | | | | |

CLAIM ANALYSIS REPORT  Page No: 49  Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 880 | ALISSE SIKES<br><br>159 GREENFIELD ST.<br>BUFFALO NY 14214 | 05/13/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $4,505.20 | $4,505.20 | $4,505.20 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** AMENDED CLAIM FO $4,505.20, FILED 5/10/13

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 890 | ESTHER MCCLELLAN<br><br>315 LIVEOAK CT.<br>MARTINEZ CA 94553 | 05/14/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $34.68 | $34.68 | $34.68 | $0.00 | $0.00 | $0.00 |
| 891 | WILLIAM PAINE<br><br>72-81 113TH ST.<br>APT 6W<br>FOREST HILLS NY 11375 | 05/14/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,133.90 | $3,133.90 | $3,133.90 | $0.00 | $0.00 | $0.00 |
| 892 | CONSTANCE IRONS<br><br>10106 BALDWIN CT<br>BETHESDA MD 20817 | 05/14/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $851.93 | $851.93 | $851.93 | $0.00 | $0.00 | $0.00 |
| 893 | MARY NICHOLSON<br><br>18789 MATANZAS ROAD<br>FORT MYERS FL 33967 | 05/14/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $4,564.96 | $4,564.96 | $4,564.96 | $0.00 | $0.00 | $0.00 |
| 897 | GAIL GRESHAM<br><br>7343 EL CAMINO REAL<br>SUITE 213<br>ATASCADERO CA 93422 | 05/14/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $6,579.16 | $6,579.16 | $6,579.16 | $0.00 | $0.00 | $0.00 |
| 898 | JOHN CARLSON<br><br>348 12TH ST. 2R<br>BROOKLYN NY 11215 | 05/14/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $104.61 | $104.61 | $104.61 | $0.00 | $0.00 | $0.00 |
| 899 | CONNIE BINGMAN<br><br>609 CREBS AVENUE<br>CARMI IL 62821 | 05/14/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $450.91 | $450.91 | $450.91 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                                                    Page No: 50              Exhibit C

| Case No.: | 09-44943-DLT | | | | | | Trustee Name: | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900 | HELENE BERGMAN-CARLSON 348 12TH ST. 2R BROOKLYN NY 11215 | 05/14/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $95.30 | $95.30 | $95.30 | $0.00 | $0.00 | $0.00 |
| 902 | JOHN IRONS 10106 BALDWIN COURT BETHESDA MD 20817 | 05/14/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $188.61 | $188.61 | $188.61 | $0.00 | $0.00 | $0.00 |
| 906 | KYLE BILYEW 503 SOUTH PRAIRIE ST. APT. A4 ROBINSON IL 62454 | 05/17/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,586.00 | $2,586.00 | $2,586.00 | $0.00 | $0.00 | $0.00 |
| 908 | MIGUEL DRAKE-MCLAUGHLIN 56 ST. MARKS PL. #1 BROOKLYN NY 11217 | 05/17/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,006.38 | $3,006.38 | $3,006.38 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      ADDRESS CHANGED FROM 240 PRESIDENTS STREET, BROOKLYN, NY 11231 TO 56 ST. MARKS PL., #1, BROOKLYN, NY 11217 ON 4/30/15 PER DOJ LIST

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 909 | KIM BURGON 10201 S 1300 W SOUTH JORDAN UT 84095 | 05/17/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $21,226.32 | $21,226.32 | $21,226.32 | $0.00 | $0.00 | $0.00 |
| 911 | KELLY BURGON 10091 S 1300 W SOUTH JORDAN UT 84095 | 05/17/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $24,556.69 | $24,556.69 | $24,556.69 | $0.00 | $0.00 | $0.00 |
| 915 | NANCY FEDE 167 SHARON DRIVE CHESHIRE CT 06410 | 05/17/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $494.26 | $494.26 | $494.26 | $0.00 | $0.00 | $0.00 |
| 917 | SCOTT C BURGON 10059 MCNAUGHTON CIR SOUTH JORDAN UT 84095 | 05/17/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $18,342.46 | $18,342.46 | $18,342.46 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      ADDRESS CHANGED FROM 10641 CANTERBURY DR, HIGHLAND, UT 84003 TO 10059 MCNAUGHTON CIR, SOUTH JORDAN, UT 84095 ON 4/30/15 PER DOJ LIST

| Case No.: | 09-44943-DLT | | | | | | | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 919 | JAMES BEENE<br><br>6420 S. 120TH WEST AVE.<br>SAPULPA OK 74066 | 05/18/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $10,000.00 | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| 920 | MARK LANSBERY<br><br>612 WEST ILLINOIS<br>OBLONG IL 62449 | 05/18/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,295.00 | $1,295.00 | $1,294.99 | $0.00 | $0.00 | $0.01 |
| 921 | ROBERT CLARK<br><br>305 SAN SIMEON PLACE<br>PITTSBURG CA 94565 | 05/18/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $84.51 | $84.51 | $84.51 | $0.00 | $0.00 | $0.00 |
| 922 | LANCE MARTIN<br><br>2913 SPANISH BAY DR.<br>BRENTWOOD CA 94513 | 05/18/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,500.62 | $1,500.62 | $1,500.62 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Address changed on 5/30/13 from 709 Flemish Ct., Brentwood, CA 94513 to 2913 Spanish Bay Dr., Brentwood, CA 94513 | | | | | | | | | | | |
| 923 | SHANA RIGBY<br><br>68 BEACON STREET<br>BEACON NY 12508 | 05/18/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $965.53 | $965.53 | $965.53 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | CHANGED ADDRESS FROM 512 17TH ST, BROOKLYN, NY 11215 ON 5/17/13 | | | | | | | | | | | |
| 925 | JEFFREY LEE<br><br>268 EAST BROADWAY, A801<br>NEW YORK NY 10002 | 05/18/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,658.06 | $2,658.06 | $2,658.06 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | ADDRESS CHANGED FROM 212 EAST BROADWAY, G106, NEW YORK, NY 10002 - 4/8/13 | | | | | | | | | | | |
| 927 | THOMAS GALBRAITH<br><br>301 BALTIC ST<br>BROOKLYN NY 11201 | 05/18/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,500.00 | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | ADDRESS CHANGED FROM 32 JORALEMON STREET, APT. 107, BROOKLYN, NY 11021 TO 301 BALTIC ST., BROOKLYN, NY 11201 ON 5/1/15 PER DOJ LIST | | | | | | | | | | | |
| 931 | CAPRON LEVINE<br><br>250 W 88TH, 603<br>NEW YORK NY 10024 | 05/20/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,764.58 | $2,764.58 | $2,764.58 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                                                      Page No: 52          Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 932 | RICHARD GRAS<br><br>4718 INGERSOLL<br>HOUSTON TX 77027 | 05/25/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,524.24 | $5,524.24 | $5,524.24 | $0.00 | $0.00 | $0.00 |
| 933 | NATALIE TSUKERMAN<br><br>435 BRAYDEN WAY<br>DRAPER UT 84020 | 05/26/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,000.00 | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| 936 | JACKSON, CHRISTOPHER D<br>3402 IMPERATOR LN<br>LOUISVILLE KY 40245 | 06/04/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $859.34 | $859.34 | $859.34 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ADDRESS CHANGED FROM 1124 S MONROE ST, ARLINGTON, VA 22204 TO 3402 IMPERATOR LN., LOUISVILLE, KY 40245 ON 5/1/15 PER DOJ LIST | | | | | | | | | | | | |
| 938-2 | LUIS ACAJABON<br><br>408 C STREET #2<br>SAN FRANCISCO CA 94080 | 12/02/2013 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,364.34 | $1,364.34 | $1,364.34 | $0.00 | $0.00 | $0.00 |
| 938-1 7 | SHARON ANDERSON<br><br>400 E. MINNEHAHA PARKWAY<br>MINNEAPOLIS MN 55419-1444 | 12/02/2013 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $70.79 | $70.79 | $70.79 | $0.00 | $0.00 | $0.00 |
| 938-2 0 | PETER APGAR<br><br>1050 CAPP STREET<br>SAN FRANCISCO CA 94110-3919 | 12/02/2013 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,596.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-2 2 | MIEKO ARAI<br><br>449 15TH STREET #302<br>SAN FRANCISCO CA 94118 | 12/02/2013 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $854.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 53

Exhibit C

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-2 7 | KISHA ARMSTRONG<br><br>151 AUDAS STREET<br>NORTH LEWISBURG OH 43060 | 12/02/2013 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $415.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-3 3 | LESLIE H.W. AUGUST<br><br>448 FALK COURT<br>MENLO PARK CA 94025 | 12/02/2013 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $13.25 | $13.25 | $13.25 | $0.00 | $0.00 | $0.00 |
| 938-3 6 | LYDIA AUZOUX<br><br>1421 SOUTH CAROLINA AVENUE<br>SE<br>WASHINGTON DC 20003 | 12/02/2013 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $622.55 | $622.55 | $622.55 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | DUPE OF WORKABLE CLAIM 761 | | | | | | | | | | | |
| 938-3 7 | DAVID AVELLA<br><br>1566 BROOKDALE DRIVE<br>CORONA CA 92880 | 12/02/2013 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $226.12 | $226.12 | $226.12 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-3 9 | ROBERT BAILEY<br><br>9622 S. Rice<br>Houston TX | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-4 0 | DEBORAH BAIN<br><br>1778 10th Avenue<br>San Francisco CA 94122 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,286.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-4 3 | GARY BALDWIN<br><br>P.O. Box 1638<br>Bodega Bay CA 94923 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Case 09-44943   Doc 1254   Filed 10/05/18   Entered 10/05/18 11:13:55   Desc Main

CLAIM ANALYSIS REPORT    Page No: 54      Exhibit C

| Case No.: | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-44 | MARILYN BALDWIN<br><br>P.O. Box 1638<br>Bodega Bay CA 94923 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-45 | KATHERINE BANK<br><br>538A MONTEREY RD.<br>PACIFICA CA 94044 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $636.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ISU CLAIM

ADDRESS CHANGED FROM 101 Esplanade Ave #16, Pacifica, CA 94044 TO 538A MONTEREY RD., PACIFICA, CA 94044 ON 4/29/15 PER DOJ LIST.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-46 | CHARLES BANKS-ALTEKRUSE<br>1626 CHESTNUT ST.<br>BERKELEY CA 94702 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $978.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ISU CLAIM

ADDRESS CHANGED FROM 101 Esplanade Ave. Apt. 16, PACIFICA, CA  TO 1626 CHESTNUT ST., BERKELEY, CA 94702 ON 4/29/15 PER DOJ LIST.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-47 | MARGO BANOWICZ<br><br>401 Richmond Drive, #205<br>Millbrae CA 94030 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,179.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ISU CLAIM

| 938-50-50 | BRADLEY BARKET<br><br>430 78th Street Apt. 1A<br>Brooklyn NY 11209 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $503.61 | $503.61 | $503.61 | $0.00 | $0.00 | $0.00 |
| 938-51-51 | MARC BARRETT | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2.39 | $2.39 | $2.39 | $0.00 | $0.00 | $0.00 |
| 938-53 | GARRET BARRY<br><br>2637 E. Atlantic Blvd.<br>Pompano Beach FL 33062-4939 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5.56 | $5.56 | $5.56 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Updated address on 3/28/14.

CLAIM ANALYSIS REPORT    Page No: 55    Exhibit C

| Case No.: | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-54-54 | JULIA BARRY<br><br>9633 S Kalamere Ct<br>Highlands Ranch CO 80126 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $11.12 | $11.12 | $11.12 | $0.00 | $0.00 | $0.00 |
| 938-55 | STEPHEN BARSANTI<br><br>PO Box 89883 Riverside DR.<br>Alton NH 03809 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $6.61 | $6.61 | $6.61 | $0.00 | $0.00 | $0.00 |
| 938-62-62 | ARTHUR BEAUVERD<br><br>406 South Market Street<br>Mechanicsburg PA 17055 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $933.62 | $933.62 | $933.62 | $0.00 | $0.00 | $0.00 |
| 938-64 | ALEXANDRA BELL<br><br>1462 Chapin Street NW Apt.1<br>Washington DC 20009 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $81.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ISU CLAIM

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-70 | CAROL BERINATO<br><br>21 George St., Apt. 311<br>Charleston SC 29401-6426 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $12,809.00 | $12,809.00 | $12,809.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Address changed from 834 7th St., Boulder, CO to 2227 Canyon Blvd., Apt. 206, Boulder, CO 80302-5635 on 5/20/14 per Google search.  Address changed from 2227 Canyon Blvd., Apt. 206, Boulder, CO 80302 to 21 George St., Apt. 311, Charleston, SC 29401-6426 on 5/28/14 per return address label.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-72-72 | ELIZABETH BERLIN<br><br>4040 Silk Oak Lane<br>Palm Harbor FL 34685 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1.07 | $1.07 | $1.07 | $0.00 | $0.00 | $0.00 |
| 938-73 | KAREN BERNDT<br><br>1330 Sandstone Dr. #7<br>Vail CO 81657 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-75-75 | SAUMITRA BHARGAVA<br><br>71 Loggerhead Dr<br>Columbia SC 29229 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $54.23 | $54.23 | $54.23 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                    Page No: 56          Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-7 7 | SANDRA BIGELOW<br><br>44 West 74th Street 2D<br>New York NY | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-8 4 | CARMEN BLANCO<br><br>1014 Meadow Ave<br>Pinole CA 94564 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $801.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-8 8-88 | MICHAEL BOEHM<br><br>3140 E. Palm Drive #43<br>Fullerton CA 92831 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $222.88 | $222.88 | $222.88 | $0.00 | $0.00 | $0.00 |
| 938-9 0 | NAILA BOLUS<br><br>2417 Holkham Drive<br>Charlottesville VA 22901 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $4,142.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-9 1 | THOMAS BONE<br><br>100 Saint Alicia Court<br>Alamo CA 94507 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $16.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-9 2-92 | MICHAEL BORKA<br><br>6105 Fetlock Drive<br>Raleigh NC 27613 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2.96 | $2.96 | $2.96 | $0.00 | $0.00 | $0.00 |
| 938-9 4 | JOSEPH BOSTICK<br><br>4930 Poplar Grove Drive<br>Charlotte NC 28269 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-1 04 | MARY BRANKIN<br><br>10741 South Rockwell<br>Chicago IL 60655 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $3,020.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | DEWITT ASSIGNED CLAIM | | | | | | | | | | | |

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-1 09-10 9 | JEAN BRINKMAN<br><br>214 Apopka St<br>Winter Garden FL 34787 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $80.85 | $80.85 | $80.85 | $0.00 | $0.00 | $0.00 |
| 938-1 10-11 0 | JEFFREY BRINKMAN<br><br>214 Apopka St<br>Winter Garden FL 34787 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $202.52 | $202.52 | $202.52 | $0.00 | $0.00 | $0.00 |
| 938-1 12-11 2 | RICHARD BROADBOOKS<br><br>2016 Via Tiempo<br>Cardiff CA 92007 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $10,391.58 | $10,391.58 | $10,391.58 | $0.00 | $0.00 | $0.00 |
| 938-1 13 | KELLY BRONK<br><br>1820 North Quinn Street<br>Apartment 406<br>Arlington VA | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $876.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-1 14-11 4 | JEFFREY BROWER<br><br>22633 W. 244th St.<br>Paola KS 66071 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $83.19 | $83.19 | $83.19 | $0.00 | $0.00 | $0.00 |
| 938-1 16-11 6 | ASHLEY BROWN<br><br>2041 Jamaica Street<br>Navarre FL 32566 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $975.42 | $975.42 | $975.42 | $0.00 | $0.00 | $0.00 |
| 938-1 17 | BEN BROWN<br><br>1700 George Brown Rd<br>Franklin GA 30217 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,419.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                                                                    Page No: 58                Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-1 18 | CHANIKA BROWN<br><br>770 Arbor Gate Lane<br>Lawrenceville GA 30044 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,068.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-1 19 | DARTHEA BROWN<br><br>72 Surf St<br>Saco ME 04072 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $10.06 | $10.06 | $10.06 | $0.00 | $0.00 | $0.00 |
| 938-1 22 | RICHARD BRYAN<br><br>10056 Maclura Ct.<br>Fairfax VA 22032 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $5,060.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | WORKABLE ASSIGNED CLAIM | | | | | | | | | | | |
| 938-1 28 | VICTORIA BURGESS<br><br>42462 Via Serrano, Murrieta<br>Murrieta CA 92562-6164 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $207.53 | $207.53 | $207.53 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed from 2217 Avenida De Sol, Navarre, FL to 42462 Via Serrano, Murrieta, CA 92562-6164 on 5/30/14. | | | | | | | | | | | |
| 938-1 29-12 9 | BRADLEY BURGON | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $28.13 | $28.13 | $28.13 | $0.00 | $0.00 | $0.00 |
| 938-1 34 | MEREDITH BURKHOLDER<br>4628 Bretton Bay Lane<br>Dallas TX 75287-6803 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,117.39 | $2,117.39 | $2,117.39 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Updated address on 3/28/14. | | | | | | | | | | | |
| 938-1 37 | DARREN BUTLER<br><br>3804 Waltham Ct<br>Yardley PA 19067 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-1 38 | NANCY BUTLER<br><br>2 Moulton Dr<br>Atherton CA 94027 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $649.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                   Page No: 59      Exhibit C

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-1 41-14 1 | ROBERT BYRNE<br><br>411 Edgewood Drive<br>Thomasville GA 31792 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $235.43 | $235.43 | $235.43 | $0.00 | $0.00 | $0.00 |
| 938-1 42-14 2 | WILLIAM CADE<br><br>906 Mt. Vernon<br>Richardson TX 75081 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $11,587.34 | $11,587.34 | $11,587.34 | $0.00 | $0.00 | $0.00 |
| 938-1 43-14 3 | MARK CADENA<br><br>1049 Meadowbrook Dr<br>Corpus Christi TX 78412 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $70.20 | $70.20 | $70.20 | $0.00 | $0.00 | $0.00 |
| 938-1 44 | DIEGO CADENAS<br><br>125 Westmont Ave<br>Haddonfield NJ 08033-2318 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3.29 | $3.29 | $3.29 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:**   Address changed from 5331 Boots Byers Ct., Gulf Breeze, FL to 125 Westmont Ave, Haddonfield, NJ 08033-2318 on 5/30/14. | | | | | | | | | | | |
| 938-1 45 | ALDO CALAMARI<br><br>34-05 33rd St. Apt 3C<br>Long Island City NY 11106 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $56.43 | $56.43 | $56.43 | $0.00 | $0.00 | $0.00 |
| 938-1 49 | LORETTA CAMP<br><br>136 Nivana Dr.<br>Crestview FL 32536 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $8.62 | $8.62 | $8.62 | $0.00 | $0.00 | $0.00 |
| 938-1 53 | JAMES CANNON<br><br>721 Hamilton Street NW<br>Washington DC 20011 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $449.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   WORKABLE ASSIGNED CLAIM

CLAIM ANALYSIS REPORT                                                   Page No: 60          Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-1 54 | OSCAR CANTU<br><br>723 E. Terry CT<br>Stockton CA 95202 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,814.64 | $2,814.64 | $2,814.64 | $0.00 | $0.00 | $0.00 |
| 938-1 55 | LYNDA CANTY<br><br>2101 St. Andrews Rd.<br>Half Moon Bay CA 94019 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,268.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-1 56 | JENIFER CAPLAN<br><br>1330 West Ave Unit 407<br>Miami Beach FL 33139 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $7.00 | $7.00 | $7.00 | $0.00 | $0.00 | $0.00 |
| 938-1 58 | CASSANDRA CARRA<br><br>15-B Lorton Avenue<br>Burlingame CA 94010 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $109.33 | $109.33 | $109.33 | $0.00 | $0.00 | $0.00 |
| 938-1 62 | PAUL CARROLL<br><br>331 Starling Road<br>Mill Valley CA 94941 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $540.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-1 64 | ANDREA CARTY<br><br>121 Sumner Street<br>Quincy MA | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-1 67 | TANIA CASTELLANOS<br><br>190 Underhill Ave #3<br>Brooklyn NY 11238 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-1 68 | BARTHOLOMEW CASTELLITTO<br>14858 Oakline Road<br>Poway CA 92064 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $647.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 61

Exhibit C

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-1 71 | ROSE CAZEAU<br><br>5 Meadowgate Circle<br>Gathersburg MD 20877 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $376.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | WORKABLE ASSIGNED CLAIM | | | | | | | | | | | |
| 938-1 74 | ANDREW CHAFFEE<br><br>901 Arnold Way<br>Half Moon Bay CA 94019 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $491.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | ISU CLAIM | | | | | | | | | | | |
| 938-1 76-176 | MELANIE CHAN<br><br>1642 43rd Ave<br>San Francisco CA 94122 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $221.35 | $221.35 | $221.35 | $0.00 | $0.00 | $0.00 |
| 938-1 77 | WINNIE CHAN<br><br>1531 HUMMINGBIRD STREET<br>San Jose CA 95129 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,596.52 | $2,596.52 | $2,596.52 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | OLD ADDRESS:  7154 Clarendon Street, CHANGED ADDRESS ON 6/30/14 | | | | | | | | | | | |
| 938-1 79 | LAURA CHANDLER<br><br>420 Yerba Buena Ave<br>San Francisco CA 94127 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,440.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | ISU CLAIM | | | | | | | | | | | |
| 938-1 81-181 | ERICA CHEN<br><br>550 East 16th St.<br>Brooklyn NY 11226 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $149.85 | $149.85 | $149.85 | $0.00 | $0.00 | $0.00 |
| 938-1 82 | MARILYN CHENAULT<br><br>14612 Briarley Place<br>Upper Marlboro MD 20774 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,205.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | WORKABLE ASSIGNED CLAIM | | | | | | | | | | | |

Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | | Trustee Name: | | Gus A. Paloian |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | | Date: | | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-1 85 | JEREMY CHOTINER<br><br>1196 Vinings Place Cir.<br>Mableton GA 30126 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,642.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-1 87 | JOSEPH CIRINCIONE<br><br>7303 Birch Avenue<br>Takoma Park MD 20912 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,182.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-1 90-19 0 | RON CLARKE<br><br>19811 Elm Valley Ct<br>Humble TX 77346 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,955.26 | $5,955.26 | $5,955.26 | $0.00 | $0.00 | $0.00 |
| 938-1 91-19 1 | PAUL CLEMENTI<br><br>P.O. Box 551<br>Wayne IL 60184 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $325.03 | $325.03 | $325.03 | $0.00 | $0.00 | $0.00 |
| 938-1 93-19 3 | CAROL CLOPTON<br><br>2113 Athene Dr.<br>Concord CA 94519 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $62.29 | $62.29 | $62.29 | $0.00 | $0.00 | $0.00 |
| 938-1 95-19 5 | LINDA COATS<br><br>526 Harrison St.<br>Pueblo CO 81004 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $866.67 | $866.67 | $866.67 | $0.00 | $0.00 | $0.00 |
| 938-1 96 | CRISTINA COBAR<br>1930 Fulton St. #7<br>San Francisco CA 94117 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,104.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ISU CLAIM

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-198-198 | JANE COHAN<br><br>35 Proespect Park West 13B<br>Brooklyn NY 11215 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $900.00 | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 |
| 938-199 | ADINA COHEN<br><br>21 West St<br>New York NY 10006 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $13.41 | $13.41 | $13.41 | $0.00 | $0.00 | $0.00 |
| 938-201 | DAVID COLEMAN<br><br>87 Hicks St Apt 3B<br>Brooklyn NY 11021 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-202 | JAMES B. COLES<br><br>110 Stoner Drive<br>Mechanicsburg PA 17055 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-203-203 | JANET COMFORT<br><br>19401 E. Navarro Dr.<br>Aurora CO 80013 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $225.76 | $225.76 | $225.76 | $0.00 | $0.00 | $0.00 |
| 938-204 | WENDY CONNOLLY<br><br>251 Valencia Ave<br>El Granada CA 94018 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,163.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-206 | MILES COOPER<br><br>2134 15th Street<br>San Francisco CA 94114 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $2,996.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |

Case 09-44943    Doc 1254    Filed 10/05/18    Entered 10/05/18 11:13:55    Desc Main
CLAIM ANALYSIS REPORT                                    Page No.: 64          Exhibit C

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-2 09-20 9 | ROSEMARY CORDEIRO<br><br>1055 Mille Ave. P.O. 4356<br>Calabash NC 28457 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,772.46 | $2,772.46 | $2,772.46 | $0.00 | $0.00 | $0.00 |
| 938-2 14 | AUDREY COSTELLO<br><br>4589 Pacheco Blvd<br>Martinez CA 94553 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,701.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-2 15 | WILLIAM COSTELLO<br><br>4589 Pacheco Blvd<br>Martinez CA 94553 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,522.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-2 16 | MARCIA COTE<br><br>148 Sherman Court<br>Fairfield CT | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-2 17 | CHARLES COVILL<br><br>13002 Water Race Court<br>Austin TX 78729 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $125.26 | $125.26 | $125.26 | $0.00 | $0.00 | $0.00 |
| 938-2 18-21 8 | MINDY COWLES<br><br>4345 Toyon Road<br>Riverside CA 92504 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $230.39 | $230.39 | $230.39 | $0.00 | $0.00 | $0.00 |
| 938-2 19 | DAVID COX<br><br>9825 Kenstdale Dr.<br>Potomac MD 20854 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,005.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | WORKABLE ASSIGNED CLAIM | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 65

Exhibit C

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-2 20 | MARTIN CRABTREE<br><br>1400 E-West Hwy Apt 1505<br>Silver Spring MD 20910 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $120.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** WORKABLE ASSIGNED CLAIM | | | | | | | | | | | | |
| 938-2 23 | MATTHEW CRAWFORD<br><br>5805 Tree Summit Pky<br>Duluth GA 30096 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,435.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-2 31 | KAREN CUNNINGHAM<br><br>4332 22nd Street 103b<br>Long Island City NY 11101 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $131.46 | $131.46 | $131.46 | $0.00 | $0.00 | $0.00 |
| 938-2 39 | ALMA DAVIES<br><br>1140 23rd St, N.W. #303<br>Washington DC 20037 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $4,921.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** WORKABLE ASSIGNED CLAIM | | | | | | | | | | | | |
| 938-2 40 | ALISHA DAVIS<br><br>20340 Sitting Bull Rd<br>Apple Valley CA 92308 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $90.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-2 45 | SALETE DE AVILA<br><br>895 Nebraska Ave W<br>St. Paul MN 55117 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $11.83 | $11.83 | $11.83 | $0.00 | $0.00 | $0.00 |
| 938-2 46 | DEBORAH L DEAN<br><br>6600 NE Sandy Blvd<br>Portland OR 97213 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $337.77 | $337.77 | $337.77 | $0.00 | $0.00 | $0.00 |
| 938-2 50 | ANGELA DEMILLE<br><br>6519 Navion Drive<br>Citrus Heights CA 95621 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $156.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 09-44943-DLT | | | | | | | **Trustee Name:** | Gus A. Paloian | | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | | | | | **Date:** | 10/5/2018 | | |
| **Claims Bar Date:** | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-2 51 | SHANE DEMILLE<br><br>6519 Navion Drive<br>Citrus Heights CA 95621 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $244.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-2 54 | POLLYANNA DEOLIVEIRA-ZITO<br>734 BERKELEY RUN NE<br>Atlanta GA 30342 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $929.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 4918 Glaze Drive, ATLANTA, GA TO 734 BERKELEY RUN NE, ATLANTA, GA 30342 ON 4/30/15 PER DOJ LIST | | | | | | | | | | | |
| 938-2 55 | DON DESONIER<br><br>4326 90th Ave. SE<br>Mercer Island WA 98040 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-2 56-25 6 | MARY DESROCHES<br><br>2364 Edgewater Drive<br>Atlanta GA 30311 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $140.61 | $140.61 | $140.61 | $0.00 | $0.00 | $0.00 |
| 938-2 59 | EDWIN DHAENS<br><br>3740 24th Street<br>San Francisco CA 94114 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $853.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-2 61 | CHEREE DIAZ<br><br>19 Castellina Circle<br>American Canyon CA 94503 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $2,094.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-2 62-26 2 | BENJAMIN DICKINSON<br><br>1301 North Sixth Street Suite One<br>Philadelphia PA 19122 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $583.24 | $583.24 | $583.24 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 67

Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-2 64 | AUDREY DIEGO<br><br>8961 Clay Station Rd<br>Wilton CA 95693 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $139.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-2 68 | ALLISON DOBBROW<br><br>147 Cypress Point Road<br>Half Moon Bay CA 94019 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $88.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-2 69 | GRETCHEN DOERNER<br><br>4386 Alder Drive<br>San Diego CA 92116 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $120.43 | $120.43 | $120.43 | $0.00 | $0.00 | $0.00 |
| 938-2 76 | ROBERT DOVER<br><br>323 El Paso Blvd. , F<br>Manitou Springs CO 80829 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,316.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | rbd63@yahoo.com<br><br>Zip code changed to 80829 on 3/3/16 per email from claimant. Check mailed to new address. jz<br><br>THIS IS A DUPLICATE CLAIM OF CLAIM NO. 281 WHICH WAS PAID 3/24/13. STOPPED PAYMENT ON 3/28/16. | | | | | | | | | | | |
| 938-2 78 | RUSSELL DRAZIN<br><br>4411 MacArthur Blvd, NW<br>Washington DC 20007 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,116.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | WORKABLE ASSIGNED CLAIM | | | | | | | | | | | |
| 938-2 81 | SAMARA DUN<br><br>538 5th Ave, Apt 4<br>San Francisco CA 94118 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $5.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                    Page No: 68        Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-2 93-29 3 | VICTORIA EASTON<br><br>1012 Hygeia Ave.<br>Encinitas CA 92024 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $11.45 | $11.45 | $11.45 | $0.00 | $0.00 | $0.00 |
| 938-2 96 | AUDWIEN ELLIOTT<br>5312 Tilden Rd<br>Bladensburg MD 20760 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $604.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-2 97 | DANIEL ELLIS<br><br>447 Fort Washington Avenue<br>Bsmt. B<br>New York NY 10033-4611 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $49.57 | $49.57 | $49.57 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Updated address on 3/28/14. | | | | | | | | | | | | |
| 938-2 99 | ALEXANDER ENG<br><br>515 Montrose Court<br>San Ramon CA 94582 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $2,539.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-3 05 | JOHN EVERETT<br><br>1915 East 25th Ave.<br>Spokane WA 99203 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,840.57 | $3,840.57 | $3,840.57 | $0.00 | $0.00 | $0.00 |
| 938-3 10 | FRED FAVETTA<br><br>2400 Tallmadge Road<br>Ravenna OH 44266 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $13.81 | $13.81 | $13.81 | $0.00 | $0.00 | $0.00 |
| 938-3 11 | CHRIS FAVO<br><br>1070 Blackwood CT<br>Suwanee GA 30024 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,651.44 | $2,651.44 | $2,651.44 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | Trustee Name: Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date: 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-3 13 | JOHN FEDER<br><br>111 Bay Way<br>San Rafael CA 94901 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,724.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | ISU CLAIM | | | | | | | | | | | |
| 938-3 14 | PETER FEDEWA<br><br>627 41st Ave. #1<br>San Francisco CA 94121 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,826.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | ISU CLAIM | | | | | | | | | | | |
| 938-3 15 | JESSE FELDMEYER<br><br>131 CEDAR ST., #6<br>SANTA CRUZ CA 95060 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,224.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | ADDRESS CHANGED FROM 115 Duane Street #R, REDWOOD CITY, CA TO 131 CEDAR ST., #6, SANTA CRUZ, CA 95060 ON 5/1/15 PER DOJ LIST | | | | | | | | | | | |
| 938-3 18 | JOHN FINDLEY<br><br>7329 Newton Drive<br>Overland Park KS 66204 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $13.79 | $13.79 | $13.79 | $0.00 | $0.00 | $0.00 |
| 938-3 19-31 9 | JENNIFER FINEMAN<br><br>4807 Woodley #109<br>Encino CA 91436 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $7.88 | $7.88 | $7.88 | $0.00 | $0.00 | $0.00 |
| 938-3 20-32 0 | CAROLYN FIRMIN<br><br>3321 Pierce St<br>San Francisco CA 94123 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,113.68 | $1,113.68 | $1,113.68 | $0.00 | $0.00 | $0.00 |
| 938-3 21-32 1 | MOIRA FIRMIN<br><br>49 North Knoll Road<br>Mill Valley CA 94941 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,099.81 | $1,099.81 | $1,099.81 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT    Page No: 70    Exhibit C

| Case No.: | 09-44943-DLT | | | | Trustee Name: | | | | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | Date: | | | | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-3 22 | DENNIS FISCHER<br><br>628 Edward Road<br>Naperville IL 60540 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $23.58 | $23.58 | $23.58 | $0.00 | $0.00 | $0.00 |
| 938-3 23 | LOTTIE FISHER<br><br>1077 Oenoke Ridge<br>New Canaan CT 06840 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $6.04 | $6.04 | $6.04 | $0.00 | $0.00 | $0.00 |

Claim Notes:   TEMPORARY FLORIDA ADDRESS: 2155 SHEEPSHEAD DRIVE, NAPLES, FL  34102

WE WILL SEND A REPLACEMENT CHECK TO THIS TEMPORARY ADDRESS.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-3 24 | STEFANIE FISHER<br><br>1077 Oenoke Ridge<br>New Canaan CT 06840 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $6,060.99 | $6,060.99 | $6,060.99 | $0.00 | $0.00 | $0.00 |
| 938-3 26 | MICHAEL FLEISCHER<br><br>124 West Old Mill Way<br>Crestview FL 32539 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $557.39 | $557.39 | $557.39 | $0.00 | $0.00 | $0.00 |
| 938-3 27 | JUSTIN FLOYD<br><br>4344 East Foundation<br>Gilbert AZ 85234 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $721.34 | $721.34 | $721.34 | $0.00 | $0.00 | $0.00 |
| 938-3 29 | DAVID FORMBY<br><br>3267 De Ovan Ave<br>Stockton CA 95204 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2.60 | $2.60 | $2.60 | $0.00 | $0.00 | $0.00 |
| 938-3 32-33 2 | DOUG FOUCAULT<br><br>104 Econome Ct<br>Folsom CA 95630 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $17.21 | $17.21 | $17.21 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT    Page No: 71    Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-3 39-33 9 | KAREN FRIEDMAN<br><br>3140 Frye Street<br>Oakland CA 94602 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $179.11 | $179.11 | $179.11 | $0.00 | $0.00 | $0.00 |
| 938-3 46 | KEVIN GALINDO<br><br>122 E. Gibson<br>Stockton CA 95204 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $219.03 | $219.03 | $219.03 | $0.00 | $0.00 | $0.00 |
| 938-3 48 | ELIZABETH GARCIA<br><br>3203 River Rd<br>Wimauma FL 33598-7109 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $21.82 | $21.82 | $21.82 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed from 710 52nd Ave W., Bradenton, FL 34207 to 3203 River Rd., Wimauma, FL 33598-7109 on 7/17/14. | | | | | | | | | | | |
| 938-3 58 | RYAN GILBERT<br><br>528 W. Athens Ave.<br>Clovis CA 93611 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $196.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-3 67-36 7 | NAT GOODALE<br><br>2478 Atlantic Hwy<br>Lincolnville ME 4899 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,122.53 | $3,122.53 | $3,122.53 | $0.00 | $0.00 | $0.00 |
| 938-3 71 | GAIL GRABOWSKI<br><br>2209 S. 138th Street<br>Omaha NE 68144 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-3 76 | CATHY GREENWALD<br><br>84 Memory Lane<br>La Honda CA 94020 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $973.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-3 79-37 9 | ANGELA GRIFFITH LIMA | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $100.24 | $100.24 | $100.24 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | Gus A. Paloian | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-3 81 | ISA GUCCIARDI<br><br>420 Yerba Buena Ave<br>San Francisco CA 94127 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,458.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-3 86 | CAROLINE HAEFLING<br><br>262 Beachview Ave #2<br>Pacifica CA 94044 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $2,399.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-3 87 | LOGAN HAINE-ROBERTS<br>3407 Ordway St. NW<br>Washington DC 20016 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $522.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | WORKABLE ASSIGNED CLAIM | | | | | | | | | | | |
| 938-3 88 | DAVID HALE<br><br>480 Viewmont St.<br>Benicia CA 94510 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $233.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-3 89 | BRONSON HALL<br><br>4701 Holly Ridge Rd<br>Rockville MD 20853 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $754.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | WORKABLE ASSIGNED CLAIM | | | | | | | | | | | |
| 938-3 94-39 4 | REBA HALVERSON<br><br>711 Rose Drive<br>Benicia CA 94510 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $369.88 | $369.88 | $369.88 | $0.00 | $0.00 | $0.00 |
| 938-3 96 | DAVID HAMM<br><br>2454 Villa Nueva Way<br>Mountain View CA 94040 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,220.39 | $1,220.39 | $1,220.39 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT    Page No: 73    Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-3 97 | ROCHELLE HAMM  2454 Villa Nueva Way Mountain View CA 94040 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $4.78 | $4.78 | $4.78 | $0.00 | $0.00 | $0.00 |
| 938-4 00 | STEPHANIE HANEPEN  595 Reina Del Mar Pacifica CA 94044 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $365.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-4 02-40 2 | BRIAN HARDWICK  475 Meadowcrest Road Wyoming OH 45231 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $37.74 | $37.74 | $37.74 | $0.00 | $0.00 | $0.00 |
| 938-4 03-40 3 | RICHARD HARGETT  1031 State St. NW Unit 101 Atlanta GA 30318 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $671.01 | $671.01 | $671.01 | $0.00 | $0.00 | $0.00 |
| 938-4 05 | CURTIS HARRIS  7533 Lupine Ct Arvada CO 80007 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-4 09 | DEIDRA HARTMAN  32935-3050 Melbourne FL 32935-3050 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $7,594.19 | $7,594.19 | $7,594.19 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed from 8949 Lombard Pl. Apt. 410, San Diego, CA to 738 Ryan Ave., Melbourne, FL 32935-3050 on 5/20/14 per google search results. | | | | | | | | | | | |
| 938-4 10 | WILLIAM HARTMAN  738 Ryan Ave. Melbourne FL 32935-3050 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $10,749.70 | $10,749.70 | $10,749.70 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed from 8949 Lombard Pl. Apt. 410, San Diego, CA to 738 Ryan Ave., Melbourne, FL 32935-3050 on 5/20/14 per google search results. | | | | | | | | | | | |

Case 09-44943 Doc 1254 Filed 10/05/18 Entered 10/05/18 11:13:55 Desc Main

CLAIM ANALYSIS REPORT

Page No: 74

Exhibit C

| Case No.: | 09-44943-DLT | | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-4 11 | HALEH HATAMI<br><br>1501 Madison Street Apt. 302<br>Oakland CA 94612 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $521.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-4 13 | JANELLE HAUBACH<br><br>2630 Talley Street 328<br>Decatur GA 30030 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,125.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-4 17 | ELIZABETH HAWLEY<br><br>3204 West Park Dr<br>Burnsville MN 55306 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-4 18 | MOMOYO HAYASHI<br><br>2300 Maple Ave., #196<br>Torrance CA 90503 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $403.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-4 19 | PAULINE HAYNES<br><br>10122 Astill Court<br>Waldorf MD 20603 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,356.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** WORKABLE ASSIGNED CLAIM | | | | | | | | | | | | |
| 938-4 22-42 2 | SEETA HEISTEIN<br><br>5034 Capehart Street<br>San Diego CA 92117 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $149.88 | $149.88 | $149.88 | $0.00 | $0.00 | $0.00 |
| 938-4 23-42 3 | CRAIG HELLER<br><br>1723 Calle Platico<br>Oceanside CA 92056 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $104.08 | $104.08 | $104.08 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-4 25 | CAROL HEMINGWAY<br><br>420 North Ontare Rd.<br>Santa Barbara CA 93105 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $53.39 | $53.39 | $53.39 | $0.00 | $0.00 | $0.00 |
| 938-4 26 | LARRY HENDERSON<br><br>20231 Times Ave.<br>Hayward CA 94541 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,725.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-4 29-42 9 | JENNIFER HERMAN<br><br>34 Osprey Point Drive<br>Osprey FL 34239 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $168.57 | $168.57 | $168.57 | $0.00 | $0.00 | $0.00 |
| 938-4 30 | GEORGE HERNDON<br><br>5036 Rockwall Way<br>Antioch CA 94531 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $32.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-4 33 | ANDREA HIGGINS<br><br>5207 Ellington CT.<br>Fairfax VA 22032 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $49.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** WORKABLE ASSIGNED CLAIM | | | | | | | | | | | | |
| 938-4 34-43 4 | DAVID HIGHTOWER<br><br>401221 W 1970 Drive<br>Bartlesville OK 74006 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $55.85 | $55.85 | $55.85 | $0.00 | $0.00 | $0.00 |
| 938-4 35-43 5 | DAVID HILEY<br><br>12586 Rosy Circle<br>Los Angeles CA 90066 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $498.26 | $498.26 | $498.26 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT  Page No: 76  Exhibit C

| | | |
|---|---|---|
| **Case No.** | 09-44943-DLT | **Trustee Name:** Gus A. Paloian |
| **Case Name:** | CANOPY FINANCIAL, INC. | **Date:** 10/5/2018 |
| **Claims Bar Date:** | 05/14/2010 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-4 36 | CAMEO HILL<br><br>4708 North East 60th<br>Portland OR 97218 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $112.55 | $112.55 | $112.55 | $0.00 | $0.00 | $0.00 |
| 938-4 39 | DOUGLAS HIRSCH<br><br>643 Moreno Avenue<br>Los Angeles CA 90049 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $816.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-4 45 | RICHARD HOFFMANN<br><br>1135 N Timucuan Trail<br>Inverness FL 34453 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-4 47 | TIMOTHY HOLLEMS<br><br>2804 Woodbridge Drive<br>Muncie IN 47304 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $129.17 | $129.17 | $129.17 | $0.00 | $0.00 | $0.00 |
| 938-4 48 | PHILIP HOLLENBACH<br><br>9703 Silvertrail Ln<br>Elk Grove CA 95624 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $805.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-4 49 | JILL HOSODA<br><br>161 Collins Street<br>San Francisco CA 94118 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $988.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-4 50 | MARK HOSODA<br><br>161 Collins St<br>San Francisco CA 94118 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $778.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-4 55-45 5 | NICOLE HSIANG<br><br>866 B Haight Street<br>San Francisco CA 94117 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $370.95 | $370.95 | $370.95 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT    Page No.: 77    Exhibit C

| Case No.: | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-4 56-45 6 | HE HUANG<br><br>2421 Arf Avenue<br>Hayward CA 94545 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $243.78 | $243.78 | $243.78 | $0.00 | $0.00 | $0.00 |
| 938-4 59 | MICHAEL HUCK<br><br>776 Brianna Way<br>Corona CA 92879 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $111.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-4 64 | JAMES HUNDERTMARK<br>16 Briar Hill Dr<br>Yonkers NY 10710 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3.49 | $3.49 | $3.49 | $0.00 | $0.00 | $0.00 |
| 938-4 66-46 6 | BETTIE HUTSON<br><br>P. O. Box 5547<br>Hercules CA 94547 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $31.53 | $31.53 | $31.53 | $0.00 | $0.00 | $0.00 |
| 938-4 73-47 3 | CHRISTOPHER ISAAK<br><br>2041 Jamaica Street<br>Navarre FL 32566 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,129.38 | $3,129.38 | $3,129.38 | $0.00 | $0.00 | $0.00 |
| 938-4 78-47 8 | LINDY JANKURA | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $305.82 | $305.82 | $305.82 | $0.00 | $0.00 | $0.00 |
| 938-4 82 | DELINO JERMANON<br><br>3220 Para Dr.<br>Modesto CA 95355 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $930.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ISU CLAIM

Case 09-44943  Doc 1254  Filed 10/05/18  Entered 10/05/18 11:13:55  Desc Main

CLAIM ANALYSIS REPORT                                                      Page No: 78        Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 09-44943-DLT | | | | | | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | | | | | | **Date:** | 10/5/2018 | |
| **Claims Bar Date:** | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-487-487 | PATRICIA JOHNSON<br><br>PO Box 4606<br>Vail CO 81658 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,808.56 | $3,808.56 | $3,808.56 | $0.00 | $0.00 | $0.00 |
| 938-490-490 | BRENT JONES<br><br>2614 Delwood Place<br>Austin TX 78703 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2.58 | $2.58 | $2.58 | $0.00 | $0.00 | $0.00 |
| 938-492-492 | MELVIN JONES<br><br>115 Jose Ln.<br>Martinez CA 94553 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $284.87 | $284.87 | $284.87 | $0.00 | $0.00 | $0.00 |
| 938-493-493 | WALLACE JONES<br><br>1821 Chastain Pkwy E<br>Pacific Palisades CA 90272 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,160.19 | $5,160.19 | $5,160.19 | $0.00 | $0.00 | $0.00 |
| 938-494 | KARI JORDAHL<br><br>4974 Gilkeson Road<br>Waunakee WI 53597 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5.17 | $5.17 | $5.17 | $0.00 | $0.00 | $0.00 |
| 938-495 | JEFFREY JORDAN<br><br>124 Saw Mill River Road<br>Elmsford NY 10523 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-499 | DOUGLAS KAHN<br><br>1299 4th Sreet Ste 307<br>San Rafael CA 94901 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,719.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   ISU CLAIM

CLAIM ANALYSIS REPORT                                                                 Page No: 79          Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-5 00 | CATHARINE KALIN<br><br>763 Arguello Blvd.<br>San Francisco CA 94118 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $449.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-5 06 | SHOTARO KAWARAZAKI<br>6826 Hagane Blvd<br>El Cerrito CA 94530 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,184.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-5 07 | JULIE KAWASHIMA<br><br>1166 Glendora Avenue<br>Oakland CA 94602 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $300.10 | $300.10 | $300.10 | $0.00 | $0.00 | $0.00 |
| 938-5 13 | YOLANDA KELLNER<br><br>1049 Rudgear Rd.<br>Walnut Creek CA 94596 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-5 16-51 6 | MARY KEMP<br><br>3425 NE 121St<br>Portland OR 97220 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $490.39 | $490.39 | $490.39 | $0.00 | $0.00 | $0.00 |
| 938-5 17 | PAUL KERNESS<br><br>186 Keats Avenue<br>Elizabeth NJ 72081 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2.27 | $2.27 | $2.27 | $0.00 | $0.00 | $0.00 |
| 938-5 19 | ANDREW KERVIN<br><br>1352 WHITE OAK RD<br>DAYTON TN 37321 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $11.22 | $11.22 | $11.22 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ADDRESS CHANGED FROM 710 4th Avenue, DAYTON, TN TO 1352 WHITE OAK RD., DAYTON, TN 37321 ON 5/4/15 PER DOJ LIST | | | | | | | | | | | | |
| 938-5 22 | KEVIN KILLOURIE<br><br>PO Box 444<br>Jackson NH 03846 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $443.82 | $443.82 | $443.82 | $0.00 | $0.00 | $0.00 |

Case 09-44943   Doc 1254   Filed 10/05/18   Entered 10/05/18 11:13:55   Desc Main   Page No: 80   Exhibit C

CLAIM ANALYSIS REPORT

| Case No. | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-5 26 | AMANDA KING<br><br>316 Spruce Street<br>Half Moon Bay CA 94019 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $168.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-5 27-52 7 | ADAM KIRK<br><br>19A Cushing Dr<br>Mill Valley CA 94941 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $729.45 | $729.45 | $729.45 | $0.00 | $0.00 | $0.00 |
| 938-5 28 | KATELYN KIRK<br><br>178 Skillman Street Apt. 4<br>Brooklyn NY 11205 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-5 29-52 9 | ROBERT KIRK<br><br>2712 Mattlyn Ct<br>Raleigh NC 27613 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $223.95 | $223.95 | $223.95 | $0.00 | $0.00 | $0.00 |
| 938-5 31-53 1 | KT KISHAN<br><br>903 Glee Miner Dr<br>Warsaw IN 46580 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,562.10 | $3,562.10 | $3,562.10 | $0.00 | $0.00 | $0.00 |
| 938-5 32 | ALLYSON KITCHEL<br><br>307 Kentucky Avenue<br>Washington DC 20003 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $804.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | WORKABLE ASSIGNED CLAIM | | | | | | | | | | | |
| 938-5 33 | IRENE KITZMAN<br><br>37 Glendale St<br>Hamden CT 06517 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $50.74 | $50.74 | $50.74 | $0.00 | $0.00 | $0.00 |

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-5 36 | JESSICA KLOMAN<br><br>529 Jacala Terrace<br>Rockville MD 20850 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $634.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** WORKABLE ASSIGNED CLAIM | | | | | | | | | | | | |
| 938-5 37 | RYAN KNIGHT<br><br>3183 Wayside Plaza #119<br>Walnut Creek CA 94597 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-5 38 | NORIHISA KOBAYASHI<br><br>718 Cornell Ave.<br>Albany CA 94706 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $2,141.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-5 39 | ELLYN KOHRS<br><br>233 Valdez Ave<br>Half Moon Bay CA 94019 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,384.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-5 40 | ISAMU KOJI<br><br>2210 Rivera Street<br>San Francisco CA 94116 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $276.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-5 41 | CAROLINE KOLLAR<br><br>4615 N. Campbell Ave #3<br>Chicago IL 60625 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $2,627.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-5 42 | LAURA KOLLAR<br><br>7456 N. Maplewood Ave<br>Chicago IL 60645 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,507.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                      Page No: 82                  Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-5 43 | MARK KOLLAR<br><br>1439 W. Norwood<br>Chicago IL 60660 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $598.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-5 45 | JOHN KOYAMA<br><br>219 - 11th Avenue<br>San Francisco CA 94118 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,857.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-5 48-54 8 | RODGER KRAUSE<br><br>117 Trent Ave<br>Wyomissing PA 19610 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $83.22 | $83.22 | $83.22 | $0.00 | $0.00 | $0.00 |
| 938-5 50 | TARA KRIEGER<br><br>2 Bourbon St.<br>Wayne NJ 07470 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $197.70 | $197.70 | $197.70 | $0.00 | $0.00 | $0.00 |
| 938-5 51 | DAVID KROFT<br><br>2418 S Mineral Dr<br>Papillion NE 68046 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2.14 | $2.14 | $2.14 | $0.00 | $0.00 | $0.00 |
| 938-5 54 | STEPHEN KULIN<br><br>PO Box 111099<br>Anchorage AK 99511 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $27.85 | $27.85 | $27.85 | $0.00 | $0.00 | $0.00 |
| 938-5 55 | MARY KWIATKOWSKI<br><br>3569 Jericho Dr<br>Casselberry FL 32707 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-5 56 | MENDOZA KWOK<br><br>2009 Sugar Springs Drive<br>Lawrenceville GA 30043 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,727.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Case No. | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-5 68 | LAURIE LAZENBY 1219 Cleburne Drive Fort Myers FL 33919 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-5 69 | DAI LE 8729 Koto Drive Elk Grove CA 95624 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $360.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ISU CLAIM

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-5 76 | JENNIFER LENZ 9 Seymour Lane Ridgefield CT 06877 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $4,933.27 | $4,933.27 | $4,933.27 | $0.00 | $0.00 | $0.00 |
| 938-5 77 | DANIEL LEON 161 Cove Neck Road Oyster Bay NY 11771 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $993.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ISU CLAIM

| 938-5 79 | THOMAS LEON 159 Cove Neck Road Oyster bay NY 11771 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $5,291.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ISU CLAIM

| 938-5 81 | PATRICK LEUE 4326 Arden Pl. Oakland CA 94602 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,999.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ISU CLAIM

| 938-5 82 | AARON LEVENTHAL 744 Pomona Ave. Albany CA 94706 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,217.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ISU CLAIM

CLAIM ANALYSIS REPORT

Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-5 86-58 6 | SANDRA LEWIS<br><br>2236 San Jacinto Dr.<br>Kerrville TX 78028 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $163.46 | $163.46 | $163.46 | $0.00 | $0.00 | $0.00 |
| 938-5 88 | MICHAEL LICHTENBERGER<br>3524 Darien Road<br>Bethlehem PA 18020 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2.06 | $2.06 | $2.06 | $0.00 | $0.00 | $0.00 |
| 938-5 89 | JOHNNY LIM<br><br>1809 Oakdale Ave.<br>San Francisco CA 94124 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,032.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-5 90 | PAUL LINDERSMITH<br><br>25630 Riverbend Dr APT #34A<br>Yorba Linda CA 92887 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $393.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-5 92-59 2 | ROBIN LIPTON<br><br>2233 Mission Ave<br>San Diego CA 92116 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5.43 | $5.43 | $5.43 | $0.00 | $0.00 | $0.00 |
| 938-5 94 | GUANGBIN LIU<br><br>10985 Regal Forest Dr<br>Suwanee GA 30024 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $2,056.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-6 00 | PAMELA LONG<br><br>203 Meadow Green Lane<br>Dayton TN 37321 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-6 03 | SALAMATU LOT<br><br>392 East 159th Street #1<br>Bronx NY 10451 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $144.95 | $144.95 | $144.95 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT   Page No: 85   Exhibit C

| Case No.: | 09-44943-DLT | | | | | Trustee Name: | Gus A. Paloian | | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | Date: | 10/5/2018 | | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-6 05-60 5 | ANGELINA LUGO<br><br>290 Fay<br>El Paso TX 79907 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,991.50 | $3,991.50 | $3,991.50 | $0.00 | $0.00 | $0.00 |
| 938-6 06 | PATRICK LUMPKINS<br><br>13801 Pintail Court<br>Upper Marlboro MD 20774 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,156.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | WORKABLE ASSIGNED CLAIM | | | | | | | | | | | |
| 938-6 13 | EDMUND MAGUIRE<br><br>1420 Poinsettia Ave.<br>Orlando FL 32804 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $764.72 | $764.72 | $764.72 | $0.00 | $0.00 | $0.00 |
| 938-6 18-61 8 | PERRY MALOFF<br><br>100 S. Citrus Avenue Suite 206<br>Covina CA 91723 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,852.67 | $5,852.67 | $5,852.67 | $0.00 | $0.00 | $0.00 |
| 938-6 19 | LEISA MANGINO<br><br>723 Mustang Ct<br>Winter Springs FL | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-6 20 | STEVEN MANOS<br><br>1114 Garden St<br>Park Ridge IL 60068 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $6,059.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-6 21 | PATRICK MARASCO<br><br>45 Tindal Springs Court<br>Montgomery Village MD 20886 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $604.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   WORKABLE ASSIGNED CLAIM

| Case No.: | 09-44943-DLT | | | | | Trustee Name: | | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | Date: | | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-6 29-62 9 | JOEL MARTIN<br><br>1621 W Park Ave<br>Boone IA 50036 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5.73 | $5.73 | $5.73 | $0.00 | $0.00 | $0.00 |
| 938-6 32-63 2 | KRISTIANNA MASON<br><br>2952 Euclid Ave<br>Concord CA 94519 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $42.23 | $42.23 | $42.23 | $0.00 | $0.00 | $0.00 |
| 938-6 33-63 3 | JOHN MASSEY<br><br>PO Box 294329<br>Kerrville TX 78029 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $118.75 | $118.75 | $118.75 | $0.00 | $0.00 | $0.00 |
| 938-6 37-63 7 | GARY MATSUMOTO<br><br>20106 Village Green Dr.<br>Lakewood CA 90715 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,951.87 | $2,951.87 | $2,951.87 | $0.00 | $0.00 | $0.00 |
| 938-6 38 | JOHN MATTEO<br><br>7506 Redland Park Place<br>Derwood MD 20855 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $2,252.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** WORKABLE ASSIGNED CLAIM | | | | | | | | | | | | |
| 938-6 40 | MCKENZIE MAY<br><br>2401 East Oakmont Drive<br>Bloomington IN 47401 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $70.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-6 44-64 4 | LUCINDA MCCALL<br><br>91 Sherbrook Dr.<br>Laceys Spring AL 35754 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $90.80 | $90.80 | $90.80 | $0.00 | $0.00 | $0.00 |

Case 09-44943   Doc 1254   Filed 10/05/18   Entered 10/05/18 11:13:55   Desc Main   Page No: 87   Exhibit C

CLAIM ANALYSIS REPORT

| Case No.: | 09-44943-DLT | | | | | | Trustee Name: | Gus A. Paloian | | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | 10/5/2018 | | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-6 48 | NICHOLAS MCCONNELL 5004 Warren St. NW Washington DC 20016 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,774.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes:    WORKABLE ASSIGNED CLAIM | | | | | | | | | | | | |
| 938-6 49 | JAMES MCDADE 1441 Carleton St Berkeley CA 34702 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,665.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes:    ISU CLAIM | | | | | | | | | | | | |
| 938-6 50 | BEVERLEY MCDERMOTT 9914 Villa Florence Ln Granite Bay CA 95746 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $379.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes:    ISU CLAIM | | | | | | | | | | | | |
| 938-6 51 | STEPHANIE MCDONOUGH 15151 Desert Oak Cir Victorville CA 92394 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $201.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes:    ISU CLAIM | | | | | | | | | | | | |
| 938-6 52 | KRYSTLE MCEACHRON 737-B SOUTH GARFIELD AVE ALHAMBRA CA 91801 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $121.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes:    ISU CLAIM | | | | | | | | | | | | |
| 938-6 57 | CHRISTOPHER MCNABB 3530 Ansley Park Dr Suwanee GA 30024 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,380.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-6 58-65 8 | LORI MCQUISTON 66153 Hwy 210 Maxwell IA 50161 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3.99 | $3.99 | $3.99 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                                                    Page No: 88          Exhibit C

| Case No.: | 09-44943-DLT | | | | | | Trustee Name: | | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-660-660 | ROGER MELTON<br><br>8222 Parkland Hills<br>San Antonio TX 78254 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1.99 | $1.99 | $1.99 | $0.00 | $0.00 | $0.00 |
| 938-663 | SHAWN MEREDITH<br><br>8145 Carrington Pl<br>Chagrin Falls OH 44023-4896 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,878.34 | $2,878.34 | $2,878.34 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed from 4044 River Ridge Chase SE, Marietta, GA  30067 to 8145 Carrington Pl., Chagrin Falls, OH 44023-4896 on 2/7/14 per forwarding address label. | | | | | | | | | | | |
| 938-664-664 | STEVEN MERRELL<br><br>3080 Carey Way<br>Hollister CA 95023 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,104.67 | $1,104.67 | $1,104.67 | $0.00 | $0.00 | $0.00 |
| 938-666 | JAMES MICHAL<br><br>8921 Grotto Court<br>Pomfret MD 20675 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,273.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | WORKABLE ASSIGNED CLAIM | | | | | | | | | | | |
| 938-668-668 | SCOTT MIDDLETON<br><br>602 Chipeta Dr.<br>Ridgway CO 81432 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $99.07 | $99.07 | $99.07 | $0.00 | $0.00 | $0.00 |
| 938-670-670 | CLIFFORD MILLER<br><br>1376 Sidney Court<br>Seaford NY 11783 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $616.93 | $616.93 | $616.93 | $0.00 | $0.00 | $0.00 |
| 938-680 | CRISTINE MONTALVO<br><br>1921 Saffron Plum Ln<br>Orlando FL 32828 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $44.50 | $44.50 | $44.50 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                                                                                    Page No: 89                Exhibit C

| Case No.: | 09-44943-DLT | | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-6 81 | TROY MOODY<br><br>6600 10th St. #B1<br>Alexandria VA 22307 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $905.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | WORKABLE ASSIGNED CLAIM | | | | | | | | | | | |
| 938-6 82 | KATHRYN MOORE<br><br>366 Burke Drive<br>Hayward CA 94544 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $929.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-6 84 | SYLVIA MORALES<br><br>13290 Claremont Avenue<br>Victorville CA 92392 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $234.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-6 87-68 7 | DOUGLAS MORGAN<br><br>1103 Latisha Ln<br>Siloam Springs AR 72761 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $76.03 | $76.03 | $76.03 | $0.00 | $0.00 | $0.00 |
| 938-6 90 | LISA MUCHA<br><br>13066 Gorham Way<br>Woodbridge VA 22192 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $594.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | WORKABLE ASSIGNED CLAIM | | | | | | | | | | | |
| 938-6 92 | JOHN MUELLER<br><br>1721 U. St. NW Apt. 1<br>Washington DC 20009 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $754.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | WORKABLE ASSIGNED CLAIM | | | | | | | | | | | |
| 938-7 04-70 4 | ROBERT NAYLOR<br><br>1220 E. 3900 S. #4A<br>Salt Lake City UT 84124 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $6,780.98 | $6,780.98 | $6,780.98 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                                                    Page No: 90        Exhibit C

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-7 06 | FRANKLIN NEHS<br><br>1012 Hygeia Ave.<br>Encinitas CA 92024 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $26.29 | $26.29 | $26.29 | $0.00 | $0.00 | $0.00 |
| 938-7 08-70 8 | DENNIS NELSON<br><br>520 Cambridge Way, NE<br>Atlanta GA 30328 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $557.41 | $557.41 | $557.41 | $0.00 | $0.00 | $0.00 |
| 938-7 13-71 3 | NAM NGUYEN<br><br>1448 SW 13th<br>Boca Raton FL 33486 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,049.81 | $5,049.81 | $5,049.81 | $0.00 | $0.00 | $0.00 |
| 938-7 16 | LARS NILSON<br><br>442 Oxford Way<br>Santa Cruz CA 95060 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $3,874.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-7 18 | ANDREW NOFSINGER<br><br>25 2nd Place #3 Apt 3<br>Brooklyn NY 11231 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $125.42 | $125.42 | $125.42 | $0.00 | $0.00 | $0.00 |
| 938-7 23 | MARGARET NULL<br><br>14 West E Street<br>Brunswick MD 21716 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $707.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | WORKABLE ASSIGNED CLAIM | | | | | | | | | | | |
| 938-7 24 | MICHAEL NUTTER<br><br>17665 View Crest Ct<br>Victorville CA 92395 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $166.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-7 27 | EILEEN O'BRIEN<br><br>1724 17th Street, NW No. 76<br>Washington DC 20009 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $468.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | WORKABLE ASSIGNED CLAIM | | | | | | | | | | | |
| 938-7 28-72 8 | FERNANDO OCHOA<br><br>3302 SCR 1068<br>Midland TX 79706 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,292.39 | $1,292.39 | $1,292.39 | $0.00 | $0.00 | $0.00 |
| 938-7 29 | CHRISTINA OCHS<br><br>2156 W Pierce<br>Chicago IL 60622 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $2,883.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | DEWITT ASSIGNED CLAIM | | | | | | | | | | | |
| 938-7 30 | EVA OCHS<br><br>2500 Garden Hill Drive Apt 103<br>Raleigh NC | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $6,054.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | DEWITT ASSIGNED CLAIM | | | | | | | | | | | |
| 938-7 31 | MICHAEL OCHS<br><br>1823 S Prairie Ave.<br>Chicago IL 60616 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $6,059.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | DEWITT ASSIGNED CLAIM | | | | | | | | | | | |
| 938-7 33 | JEANNE O'DEA<br><br>900 Cragmont Avenue<br>Berkeley CA 94708 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $396.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | ISU CLAIM | | | | | | | | | | | |
| 938-7 35 | LISA OHANESIAN-GAMBILL<br>5 San Sovino<br>Newport Coast CA 92657 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3.93 | $3.93 | $3.93 | $0.00 | $0.00 | $0.00 |

| | | |
|---|---|---|
| **Case No.** | 09-44943-DLT | **Trustee Name:** Gus A. Paloian |
| **Case Name:** | CANOPY FINANCIAL, INC. | **Date:** 10/5/2018 |
| **Claims Bar Date:** | 05/14/2010 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-7 36 | CAROLE OKOLOWICZ<br><br>1337 Grove Street<br>San Francisco CA 94117 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,182.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-7 41 | DARREN ORTSMAN<br><br>137 Ave A Apt 3E<br>New York NY | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-7 42 | PAUL OSTRANDER<br><br>2765 Somerset Avenue<br>Castro Valley CA 94546 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-7 45-74 5 | DIONISIOS PAGOULATOS<br><br>1120 Vintage Court<br>Vacaville CA 95688 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $962.68 | $962.68 | $962.68 | $0.00 | $0.00 | $0.00 |
| 938-7 49 | JASON PARDO<br><br>9837 La Duke Drive<br>Kensington MD 20895 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $848.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | WORKABLE ASSIGNED CLAIM | | | | | | | | | | | |
| 938-7 54 | SCOTT PARROTT<br><br>5842 Laurelwood Dr.<br>Crestview FL | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-7 57 | CYNTHIA PATTERSON<br><br>1232 Parkway Court<br>Richmond CA 94803 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $970.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |

CLAIM ANALYSIS REPORT    Page No: 93    Exhibit C

| Case No.: | 09-44943-DLT | | | | | | Trustee Name: | | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-759-759 | ERNA PATTERSON<br><br>1908 Enrique Drive<br>Lady Lake FL 32159 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,725.62 | $1,725.62 | $1,725.62 | $0.00 | $0.00 | $0.00 |
| 938-762-762 | DALE PAYTON-ENGLE<br><br>13348 Wyngate Point<br>San Diego CA 92130 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $14,000.63 | $14,000.63 | $14,000.63 | $0.00 | $0.00 | $0.00 |
| 938-763 | TANJA PEDERSON<br><br>7707 Hwy 291<br>Ford WA 99013 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $120.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-765-765 | LOIS PEIFER<br><br>1910 Creek Bend Drive<br>Corinth TX 76208 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3.74 | $3.74 | $3.74 | $0.00 | $0.00 | $0.00 |
| 938-766 | JOE PENG<br><br>126 Flagg Place<br>Staten Island NY 10304 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $497.23 | $497.23 | $497.23 | $0.00 | $0.00 | $0.00 |
| 938-770 | ARMOND PESTONI<br><br>6181 Bennington Dr<br>Newark CA 94560 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $533.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-771-771 | LASZLO PETRIK<br><br>1854 Earl Lane<br>Concord CA 94521 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,301.85 | $2,301.85 | $2,301.85 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-44943-DLT | | | Trustee Name: | | Gus A. Paloian | | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | | 10/5/2018 | | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-7 77 | MICHAEL PHILLIPS<br><br>1417 Sterling Road<br>Redlands CA 92373 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $15.59 | $15.59 | $15.59 | $0.00 | $0.00 | $0.00 |
| 938-7 78 | MARK PICARD<br><br>5225 Keene Cove<br>Austin TX 78730 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-7 79 | TAMI PICKENS<br><br>13529 Japatul Rd<br>Apple Valley CA 92307 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $466.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-7 83 | DOROTHY PINCKNEY<br><br>3494 Logstone Drive<br>Triangle VA 22172 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $419.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | WORKABLE ASSIGNED CLAIM | | | | | | | | | | | |
| 938-7 84 | JONATHAN PINNEY<br><br>1120 Chapelhill Lane<br>Roseville CA 95747 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $627.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-7 85 | RYAN PINNEY<br><br>2598 Woodgate Way<br>Roseville CA 95747 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,459.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-7 86 | KIMBERLEE PIPER<br><br>30 Zabriskie Street Apt. 1<br>Jersey City NJ 73072 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $102.98 | $102.98 | $102.98 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                                                                                        Page No: 95          Exhibit C

| Case No.: | 09-44943-DLT | | | | | Trustee Name: | | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | Date: | | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-7 88 | DANIEL PLEASANT<br><br>8433 Aster Ave<br>Oakland CA 94605 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $3,020.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-7 90 | DOLORES POLK<br><br>270 Holyoke Street<br>San Francisco CA 94134 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,355.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-7 91 | BRUCE POLLOCK<br><br>260 Turnberry Road<br>Half Moon Bay CA 94019 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $235.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-7 95-79 5 | THERESA POPRAC<br><br>8404 Holy Cross Pl<br>Los Angeles CA 90045 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $746.03 | $746.03 | $746.03 | $0.00 | $0.00 | $0.00 |
| 938-7 98 | STEPHEN PRATT<br><br>1579 163rd Avenue<br>San Leandro CA 97458 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $538.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-8 02 | SHARON PETTIGREW<br><br>445 Georgetown Avenue<br>San Mateo CA 94402 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $75.93 | $75.93 | $75.93 | $0.00 | $0.00 | $0.00 |
| 938-8 08 | GERALD RADKE<br><br>32 Holly Lane<br>Fair Haven NJ 07704 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $17.28 | $17.28 | $17.28 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT    Page No: 96    Exhibit C

| Case No.: | 09-44943-DLT | | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-8 09 | MARY BETH RADKE<br><br>32 Holly Lane<br>Fair Haven NJ 07704 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $17.18 | $17.18 | $17.18 | $0.00 | $0.00 | $0.00 |
| 938-8 10 | SRIMAN RAMABHADRAN<br>5314 COLESBERRY CT<br>KATY TX 77450 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $18.42 | $18.42 | $18.42 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM Arnhdimer Strasse 14, Dusseldorf GERMANY 40474 TO 5314 COLESBERRY CT., KATY, TX 77450 ON 4/6/15 PER DOJ LIST | | | | | | | | | | | |
| 938-8 11 | HECTOR RAMOS<br><br>250 6th Avenue Apt 2<br>Brooklyn NY 11215 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $131.52 | $131.52 | $131.52 | $0.00 | $0.00 | $0.00 |
| 938-8 13 | ROBERT RATHBUN<br><br>2303 W Michigan Ave Apt D7<br>Pensacola FL | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-8 19 | CHRISTOPHER REEVES<br><br>238 Lakeridge Court<br>Winter Springs FL 32708 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-8 21 | BRIAN REISTER<br><br>42755 McKenzie Hwy<br>Leaburg OR 97489 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $31.45 | $31.45 | $31.45 | $0.00 | $0.00 | $0.00 |
| 938-8 22 | SADIE REISTER<br><br>42755 McKenzie Hwy<br>Leaburg OR 97489 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $4.99 | $4.99 | $4.99 | $0.00 | $0.00 | $0.00 |
| 938-8 26-82 6 | KAREN RETARDO<br><br>7642 Juliette Low Dr<br>Huntington Beach CA 92647 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $90.03 | $90.03 | $90.03 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

| Case No.: | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-843-843 | REBECCA ROBINSON | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $10.00 | $10.00 | $10.00 | $0.00 | $0.00 | $0.00 |
| 938-844-844 | CUAUHTEMOC ROCHIN 131 Catalina Pacifica CA 94044 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,134.48 | $1,134.48 | $1,134.48 | $0.00 | $0.00 | $0.00 |
| 938-845-845 | RAFAEL ROCHIN 748 87th Street Daly City CA 94015 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,156.29 | $1,156.29 | $1,156.29 | $0.00 | $0.00 | $0.00 |
| 938-850-850 | ANDREW ROOT 730 Gander Rd Orono MN 55391 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $7.56 | $7.56 | $7.56 | $0.00 | $0.00 | $0.00 |
| 938-852 | GLORICEL ROSARIO 5836 Bolling Drive Orlando FL 32808 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $99.77 | $99.77 | $99.77 | $0.00 | $0.00 | $0.00 |
| 938-854-854 | BARRY ROSENBLATT 1033 Clipper Ct Del Mar CA 92014 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $30.74 | $30.74 | $30.74 | $0.00 | $0.00 | $0.00 |
| 938-855 | ASHLEY ROSS 5024 St. Francis Way Rocklin CA 95677 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $382.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   ISU CLAIM

| Case No. | 09-44943-DLT | | | | | | | | Trustee Name: | | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-8 58 | KATIE ROWLAND<br><br>1200 N. Veitch Street #1408<br>Arlington VA 22201 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $215.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | WORKABLE ASSIGNED CLAIM | | | | | | | | | | | |
| 938-8 60 | BETH RUBINSTEIN<br><br>1645 Dwight Way<br>Berkeley CA 94703 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-8 64 | DAVID RUTBERG<br><br>3493 East Avenue<br>Rochester NY 14618 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-8 66 | THOMAS RYAN<br><br>Suite 200 201 California Street<br>San Francisco CA 94111 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,153.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-8 68 | LILIANE SAADEH<br><br>459 Neptune Drive<br>Redwood City CA 94065 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,419.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-8 70 | MARYAM SAEEDVAFA<br><br>660 W. Wayman Street #203<br>Chicago IL 60661 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $2,325.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | DEWITT ASSIGNED CLAIM | | | | | | | | | | | |
| 938-8 71 | SANDRA SAENZ<br><br>5207 Danbury Road<br>Bethesda MD 20814 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $754.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | WORKABLE ASSIGNED CLAIM | | | | | | | | | | | |

| Case No.: | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-872 | KELLY SAIIA<br><br>13689 Buena Vista Dr<br>Hesperia CA 92344 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $266.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-874 | DENISE SALMON<br><br>2245 Kingcrest Cir<br>Apopka FL 32712 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-875 | SHERIDAN SANDERS<br><br>5107 Boulder Drive<br>Oxon Hill MD 20745 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $192.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** WORKABLE ASSIGNED CLAIM | | | | | | | | | | | | |
| 938-876 | SIMONE SANDY<br><br>1308 Monterey Ave<br>Berkeley CA 94707 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $557.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-878 | KATRINA SANTIAGO<br><br>1004 Woodglen Dr.<br>Roseville CA 95661 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $379.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-879 | RICHARD SANTOS<br><br>2004 Report Ave<br>Stockton CA 95205 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $978.24 | $978.24 | $978.24 | $0.00 | $0.00 | $0.00 |
| 938-882 | SEI SASAKI<br><br>2210 Lake Shore Ave<br>Los Angeles CA 90039 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $2,593.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |

Case 09-44943    Doc 1254    Filed 10/05/18    Entered 10/05/18 11:13:55    Desc Main
CLAIM ANALYSIS REPORT                                                    Page No: 100          Exhibit C

| | | | | |
|---|---|---|---|
| **Case No.** | 09-44943-DLT | **Trustee Name:** | Gus A. Paloian |
| **Case Name:** | CANOPY FINANCIAL, INC. | **Date:** | 10/5/2018 |
| **Claims Bar Date:** | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-886 | LAURA SCHAFER<br><br>539 Terrace Springs Dr<br>Orlando FL | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-888 | CASEY SCHIEFELBEIN<br><br>5700 Carbon Canyon Rd #115<br>Brea CA 92823 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $302.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-889 | DUSTY SCHIEFELBEIN<br><br>3773 Lakewood Dr.<br>Yorba Linda CA 92886 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $654.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-900 | KATIE SEWELL<br><br>8320 Horseshoe Bar Rd<br>Loomis CA 95650 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $9.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-901 | KIM SEWELL<br><br>8320 Horseshoe Bar Rd<br>Loomis CA 95650 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $54.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-903-903 | CHRISTINE SHAFFER<br><br>2725 Colfax Ave. S.<br>Minneapolis MN 55408 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1.90 | $1.90 | $1.90 | $0.00 | $0.00 | $0.00 |
| 938-910 | JONATHAN SHARP<br><br>1642 Bonack Loop<br>P.O. Box 684<br>Three Lakes WI 54562 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $145.26 | $145.26 | $145.26 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | UPDATED ADDRESS ON 1/22/15, PER EMAIL FROM JONATHAN SHARP | | | | | | | | | | | |

Case 09-44943    Doc 1254    Filed 10/05/18    Entered 10/05/18 11:13:55    Desc Main

CLAIM ANALYSIS REPORT                                                          Page No: 101          Exhibit C

| Case No.: | 09-44943-DLT | | | | | | Trustee Name: | | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-9 13-91 3 | ROBERT SHEMWELL<br><br>3698 Deuce Way<br>Redding CA 96002 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $37.87 | $37.87 | $37.87 | $0.00 | $0.00 | $0.00 |
| 938-9 14 | NATALEE SHEPERD<br><br>1810 1/2 Stuart Street<br>Berkeley CA 94703 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $261.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-9 16-91 6 | GENE SHIN<br><br>1848 Tradan Dr<br>San Jose CA 95132 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,066.85 | $2,066.85 | $2,066.85 | $0.00 | $0.00 | $0.00 |
| 938-9 20-92 0 | RIC SHUMWAY<br><br>1230 NE Hickman Suite 1<br>Pullman WA 99163 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $154.12 | $154.12 | $154.12 | $0.00 | $0.00 | $0.00 |
| 938-9 21 | SIMON SIA<br><br>40 Devon Drive<br>East Brunswick NJ 08816 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $109.31 | $109.31 | $109.31 | $0.00 | $0.00 | $0.00 |
| 938-9 26 | RACHELLE SHELLY SIKKEMA<br>1006 Dwight Ave.<br>Half Moon Bay CA 94019 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,656.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-9 27-92 7 | DORIS SIMPKINS<br><br>45951 Gate Creek Rd P.O.Box 67<br>Vida OR 97488 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5.15 | $5.15 | $5.15 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-44943-DLT | | | | | Trustee Name: | Gus A. Paloian | | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | Date: | 10/5/2018 | | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-928 | THOMAS SIMPSON<br><br>4970 N. BONITA RIDGE AVENUE<br>TUCSON AZ 85750 | 12/02/2013 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $22,076.96 | $22,076.96 | $22,076.96 | $0.00 | $0.00 | $0.00 |
| 938-931 | ALISON SKIDMORE<br><br>2270 Pinebrook Rd<br>Columbus OH 43220 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $229.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ISU CLAIM

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-932-932 | TONY SLADEK<br><br>PO Box 1281<br>Pacifica CA 94044 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,805.64 | $3,805.64 | $3,805.64 | $0.00 | $0.00 | $0.00 |
| 938-933 | SHAWN SLEVIN<br><br>30-17 89th Street<br>East Elmhurst NY 11369 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,034.80 | $1,034.80 | $1,034.80 | $0.00 | $0.00 | $0.00 |
| 938-936 | LISA SMITH<br><br>245 Front St<br>Brooklyn NY 11201 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $27.16 | $27.16 | $27.16 | $0.00 | $0.00 | $0.00 |
| 938-940-940 | PENELOPE SMITH<br><br>1415 Libby Loop Road<br>Prescott AZ 86303 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $9.49 | $9.49 | $9.49 | $0.00 | $0.00 | $0.00 |
| 938-941 | STEPHEN SMITH<br><br>439 Walnut Street<br>Winnetka IL 60093 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT          Page No: 103          Exhibit C

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-943-943 | DAVID SNYDER<br><br>278 First Avenue<br>Dayton TN 37321 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $4.06 | $4.06 | $4.06 | $0.00 | $0.00 | $0.00 |
| 938-944-944 | JODI SOMERS<br><br>2151 Avy Ave<br>Menlo Park CA 94025 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $764.50 | $764.50 | $764.50 | $0.00 | $0.00 | $0.00 |
| 938-945 | CLINTON SOUTHARD<br><br>2 Crestline Dr., Apt. 7<br>San Francisco CA 94131 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,811.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | **ISU CLAIM** | | | | | | | | | | | |
| 938-949 | ADRIAN ST PIERRE<br><br>13896 River Road<br>Destrehan LA 70047 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $11,946.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | **DUPLICATE CLAIM** | | | | | | | | | | | |
| 938-955 | BILLIE STARK<br><br>16390 Field St.<br>Victorville CA 92395 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $266.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | **ISU CLAIM** | | | | | | | | | | | |
| 938-958-958 | MALINDA STECKLY<br><br>29421 S Obannon<br>Garden City MO 64747 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,841.91 | $1,841.91 | $1,841.91 | $0.00 | $0.00 | $0.00 |
| 938-964 | JESSICA STEWART<br><br>1629 Virginia PO Box 2912<br>Wrightwood CA 92397 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $180.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | **ISU CLAIM** | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

| Case No.: | 09-44943-DLT | | | | | Trustee Name: | | Gus A. Paloian | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | | Date: | | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-972-972 | SCOTT STROUD<br><br>2168 Rosswood Drive<br>San Jose CA 95124 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $342.07 | $342.07 | $342.07 | $0.00 | $0.00 | $0.00 |
| 938-973 | ROBERT STROUSE<br><br>501 Overbrook Drive<br>Columbus OH 43214 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $2,060.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-978 | BEN SUTHERLAND<br><br>1050 Capp St.<br>San Francisco CA 94110 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,236.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-981 | CYNTHIA SWANN<br><br>7417 Georgetown Ct<br>McLean VA 22102 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,527.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-982 | GREGORY SWAYNE<br><br>760 Lake Mist Cove<br>Alpharetta GA 30004 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $3,046.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-990 | GERALD TALAVERA<br><br>9 Barrow Street Apt 3E<br>New York NY 10014 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $4,718.45 | $4,718.45 | $4,718.45 | $0.00 | $0.00 | $0.00 |
| 938-992-992 | HARLAN TALLEY<br><br>15705 NE 30th Ave<br>Vancouver WA 98686 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1.61 | $1.61 | $1.61 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT    Page No: 105    Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-993 | KEVIN TAN<br><br>6279 BACH DR<br>WEST CHESTER OH 45069 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 8762 Haverhill Lane, Cincinnati, OH 45236 TO 6279 BACH DR, WEST CHESTER, OH 45069 ON 5/7/15 PER DOJ LIST | | | | | | | | | | | |
| 938-994 | JEFF TANABE<br><br>172 Collins Street<br>San Francisco CA 94118 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $537.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-999 | BENJAMIN TAYLOR<br><br>83 Howe Lane<br>Hollis NH 03049 | 10/29/2013 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $3,877.35 | $3,877.35 | $3,877.35 | $0.00 | $0.00 | $0.00 |
| 938-1000 | DAVID TAYLOR<br><br>5508 Muirwood Ct<br>Powder Springs GA 30127 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $2,664.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-1004 | STEWART THOMAS<br><br>245 Brook Street<br>Fort Walton Beach FL 32648 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $328.62 | $328.62 | $328.62 | $0.00 | $0.00 | $0.00 |
| 938-1005 | CHRISTOPHER THOMPSON<br>807 Labrook Court<br>Fort Walton Beach FL 32547 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $6.02 | $6.02 | $6.02 | $0.00 | $0.00 | $0.00 |
| 938-1007 | KIMBERLY THURMAN<br><br>7624 Windsor Ave<br>Hesperia CA 92345 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $152.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-1008-1008 | NANCY THWEATT<br><br>210 S.Juniper St.<br>Escondido CA 92025 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,125.71 | $1,125.71 | $1,125.71 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 106

Exhibit C

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-1 010 | TIMOTHY TIETJEN<br><br>6 Diablo Circle<br>Lafayette CA 94549 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $637.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-1 013-1 013 | GABRIEL TOPETE<br><br>630 11th Ave<br>Menlo Park CA 94025 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $298.60 | $298.60 | $298.60 | $0.00 | $0.00 | $0.00 |
| 938-1 014 | AMBER TRAMMELL<br><br>6401 Everest Way<br>Sacramento CA 95842 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $99.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-1 020 | EVALANI TUATOO<br><br>33 E Audrey Drive NW<br>Fort Walton Beach FL 32548 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-1 023 | MELINDA TUCKER<br><br>621 Marnice Rd<br>Rio Linda CA 95673 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $365.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-1 026 | VIRGINIA UNRUH<br><br>7290 Meadowlark Lane<br>Sheridan CA 95681 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,328.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-1 027 | MARBELY URBINA<br><br>2117 Tsushima<br>Hercules CA 94547 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,020.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                    Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-1 029 | ROBERT VALIK<br><br>56 70th St<br>Guttenberg NJ 70934 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $454.70 | $454.70 | $454.70 | $0.00 | $0.00 | $0.00 |
| 938-1 040 | GABRIEL VERGARA<br><br>239 East Benbow Street<br>Covina CA 91722 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $2,684.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-1 041 | KELLY VERONA<br><br>17432 S. 157th Pl.<br>Gilbert AZ 85296 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-1 043-1 043 | RAJATH VIKRAM<br><br>6035 Broadway Apt. 3 E<br>The Bronx NY 10471 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $751.53 | $751.53 | $751.53 | $0.00 | $0.00 | $0.00 |
| 938-1 044-1 044 | JOHNNY VILLA<br><br>3605 CRB 2170 P O Box 32<br>Stanton TX 79782 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,016.78 | $5,016.78 | $5,016.78 | $0.00 | $0.00 | $0.00 |
| 938-1 046 | MARIE VLACHOS<br><br>3160 King Edward Ct.<br>West Sacramento CA 95691 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $281.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** ISU CLAIM | | | | | | | | | | | | |
| 938-1 049 | DAVID VOLZ<br><br>2581 Scorpio Drive<br>Colorado Springs CO 80906 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-1 053-1 053 | OLIVIA WAKEMAN<br><br>6406 Yaupon Dr.<br>Austin TX 78759 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $48.38 | $48.38 | $48.38 | $0.00 | $0.00 | $0.00 |
| 938-1 057-1 057 | JAMES F WALLS<br><br>4603 Rosedale Ave<br>Austin TX 78756 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $23.45 | $23.45 | $23.45 | $0.00 | $0.00 | $0.00 |
| 938-1 060 | DONNA WASHINGTON<br><br>445 E 274th St<br>Euclid OH 44132 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $156.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-1 065-1 065 | JAY WEINFUSS<br><br>1565 W Keating Ave<br>Mesa AZ 85202 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $170.35 | $170.35 | $170.35 | $0.00 | $0.00 | $0.00 |
| 938-1 067 | CATHERINE WEITZENKORN<br>4012 Sinclair Ave<br>Austin TX 78756 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $0.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-1 068-1 068 | WILLIAM WELCH<br><br>1417 Nebraska Ave<br>Palm Harbor FL 34683 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $238.63 | $238.63 | $238.63 | $0.00 | $0.00 | $0.00 |
| 938-1 070 | CHRYSTAL WELLS<br><br>22356 Broken Lance Rd<br>Apple Valley CA 92307 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $266.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   ISU CLAIM

| Case No.: | 09-44943-DLT | | | | | | | | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-1 073 | NICHOLAS WEST 7808 Watson Way Citrus Heights CA 95610 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $688.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-1 074-1 074 | PEARL WHETZEL 10704 Wynfield Court Glenn Dale MD 20769 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $20.72 | $20.72 | $20.72 | $0.00 | $0.00 | $0.00 |
| 938-1 075 | CARLA WHITE 1348 San Bruno Ave San Francisco CA 94110 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $250.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-1 078-1 078 | JOHN WHITTLE 805 Barton Blvd. Austin TX 78704 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $4,486.50 | $4,486.50 | $4,486.50 | $0.00 | $0.00 | $0.00 |
| 938-1 088 | BOBBIE WILLIS 13158 Iroquois Rd Apple Valley CA 92308 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $266.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-1 093 | BRUCE WINNING 920 Villa Del Sol El Dorado Hills CA 95762 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $419.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |
| 938-1 094 | REBECCA WINTON 1110 Sinclair Way Roseville CA 95747 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $142.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ISU CLAIM | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-1 097-1 097 | BENSON WONG<br><br>167 Ninth Avenue<br>San Francisco CA 94118 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $100.25 | $100.25 | $100.25 | $0.00 | $0.00 | $0.00 |
| 938-1 101 | SHEILA WOODS<br><br>611 Francisco St. PO Box 2023<br>El Granada CA | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,706.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | **ISU CLAIM** | | | | | | | | | | | |
| 938-1 102-1 102 | HOLLY WOTHERSPOON<br><br>4725 Highland Dr.<br>Bellevue WA 98006 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $457.46 | $457.46 | $457.46 | $0.00 | $0.00 | $0.00 |
| 938-1 105-1 105 | ALAN YEO<br><br>8820 SW Morgan Drive<br>Beaverton OR 97008 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $93.43 | $93.43 | $93.43 | $0.00 | $0.00 | $0.00 |
| 938-1 110-1 110 | KENNETH ZABLOTNY<br><br>17 Waycross Road<br>Fairport NY 14450 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1.45 | $1.45 | $1.45 | $0.00 | $0.00 | $0.00 |
| 938-1 117 | BRADLEY ZIMMER<br><br>2500 Peachtree Rd Suite 202<br>Atlanta GA 30305 | 06/15/2010 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $1,264.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-1 119-1 119 | ARNOLD ZIPPEL<br><br>3321 Pierce Street<br>San Franisco CA 94123 | 06/15/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,360.64 | $1,360.64 | $1,360.64 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 939 | MARY E STEELE<br><br>3700B W FULTON ST<br>SEATTLE WA 98199 | 06/29/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $833.33 | $833.33 | $833.33 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 2602 37TH AVE W, SEATTLE, WA 98199 TO 3700B W FULTON ST, SEATTLE, WA 98199 ON 5/6/15 PER DOJ LIST | | | | | | | | | | | |
| 941 | STEPHANIE DEITERS<br><br>2075 WASHINGTON ROAD<br>WASHINGTON IL 61571 | 08/10/2010 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,588.58 | $1,588.58 | $1,588.87 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | AMENDED CLAIM | | | | | | | | | | | |
| 943 | BRENT LLORA<br><br>232 ELIJAH SIMMONS RD<br>WOODRUFF SC 29388 | 02/14/2011 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,271.95 | $1,271.95 | $1,271.95 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | AMENDED CLAIM FILED ON 5/17/13<br><br>ADDRESS CHANGED FROM 3047 CROSS ANCHOR RD, WOODRUFF, SC, 29388 TO 232 ELIJAH SIMMONS RD, WOODRUFF, SC 29388 ON 5/4/15 PER DOJ LIST | | | | | | | | | | | |
| 946 | SABINE WATERMANN<br><br>105 SERRA WAY #163<br>MILIPATAS CA  95035 | | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $5,750.00 | $5,750.00 | $5,750.00 | $0.00 | $0.00 | $0.00 |
| 951 | SABINE WATERMANN<br><br>105 Serra Way #163<br>Milpitas CA 95035 | 09/26/2011 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $5,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 955 | SARA MCCOY<br><br>211 HARBOR DR<br>CLAYMONT DE 19703 | 04/25/2012 | Priority Unsecured Claims | Disallowed | 5200-000 | $0.00 | $3,020.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | THIS CLAIM AMENDS CLAIM 668 - COURT FIXED CLAIM 668 TO REFLECT AMENDMENT<br><br>ADDRESS CHANGED FROM 1057 EAGLE ROAD, APT Q-41, WAYNE, PA 19087 TO 211 HARBOR DR, CLAYMONT, DE 19703 ON 5/4/15 PER DOJ LIST | | | | | | | | | | | |

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | | | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | | | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 958 | JOSHUA WEIHNACHT<br><br>360 SMITH ST., APT. 5G<br>Brooklyn NY 11231 | 11/14/2012 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $2,331.99 | $2,331.99 | $2,331.99 | $0.00 | $0.00 | $0.00 |
| 959 | RANDALL BURKHOLZ<br><br>9345 E CARIBBEAN LN.<br>SCOTTSDALE AZ 85260 | 04/01/2013 | Priority Unsecured Claims | Allowed | 5200-000 | $7,897.51 | $7,897.51 | $7,897.51 | $7,897.51 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  WELLFUND CLAIM

ADDRESS CHANGED FROM 3864 STONERIDGE ROAD, CARLSBAD, CA 92010 TO 9345 E CARIBBEAN LN., SCOTTSDALE, AZ 85260 ON 4/30/15 PER DOJ LIST

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCT | POPOWCER KATTEN, LTD.<br><br>35 E. WACKER DR., SUITE 1550<br>CHICAGO IL 60601 | 10/11/2017 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $32.45 | $32.45 | $32.45 | $0.00 | $0.00 | $0.00 | $32.45 |
| ACCT | KUTCHINS, ROBBINS & DIAMOND<br><br>35 EAST WACKER DRIVE SUITE 690<br>CHICAGO IL 60601 | 09/12/2017 | Accountant for Trustee Fees (Other firm) | Allowed | 3410-000 | $0.00 | $2,766.50 | $2,765.00 | $0.00 | $0.00 | $0.00 | $2,765.00 |
| ACCT | POPOWCER KATTEN, LTD.<br><br>35 E. WACKER DR., SUITE 1550<br>CHICAGO IL 60601 | 10/11/2017 | Accountant for Trustee Fees (Other firm) | Allowed | 3410-000 | $0.00 | $39,940.50 | $39,940.50 | $0.00 | $0.00 | $0.00 | $39,940.50 |
| | SPERLING & SLATER P.C. | 07/17/2014 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $3,723.95 | $3,723.95 | $3,723.95 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  FINAL EXPENSES PURSUANT TO COURT ORDER DATED 6/3/14

Case 09-44943   Doc 1254   Filed 10/05/18   Entered 10/05/18 11:13:55   Desc Main

CLAIM ANALYSIS REPORT                                              Page No.: 113          Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | Gus A. Paloian | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SPERLING & SLATER P.C. | 09/12/2013 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $17,482.91 | $17,482.91 | $17,482.91 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SECOND INTERIM EXPENSES PURSUANT TO COURT ORDER DATED 9/11/13 | | | | | | | | | | | |
| | SPERLING & SLATER P.C. | 09/27/2012 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $32,326.14 | $32,071.94 | $32,071.94 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FIRST INTERIM EXPENSES PURSUANT TO COURT ORDER DATED 9/26/12 | | | | | | | | | | | |
| 1JBE | JENNER & BLOCK LLP | 03/29/2018 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $5,152.02 | $5,152.02 | $5,162.02 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PAYMENT OF FIRST CHAPTER 7 INTERIM EXPENSES PURSUANT TO COURT ORDER DATED 8/3/10 <br><br> NOTE:  THE PROPOSED FINAL SEYFARTH FEES HAVE BEEN LOWERED BY $10.00 TO ACCOUNT FOR OVERPAY OF THIS CLAIM. | | | | | | | | | | | |
| 6JBE | JENNER & BLOCK LLP | 06/28/2012 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $2,435.64 | $2,435.64 | $2,435.64 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | EXPENSES FOR SIXTH INTERIM FEE APPLICATION PURSUANT TO COURT ORDER DATED 06/27/12. | | | | | | | | | | | |
| 7JBE | JENNER & BLOCK LLP | 03/28/2018 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $1,228.43 | $1,228.43 | $1,228.43 | $0.00 | $0.00 | $0.00 |
| 8JBE | JENNER & BLOCK LLP | 12/05/2013 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $1,015.15 | $1,015.15 | $1,015.15 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PAYMENT OF EIGHTH INTERIM EXPENSES PURSUANT TO COURT ORDER DATED 11/26/13. | | | | | | | | | | | |
| 9JBE | JENNER & BLOCK LLP | 06/25/2014 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $602.43 | $525.04 | $525.04 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PAYMENT OF NINTH INTERIM EXPENSES PURSUANT TO COURT ORDER DATED 6/25/14. | | | | | | | | | | | |
| ATTY | WINTHROP & WEINSTINE LLC | 03/28/2018 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $11.68 | $11.68 | $11.68 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FOURTH INTERIM EXPENSES PURSUANT TO COURT ORDER DATED 12/26/12 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT   Page No.: 114   Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 09-44943-DLT | | | | | | | | **Trustee Name:** | Gus A. Paloian | | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | | | | | | **Date:** | 10/5/2018 | | |
| **Claims Bar Date:** | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATTY | WINTHROP & WEINSTINE | 09/07/2012 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $338.56 | $338.56 | $338.56 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | THIRD INTERIM EXPENSES, PURSUANT TO COURT ORDER DATED 9/5/12 | | | | | | | | | | | |
| ATTY | BALLARD SPAHR LLP | 09/07/2012 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $61.40 | $61.40 | $61.40 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FIRST INTERIM EXPENSES, PURSUANT TO COURT ORDER DATED 9/5/12 | | | | | | | | | | | |
| SPEC | POLSINELLI SHUGHART PC | 10/10/2013 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $1,043.25 | $1,043.25 | $1,043.25 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SIXTH INTERIM EXPENSES - PURSUANT TO COURT ORDER DATED 10/9/13 | | | | | | | | | | | |
| 10JBE | JENNER & BLOCK LLP | 07/14/2016 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $1,256.67 | $1,256.67 | $1,256.67 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PAYMENT OF TENTH INTERIM EXPENSES PURSUANT TO COURT ORDER DATED 7/13/16 PURSUANT TO COURT ORDER DATED 7/13/16 | | | | | | | | | | | |
| 2ATTY | PAINE HAMBLEN LLP | 03/28/2018 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $21.60 | $21.60 | $21.60 | $0.00 | $0.00 | $0.00 |
| ATTY EXP | STEIN & ROTMAN | | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $500.00 | $359.38 | $359.38 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | COLLECTION COUNSEL EXPENSES | | | | | | | | | | | |
| SPEC ATTY E | POLSINELLI SHUGHART PC | | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $320.05 | $320.05 | $320.05 | $0.00 | $0.00 | $0.00 |
| SPEC ATTY E | POLSINELLI SHUGHART PC | | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $5,038.72 | $5,038.72 | $5,038.72 | $0.00 | $0.00 | $0.00 |
| SPEC ATTY E | WINTHROP & WEINSTINE | | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $6.24 | $6.24 | $6.24 | $0.00 | $0.00 | $0.00 |
| SPEC ATTY E | POLSINELLI SHUGHART PC | | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $1,507.58 | $1,507.58 | $1,507.58 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT    Page No: 115    Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | | Date: | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPEC ATTY F | WINTHROP & WEINSTINE, P.A. | | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $607.00 | $607.00 | $607.00 | $0.00 | $0.00 | $0.00 |
| 1ATTY | SNELL & WILMER | 09/07/2012 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $1,857.60 | $1,857.60 | $1,857.60 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FIRST INTERIM EXPENSES, PURSUANT TO COURT ORDER DATED 9/5/12 | | | | | | | | | | | |
| 1ATTY | PAINE HAMBLEN LLP | 09/07/2012 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $247.80 | $247.80 | $247.80 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FIRST INTERIM EXPENSES, PURSUANT TO COURT ORDER DATED 9/5/12 | | | | | | | | | | | |
| 1ATTY | STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A. | 03/27/2014 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $1,816.05 | $1,816.05 | $1,816.05 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FIRST INTERIM EXPENSES, PURSUANT TO COURT ORDER DATED 3/26/14 | | | | | | | | | | | |
| 2JBE | JENNER & BLOCK LLP | | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $9,584.72 | $6,148.97 | $6,148.97 | $0.00 | $0.00 | $0.00 |
| 3ATTY | PAINE HAMBLEN LLP | 05/31/2013 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $180.55 | $160.00 | $160.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | THIRD INTERIM EXPENSES, PURSUANT TO COURT ORDER DATED 5/29/13 | | | | | | | | | | | |
| 4ATTY | PAINE HAMBLEN LLP | 11/26/2013 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $3.70 | $3.70 | $3.70 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FOURTH INTERIM EXPENSES, PURSUANT TO COURT ORDER DATED 11/26/13 | | | | | | | | | | | |
| 4ATTY | SNELL & WILMER | 11/26/2013 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $17.59 | $17.59 | $17.59 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FOURTH INTERIM EXPENSES, PURSUANT TO COURT ORDER DATED 11/26/13 | | | | | | | | | | | |
| 5JBE | JENNER & BLOCK LLP | | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $5,082.63 | $4,705.34 | $4,705.34 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 116

Exhibit C

| Case No. | 09-44943-DLT | | | | | | | Trustee Name: | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5ATT Y | PAINE HAMBLEN LLP | 03/27/2014 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $564.30 | $444.28 | $444.28 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  FIFTH INTERIM EXPENSES, PURSUANT TO COURT ORDER DATED 3/26/14

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ATT YE | SEYFARTH SHAW LLP | | Attorney for Trustee Expenses (Trustee Firm) | Allowed | 3120-000 | $0.00 | $398,279.54 | $383,211.41 | $380,171.08 | $0.00 | $0.00 | $3,040.33 |

**Claim Notes:**  1ST EXPENSE APP PURSUANT TO COURT ORDER DATED 5/11/10 (DKT. NO. 251)
2ND EXPENSE APP PURSUANT TO COURT ORDER DATED 9/14/10 (DKT. NO. 359)
3RD EXPENSE APP PURSUANT TO COURT ORDER DATED 12/8/10 (DKT. NO. 430)
4TH EXPENSE APP PURSUANT TO COURT ORDER DATED 3/16/11 (DKT. NO. 510)
5TH EXPENSE APP PURSUANT TO COURT ORDER DATED 8/10/11 (DKT. NO. 630)
6TH EXPENSE APP PURSUANT TO COURT ORDER DATED 11/22/11 (DKT. NO. 707)
7THEXPENSE APP PURSUANT TO COURT ORDER DATED 4/18/12 (DKT. NO. 809)
8TH EXPENSE APP PURSUANT TO COURT ORDER DATED 9/12/12 (DKT. NO. 891)
9TH EXPENSE APP PURSUANT TO COURT ORDER DATED 12/28/12 (DKT. NO. 923)
10TH EXPENSE APP PURSUANT TO COURT ORDER DATED 5/29/13 (DKT. NO. 950)
11TH EXPENSE APP PURSUANT TO COURT ORDER DATED 11/26/13 (DKT. NO. 991)
12TH EXPENSE APP PURSUANT TO COURT ORDER DATED 3/26/14 (DKT. NO. 1025)
13TH EXPENSE APP PURSUANT TO COURT ORDER DATED 8/20/14 (DKT. NO. 1049)
14TH EXPENSE APP PURSUANT TO COURT ORDER DATED 11/21/14 (DKT. NO. 1056)
15TH EXPENSE APP PURSUANT TO COURT ORDER DATED 5/12/15 (DKT. NO. 1072)
16TH EXPENSE APP PURSUANT TO COURT ORDER DATED 9/8/15 (DKT. NO. 1098)
17TH EXPENSE APP PURSUANT TO COURT ORDER DATED 3/30/16 (DKT. NO. 1130)
18TH EXPENSE APP PURSUANT TO COURT ORDER DATED 12/28/16 (DKT. NO. 1149)
19TH EXPENSE APP PURSUANT TO COURT ORDER DATED _____
(ADDED $3,040.33 TO AMT. CLAIMED AND AMT. ALLOWED)

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SPERLING & SLATER P.C. | 09/27/2012 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $268,680.12 | $268,680.12 | $268,680.12 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  FIRST INTERIM FEES PURUSANT TO COURT ORDER DATED 9/26/12

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SPERLING & SLATER P.C. | 07/17/2014 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $1,421,725.00 | $1,421,725.00 | $1,421,725.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  FINAL FEES PURSANT TO COURT ORDER DATED 6/3/14

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SPERLING & SLATER P.C. | 09/12/2013 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $145,132.00 | $145,132.00 | $145,132.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  SECOND INTERIM FEES PURUSANT TO COURT ORDER DATED 9/11/13

CLAIM ANALYSIS REPORT  Page No: 117  Exhibit C

| Case No.: | 09-44943-DLT | | | | | | Trustee Name: | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1JBF | JENNER & BLOCK LLP | 03/29/2018 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $376,470.00 | $376,470.00 | $376,470.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | PAYMENT OF FIRST CHAPTER 7 INTERIM FEES PURSUANT TO COURT ORDER DATED 8/3/10 | | | | | | | | | | | |
| 6JBF | JENNER & BLOCK LLP | 06/28/2012 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $42,960.70 | $42,960.70 | $42,960.70 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | FEES FOR SIXTH INTERIM FEE APPLICATION PURSUANT TO COURT ORDER DATED 06/27/12. | | | | | | | | | | | |
| 7JBF | JENNER & BLOCK, LLP | 12/31/2012 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $63,364.50 | $61,993.50 | $61,993.50 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | SEVENTH INTERIM FEES & EXPENSES PURSUANT TO COURT ORDER DATED 12/28/12 | | | | | | | | | | | |
| 8JBF | JENNER & BLOCK LLP | 12/05/2013 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $21,314.00 | $19,641.73 | $19,641.73 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | PAYMENT OF EIGHTH INTERIM FEES PURSUANT TO COURT ORDER DATED 11/26/13. | | | | | | | | | | | |
| 9JBF | JENNER & BLOCK LLP | 06/25/2014 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $68,474.00 | $63,708.90 | $63,708.90 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | PAYMENT OF NINTH INTERIM FEES PURSUANT TO COURT ORDER DATED 11/26/13. | | | | | | | | | | | |
| ATTY | WINTHROP & WEINSTINE LLC | 12/26/2012 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-00 | $0.00 | $433.00 | $433.00 | $433.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | FOURTH INTERIM FEES PURSUANT TO COURT ORDER DATED 12/26/12 | | | | | | | | | | | |
| ATTY | BALLARD SPAHR LLP | 09/07/2012 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $3,775.00 | $3,775.00 | $3,775.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | FIRST INTERIM FEES, PURSUANT TO COURT ORDER DATED 9/5/12 | | | | | | | | | | | |
| ATTY | WINTHROP & WEINSTINE | 09/07/2012 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $475.00 | $475.00 | $475.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | THIRD INTERIM FEES, PURSUANT TO COURT ORDER DATED 9/5/12 | | | | | | | | | | | |
| SPEC | POLSINELLI SHUGHART PC | 04/18/2012 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $18,346.54 | $18,346.54 | $18,346.54 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | FIFTH INTERIM FEES - PURSUANT TO COURT ORDER DATED 4/18/12 | | | | | | | | | | | |
| SPEC | POLSINELLI SHUGHART PC | 10/10/2013 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $7,129.00 | $7,129.00 | $7,129.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | SIXTH INTERIM FEES PURSUANT TO COURT ORDER ENTERED 10/9/13 | | | | | | | | | | | |
| 10JBF | JENNER & BLOCK LLP | 07/14/2016 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $16,400.50 | $16,400.50 | $16,400.50 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | PAYMENT OF TENTH INTERIM FEES PURSUANT TO COURT ORDER DATED 7/13/16 | | | | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.:** | 09-44943-DLT | | | | | | | | **Trustee Name:** | Gus A. Paloian | | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | | | | | | **Date:** | 10/5/2018 | | |
| **Claims Bar Date:** | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPEC ATTY | LEGALPEOPLE, LLC | | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $50,895.00 | $50,895.00 | $50,895.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FOURTH INTERIM FEES PER COURT ORDER DATED 11/22/11 | | | | | | | | | | | |
| SPEC ATTY | LEGALPEOPLE, LLC | | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $61,306.10 | $61,066.45 | $61,066.45 | $0.00 | $0.00 | $0.00 |
| SPEC ATTY | LEGALPEOPLE | | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $119,668.55 | $119,668.55 | $119,668.55 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PURSUANT TO COURT ORDER DATED 8/10/11 - 3rd INTERIM FEES | | | | | | | | | | | |
| SPEC ATTY | LEGALPEOPLE, LLC | | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $243,382.80 | $243,382.80 | $243,382.80 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SECOND INTERIM FEES & EXPENSES, PER COURT ORDER DATED 3/16/11 | | | | | | | | | | | |
| SPEC ATTY PC | POLSINELLI SHUGHART PC | | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $31,452.00 | $31,452.00 | $31,452.00 | $0.00 | $0.00 | $0.00 |
| SPEC ATTY E | WINTHROP & WEINSTEIN, P.A. | | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $486.52 | $486.52 | $486.52 | $0.00 | $0.00 | $0.00 |
| SPEC ATTY F | POLSINELLI SHUGHART PC | | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $28,540.00 | $28,540.00 | $28,540.00 | $0.00 | $0.00 | $0.00 |
| SPEC ATTY F | POLSINELLI SHUGHART PC | | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $83,518.48 | $83,518.48 | $83,518.48 | $0.00 | $0.00 | $0.00 |
| SPEC ATTY F | WINTHROP & WEINSTINE | | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $2,065.00 | $2,065.00 | $2,065.00 | $0.00 | $0.00 | $0.00 |
| SPEC ATTY F | POLSINELLI SHUGHART PC | | Attorney for Trustee Fees (Other Firm) | Allowed | 6210-000 | $0.00 | $5,408.00 | $5,408.00 | $5,408.00 | $0.00 | $0.00 | $0.00 |
| SPEC ATTY F | POLSINELLI SHUGHART PC | | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $24,629.50 | $24,629.50 | $24,629.50 | $0.00 | $0.00 | $0.00 |
| 1ATT Y | SNELL & WILMER | 09/07/2012 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $16,726.00 | $16,726.00 | $16,726.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FIRST INTERIM FEES, PURSUANT TO COURT ORDER DATED 9/5/12 | | | | | | | | | | | |

Case 09-44943   Doc 1254   Filed 10/05/18   Entered 10/05/18 11:13:55   Desc Main    Page No: 119    Exhibit C
CLAIM ANALYSIS REPORT

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ATT Y | PAINE HAMBLEN LLP | 09/07/2012 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $945.00 | $945.00 | $945.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FIRST INTERIM FEES, PURSUANT TO COURT ORDER DATED 9/5/12 | | | | | | | | | | | |
| 1ATT Y | STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON P.A. | 03/27/2014 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $12,410.00 | $12,410.00 | $12,410.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FIRST INTERIM FEES, PURSUANT TO COURT ORDER DATED 3/26/14 | | | | | | | | | | | |
| 2JBF | JENNER & BLOCK LLP | | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $486,529.50 | $473,380.80 | $473,380.80 | $0.00 | $0.00 | $0.00 |
| 2ATT Y | PAINE HAMBLEN LLP | 12/26/2012 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $1,076.25 | $1,076.25 | $1,076.25 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SECOND INTERIM FEES & EXPENSES PURSUANT TO COURT ORDER DATED 12/26/12 | | | | | | | | | | | |
| 3JBE | JENNER & BLOCK LLP | | Attorney for Trustee Fees (Other Firm) | Allowed | 3220-000 | $0.00 | $12,297.72 | $12,297.72 | $12,297.72 | $0.00 | $0.00 | $0.00 |
| 3JBF | JENNER & BLOCK LLP | | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $623,105.00 | $623,105.00 | $623,105.00 | $0.00 | $0.00 | $0.00 |
| 3ATT Y | PAINE HAMBLEN LLP | 05/31/2013 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $2,607.50 | $2,607.50 | $2,607.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | THIRD INTERIM FEES, PURSUANT TO COURT ORDER DATED 5/29/13 | | | | | | | | | | | |
| 3ATT Y | SNELL & WILMER L.L.P. | 05/31/2013 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $500.00 | $500.00 | $500.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | THIRD INTERIM FEES, PURSUANT TO COURT ORDER DATED 5/29/13 | | | | | | | | | | | |
| 4JBE | JENNER & BLOCK LLP | | Attorney for Trustee Fees (Other Firm) | Allowed | 3220-000 | $0.00 | $14,642.13 | $14,642.13 | $14,642.13 | $0.00 | $0.00 | $0.00 |
| 4 JPF | JENNER & BLOCK LLP | | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $643,376.00 | $643,376.00 | $643,376.00 | $0.00 | $0.00 | $0.00 |
| 4ATT Y | PAINE HAMBLEN LLP | 11/26/2013 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $4,522.50 | $4,522.50 | $4,522.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FOURTH INTERIM FEES, PURSUANT TO COURT ORDER DATED 11/26/13 | | | | | | | | | | | |
| 4ATT Y | SNELL & WILMER | 11/26/2013 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $2,184.50 | $2,184.50 | $2,184.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FOURTH INTERIM FEES, PURSUANT TO COURT ORDER DATED 11/26/13 | | | | | | | | | | | |
| 5JBF | JENNER & BLOCK LLP | | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $241,418.50 | $238,090.10 | $238,090.10 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 120

Exhibit C

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | Trustee Name: Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date: 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5ATT Y | PAINE HAMBLEN LLP | 03/27/2014 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $1,037.50 | $1,037.50 | $1,037.50 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** FIFTH INTERIM FEES, PURSUANT TO COURT ORDER DATED 3/26/14

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ATT YF | SEYFARTH SHAW LLP | | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $0.00 | $13,018,647.91 | $12,801,096.35 | $12,747,791.35 | $0.00 | $0.00 | $53,305.00 |

**Claim Notes:**
1ST FEE APP PURSUANT TO COURT ORDER DATED 5/11/10 (DKT. NO. 251) $462,037.80
2ND FEE APP PURSUANT TO COURT ORDER DATED 9/14/10 (DKT. NO. 359) $550,548.69
1st SUPP FEE APP PURSUANT TO COURT ORDER DATED 9/14/10 (DKT. NO. 361) $16,782.00
3RD FEE APP PURSUANT TO COURT ORDER DATED 12/8/10 (DKT. NO. 430) $633,369.00
4TH FEE APP PURSUANT TO COURT ORDER DATED 3/16/11 (DKT. NO. 510) $557,887.50
5TH FEE APP PURSUANT TO COURT ORDER DATED 8/10/11 (DKT. NO. 630) $1,194,437.00
6TH FEE APP PURSUANT TO COURT ORDER DATED 11/22/11 (DKT. NO. 707) $922,927.60
7TH FEE APP PURSUANT TO COURT ORDER DATED 4/18/12 (DKT. NO. 809) $881,676.00
8TH FEE APP PURSUANT TO COURT ORDER DATED 9/12/12 (DKT. NO. 891) $1,619,109.50
9TH FEE APP PURSUANT TO COURT ORDER DATED 12/28/12 (DKT. NO. 923)
10TH FEE APP PURSUANT TO COURT ORDER DATED 5/29/13 (DKT. NO. 950) $902,665.00
11TH FEE APP PURSUANT TO COURT ORDER DATED 11/26/13 (DKT. NO. 991) $1,127,202.00
12TH FEE APP PURSUANT TO COURT ORDER DATED 3/26/14 (DKT. NO. 1024) $734,946.50
13TH FEE APP PURSUANT TO COURT ORDER DATED 8/20/14 (DKT. NO. 1049) $590,234.00
14TH FEE APP PURSUANT TO COURT ORDER DATED 11/21/14 (DKT. NO. 1056) $541,038.85
15TH FEE APP PURSUANT TO COURT ORDER DATED 5/12/15 (DKT. NO. 1071) $301,962.00
16TH FEE APP PURSUANT TO COURT ORDER DATED 9/8/15 (DKT. NO. 1098) $387,625.00
17TH FEE APP PURSUANT TO COURT ORDER DATED 3/30/16 (DKT. NO. 1130) $546,747.50
18TH FEE APP PURSUANT TO COURT ORDER DATED 12/28/16 (DKT. NO. 1149) $31,280.50
19th FEE APP - FINAL REQUEST - (ADDED FINAL ESTIMATE OF $53,315.00 TO AMT. CLAIMED AND AMOUNT ALLOWED)

NOTE: FEES WERE LOWERED BY $10.00 TO ACCOUNT FOR $10.00 OVER PAY OF JENNER EXPENSES _____

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM IN | OHIO DEPT. OF JOB & FAMILY SRVS | | Other Chapter 7 Administrative Expenses | Allowed | 2690-730 | $0.00 | $997.25 | $997.25 | $997.25 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ACCOUNT NO. 9957150
2009, 2010, 2011 IN ADDITIONAL TAX

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM IN | JAMS, INC. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $18,209.66 | $18,209.66 | $18,209.66 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** MEDIATOR FEES, PURSUANT TO COURT ORDER DATED 9-6-11 APPROVING USE OF FUNDS OUTSIDE OF ORDINARY COURSE.

| Case No.: | 09-44943-DLT | | | | | | Trustee Name: | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM IN | ADVANCED COLOCATION SOLUTIONS INC. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $235.00 | $235.00 | $235.00 | $0.00 | $0.00 | $0.00 |
| ADM IN | VERITEXT CHICAGO REPORTING COMPANY | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $921.12 | $921.12 | $921.12 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** For services provided on 2/2/2010 at Jenner & Block. | | | | | | | | | | | | |
| ADM IN | IN DEMAND DOCUMENT SERVICES, LLC | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** For duplication of production. | | | | | | | | | | | | |
| ADM IN | J. DEFINI | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $34.00 | $34.00 | $34.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Transcript of 2/3/2010 hearing. | | | | | | | | | | | | |
| ADM IN | J. DEFINI | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $42.50 | $42.50 | $42.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** For transcript of 2/3/2010 hearing in Taxi, Inc. matter. | | | | | | | | | | | | |
| ADM IN | UNITED STATES TREASURY | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $456.00 | $456.00 | $456.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Payment for copies of prior year tax returns. | | | | | | | | | | | | |
| ADM IN | CDW DIRECT, LLC | 05/11/2010 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $403.74 | $403.74 | $403.74 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** FOR PAYMENT OF NUIX SERVER SOFTWARE | | | | | | | | | | | | |
| ADM IN | STATE FARM INSURANCE COMPANIES | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $2,998.00 | $2,998.00 | $2,998.00 | $0.00 | $0.00 | $0.00 |
| ADM IN | ADVANCED COLOCATION SOLUTIONS INC. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $270.00 | $270.00 | $270.00 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                                                                                Page No: 122                  Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM IN | NUIX NORTH AMERICA INC. <br><br> 1101 30th Street, NW <br> Washington DC 20007 | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $73,992.00 | $73,992.00 | $73,992.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PURSUANT TO COURT ORDER DATED 3/30/10 - PAYMENT OF eDISCOVERY SOFTWARE LICENSE,AND RELATED HARDWARE - 2ND YEAR, MONTHLY SUBSCRIPTION FEE | | | | | | | | | | | |
| ADM IN | PAYCHEX | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $750.00 | $750.00 | $750.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PREPARARTION OF FORMS 5500 FOR 2010 AND 2011 | | | | | | | | | | | |
| ADM IN | LAW OFFICE OF BRIAN D. SHAPIRO, <br><br> A NEVADA LLC <br> A NEVADA LLC | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $500.00 | $500.00 | $500.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | COST FOR ENFORCEMENT OF JUDGMENT AGAINST SAMUEL ERNEST | | | | | | | | | | | |
| ADM IN | GUIDANCE SOFTWARE | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $60,000.00 | $60,000.00 | $60,000.00 | $0.00 | $0.00 | $0.00 |
| ADM IN | SIGN A RAMA | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $225.00 | $225.00 | $225.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | For removal and shipping of signage at Debtor's former offices in San Francisco | | | | | | | | | | | |
| ADM IN | NUIX NORTH AMERICA INC. <br><br> 1101 30th Street, NW <br> Washington DC 20007 | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $74,000.00 | $74,000.00 | $74,000.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PURSUANT TO COURT ORDER DATED 3/30/10 - PAYMENT OF eDISCOVERY SOFTWARE LICENSE,AND RELATED HARDWARE | | | | | | | | | | | |
| ADM IN | DELL MARKETING L.P. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $9,717.28 | $9,717.28 | $9,717.28 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADMIN | DELL MARKETING L.P. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $216.21 | $216.21 | $216.21 | $0.00 | $0.00 | $0.00 |
| ADMIN | CHICAGO TITLE AND TRUST COMPANY<br><br>ATTN: AMANDA QUAS-LEY<br>10 S. LASALLE STREET<br>CHICAGO IL 60603 | 07/30/2015 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $300.00 | $300.00 | $300.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | RE: PALOIAN V. RIDGESTONE SETTLEMENT; ESCROW FEE - ESCROW NO. 201512665 | | | | | | | | | | | |
| ADMIN | EMAG SOLUTIONS, LLC<br><br>3495 Piedmont Road<br>Eleven Piedmont Center, Suite 820<br>ATlanta GA 30305 | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $2,886.92 | $2,886.92 | $2,886.92 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PURSUANT TO COURT ORDER DATED 3/20/10 | | | | | | | | | | | |
| ADMIN | ANNEY YOON | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $500.00 | $500.00 | $500.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACH SETTLEMENTS | | | | | | | | | | | |
| ADMIN | CT CORPORATION | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,832.83 | $1,832.83 | $1,832.83 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | COSTS FROM SALE OF ASSETS (CAREGAIN MERGER) | | | | | | | | | | | |
| ADMIN | GUIDANCE SOFTWARE, INC. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $7,125.00 | $7,125.00 | $7,125.00 | $0.00 | $0.00 | $0.00 |
| EXPRT | ALAN D. WALLACE | 07/05/2012 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $4,025.00 | $4,025.00 | $4,025.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | EXPERT WITNESS FEE IN COLDWELL ADV. PROC. 11-2493. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT   Page No: 124   Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A E1 | ALVAREZ & MARSAL, LLC | 09/07/2012 | Other Professional Expenses | Allowed | 3992-000 | $0.00 | $6,894.18 | $6,894.18 | $6,894.18 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FIRST CHAPTER 7 EXPENSES PURSUANT TO COURT ORDER DATED 9/22/10 | | | | | | | | | | | |
| A E2 | ALVAREZ & MARSAL, LLC | 04/02/2018 | Other Professional Expenses | Allowed | 3992-000 | $0.00 | $2,630.37 | $2,630.37 | $2,630.37 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SECOND INTERIM PROFESSIONAL EXPENSES PURSUANT TO COURT ORDER DATED 8/10/11 | | | | | | | | | | | |
| A E3 | ALVAREZ & MARSAL, LLC | 04/02/2018 | Other Professional Expenses | Allowed | 3992-000 | $0.00 | $33.03 | $33.03 | $33.03 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | THIRD INTERIM PROFESSIONAL & EXPENSES PURSUANT TO COURT ORDER DATED 11/22/11 | | | | | | | | | | | |
| A E5 | ALVAREZ & MARSAL, LLC | 04/02/2018 | Other Professional Expenses | Allowed | 3992-000 | $0.00 | $13.05 | $13.05 | $13.05 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FIFTH AND FINAL EXPENSES PURSUANT TO COURT ORDER DATED 4/26/16 | | | | | | | | | | | |
| PROF | STONETURN GROUP, LLP | 03/30/2018 | Other Professional Expenses | Allowed | 3992-000 | $0.00 | $33.31 | $33.31 | $33.31 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FIFTH INTERIM EXPENSES PURSUANT TO COURT ORDER DATED 12/26/12 | | | | | | | | | | | |
| PROF | STONETURN GROUP, LLP | | Other Professional Expenses | Allowed | 3992-000 | $0.00 | $33.18 | $33.18 | $33.18 | $0.00 | $0.00 | $0.00 |
| PROF | STONETURN GROUP LLP | | Other Professional Expenses | Allowed | 3992-000 | $0.00 | $1,138.80 | $1,138.80 | $1,138.80 | $0.00 | $0.00 | $0.00 |
| PROF | STONETURN GROUP, LLP | | Other Professional Expenses | Allowed | 3992-000 | $0.00 | $2,665.51 | $2,665.51 | $2,665.51 | $0.00 | $0.00 | $0.00 |
| A F1 | ALVAREZ & MARSAL | | Other Professional Fees (Used for m | Allowed | 3991-000 | $0.00 | $162,692.50 | $162,692.50 | $162,692.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FIRST CHAPTER 7 FEES PURSUANT TO COURT ORDER DATED 9/22/10 | | | | | | | | | | | |
| A F2 | ALVAREZ & MARSAL | 04/02/2018 | Other Professional Fees (Used for m | Allowed | 3991-000 | $0.00 | $254,290.00 | $254,290.00 | $254,290.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SECOND INTERIM PROFESSIONAL FEES PURSUANT TO COURT ORDER DATED 8/10/11 | | | | | | | | | | | |
| A F3 | ALVAREZ & MARSAL | 04/02/2018 | Other Professional Fees (Used for m | Allowed | 3991-000 | $0.00 | $52,093.75 | $52,093.75 | $52,093.75 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | THIRD INTERIM PROFESSIONAL FEES PURSUANT TO COURT ORDER DATED 11/22/11 | | | | | | | | | | | |
| A F4 | ALVAREZ & MARSAL | 04/02/2018 | Other Professional Fees (Used for m | Allowed | 3991-000 | $0.00 | $11,880.00 | $11,514.00 | $11,514.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FOURTH INTERIM PROFESSIONAL FEES PURSUANT TO COURT ORDER DATED 9/5/12 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                                 Page No: 125      Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A F5 | ALVAREZ & MARSAL | 04/02/2018 | Other Professional Fees (Used for m | Allowed | 3991-000 | $0.00 | $41,560.00 | $41,560.00 | $41,560.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FIFTH AND FINAL FEES PURSUANT TO COURT ORDER DATED 4/26/16 | | | | | | | | | | | |
| PROF | STONETURN GROUP, LLP | 12/17/2013 | Other Professional Fees (Used for m | Allowed | 3991-000 | $0.00 | $5,287.50 | $5,287.50 | $5,287.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SIXTH INTERIM FEES PURSUANT TO COURT ORDER DATED 12/17/13 | | | | | | | | | | | |
| PROF | STONETURN GROUP, LLP | 12/26/2012 | Other Professional Fees (Used for m | Allowed | 3991-000 | $0.00 | $32,590.00 | $32,590.00 | $32,590.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FIFTH INTERIM FEES PURSUANT TO COURT ORDER DATED 12/26/12 | | | | | | | | | | | |
| PROF | ROBERT HALF LEGAL | 09/26/2013 | Other Professional Fees (Used for m | Allowed | 3991-000 | $0.00 | $13,086.25 | $13,086.25 | $13,086.25 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PAYMENT OF INVOICE NO. 0019925C - LEGAL FEES FOR CONTRACT ATTORNEY REGARDING LITIGATION DISCOVERY SERVICES - PURSUANT TO COURT ORDER DATED 9/4/13 | | | | | | | | | | | |
| PROF | STONETURN GROUP, LLP | | Other Professional Fees (Used for m | Allowed | 3991-000 | $0.00 | $67,197.50 | $67,197.50 | $67,197.50 | $0.00 | $0.00 | $0.00 |
| PROF | STONETURN GROUP LLP | | Other Professional Fees (Used for m | Allowed | 3991-000 | $0.00 | $247,282.50 | $247,282.50 | $247,282.50 | $0.00 | $0.00 | $0.00 |
| PROF | STONETURN GROUP, LLP | | Other Professional Fees (Used for m | Allowed | 3991-000 | $0.00 | $5,485.00 | $5,485.00 | $5,485.00 | $0.00 | $0.00 | $0.00 |
| PROF | STONTURN GROUP, LLP | 04/18/2012 | Other Professional Fees (Used for m | Allowed | 3991-000 | $0.00 | $6,225.00 | $6,225.00 | $6,225.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FOURTH INTERIM FEES - PURSUANT TO COURT ORDER DATED 4/18/12 | | | | | | | | | | | |
| PROF | STONETURN GROUP, LLP | | Other Professional Fees (Used for m | Allowed | 3991-000 | $20,000.00 | $7,362.50 | $7,362.50 | $7,362.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | RETAINER FOR INSOLVENCY ADVISOR PURSUANT TO COURT ORDER ENTERED 1/11/11 | | | | | | | | | | | |
| 2ATT Y | SNELL & WLMER LLP | 12/26/2012 | Other Professional Fees (Used for m | Allowed | 3991-000 | $0.00 | $720.00 | $720.00 | $720.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SECOND INTERIM FEES PURSUANT TO COURT ORDER DATED 12/26/12 | | | | | | | | | | | |
| ADM IN | DELL MARKETING L.P. | | U. S. Trustee Quarterly Fees | Allowed | 2990-000 | $0.00 | $6,528.59 | $6,528.59 | $6,528.59 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PURCHASE OF DELL HARDWARE NECESSARY TO OPERATE NUIX SOFTWARE, PURSUANT TO COURT ORDER DATED 3/30/10 | | | | | | | | | | | |

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | | | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | | | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 533 | OFFICE OF THE U.S. TRUSTEE 219 S DEARBORN ROOM 873 CHICAGO IL 60604 | 03/02/2010 | U. S. Trustee Quarterly Fees | Withdrawn | 2950-000 | $0.00 | $6,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Paid. Claim withdrawn. | | | | | | | | | | | |
| JBF | JENNER & BLOCK LLP | | Attorney for D-I-P Fees (Chapter 11) | Allowed | 6210-160 | $0.00 | $26,014.00 | $26,014.00 | $26,014.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Chapter 11 Fees - Pursuant to Court Order dated 7/22/10 | | | | | | | | | | | |
| JBF | JENNER & BLOCK LLP | | Attorney for D-I-P Fees (Chapter 11) | Allowed | 6210-160 | $0.00 | $325,766.00 | $320,303.00 | $320,303.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ATTORNEY FEES PER COURT ORDER DATED 4/6/10 | | | | | | | | | | | |
| JBE | JENNER & BLOCK LLP | 11/04/2015 | Attorney for Trustee/D-I-P Expenses | Allowed | 6220-000 | $0.00 | $11,336.31 | $8,796.20 | $8,796.20 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ATTORNEY EXPENSES PER COURT ORDER DATED 4/6/10 | | | | | | | | | | | |
| SPEC ATTY E | POLSINELLI SHUGHART PC | | Attorney for Trustee/D-I-P Expenses | Allowed | 6220-000 | $0.00 | $108.56 | $108.56 | $108.56 | $0.00 | $0.00 | $0.00 |
| PROF | ALVAREZ & MARSAL | | Other Professional Expenses (Prior Chapter) | Allowed | 6710-000 | $0.00 | $27,096.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FINAL CHAPTER 11 EXPENSES PURSUANT TO COURT ORDERD DATED 7/22/10 ALLOW FOR $23,794.11.  COSTS WERE REDUCED BY $3,302.13.  PER DKT. NO. 292 DATED 7/16/10 - A&M SEEKS TO APPLY ITS RETAINER OF $325,259.51, THUS LEAVING A BALANCE OF $244,704.23 IN FEES & EXPENSES, MINUS THE $3,302.13 REDUCTION IN EXPENSES.  THIS EXPENSE CLAIM WAS ACTUALLY PAID OUT OF THE RETAINER. | | | | | | | | | | | |
| PROF | ALVAREZ & MARSAL | | Other Professional Fees (Prior Chapter) | Allowed | 6700-000 | $0.00 | $542,867.50 | $241,402.10 | $241,402.10 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FINAL CHAPTER 11 FEES PURSUANT TO COURT ORDERD DATED 7/22/10 - SEE ALSO DKT. NO. 292 - ACTUAL AMOUNT TO BE PAID ("ALLOWED") IS $244,704.23. ALSO SEE DKT. NO. 309 RE $3,302.13 REDUCTION IN COSTS. | | | | | | | | | | | |

Case 09-44943   Doc 1254   Filed 10/05/18   Entered 10/05/18 11:13:55   Desc Main CLAIM ANALYSIS REPORT   Page No: 127     Exhibit C

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 952 | DEPARTMENT OF THE TREASURY-INTERNAL REVENUE SERVIC Centralized Insolvency Operations PO Box 21126 Philadelphia PA 19114 | 10/11/2011 | priority 507(a)(8) other | Allowed | 5800-000 | $0.00 | $12,132.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:    Claim is not valid.  IRS misapplied payment to another EIN.  Per R. Angart's correspondence with IRS, Val Thomas as supposed to have withdrawn claim.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 965 | PENNSYLVANIA DEPARTMENT OF REVENUE Bankruptcy Division PO Box 280946 Harrisburg PA 17128-0946 | 12/20/2013 | priority 507(a)(8) other | Allowed | 5800-000 | $0.00 | $1,211.87 | $1,211.87 | $1,211.87 | $0.00 | $0.00 | $0.00 |
| 8 | STEVEN SACCHI 5 MEADOW LARK LANE BEDFORD NY 10506 | 12/18/2009 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $5,119.31 | $5,119.31 | $5,119.31 | $0.00 | $0.00 | $0.00 |

Claim Notes:    ADDRESS CHANGED FROM 220 RIVERSIDE BOULEVARD AT TRUMP PLACE, NEW YORK, NY 10069 TO 170 W 74TH ST, NEW YORK, NY 10023 ON 5/6/15 PER DOJ LIST

SENT NEW CHECK ON 6/23/15 TO ADDRESS ON DOJ LIST. JZ

CHECK SENT TO NEW ADDRESS WAS RETURNED ON 7/8/15. JZ

ISSUED STOP PAYMENT ON CHECK ON 9/14/15. JZ

NEW ADDRESS AS OF MAY 5, 2017, PER CLAIMANT, IS:  5 MEADOW LARK LANE, BEDFORD, NY  10506

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | LISA LEFEBIRE 83 SPRING ST N 4 NYC NY 10012 | 12/18/2009 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $723.08 | $723.08 | $723.08 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT    Page No: 128    Exhibit C

| | |
|---|---|
| Case No.: | 09-44943-DLT |
| Case Name: | CANOPY FINANCIAL, INC. |
| Claims Bar Date: | 05/14/2010 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Date: | 10/5/2018 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | ELLEN SANDLES<br><br>145 EAST 16TH STREET #914<br>NEW YORK NY 10003 | 12/18/2009 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $1,305.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 11 | LARRY S GOLUB<br><br>4031 THORNGATE DRIVE<br>WILLIAMSBURG VA 23188 | 12/18/2009 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $14,453.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 17 | SANTHANA THIRUMALATSMY<br><br>12227 S 44TH ST<br>PHOENIX AZ 85044 | 12/21/2009 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,869.59 | $3,869.59 | $3,869.59 | $0.00 | $0.00 | $0.00 |
| 21 | ANGELA MENTZ<br><br>63 FORD ST<br>HAMDEN CT 06517 | 12/21/2009 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $585.77 | $585.77 | $585.77 | $0.00 | $0.00 | $0.00 |
| 23 | RICHARD STEVENSON<br><br>PO BOX 23<br>PURCELL OK 73080 | 12/21/2009 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $8,258.48 | $8,258.48 | $8,258.48 | $0.00 | $0.00 | $0.00 |
| 24 | SHANNON T VAUGHN<br><br>9080 W RD 625E<br>CAIMI IL 62821 | 12/21/2009 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $486.92 | $486.92 | $486.92 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 129

Exhibit C

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | Trustee Name: Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date: 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | MARTIN HANCOCK<br><br>5846 CROSS CREEK CIR<br>INDIANAPOLIS IN 46254 | 12/22/2009 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2.62 | $2.62 | $2.62 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS CHANGED FROM 4735 KELVINGTON DRIVE, INDIANAPOLIS, IN 46254 TO 5846 CROSS CREEK CIR, INDIANAPOLIS, IN 46254 ON 5/1/15 PER DOJ LIST

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | GARY L ACKERMAN<br><br>12115 BELLSTEAD DRIVE<br>GLEN ALLEN VA 23059 | 12/22/2009 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $18,309.21 | $18,309.21 | $18,309.21 | $0.00 | $0.00 | $0.00 |
| 33 | JONATHON GERICKE<br><br>8 REDBUD<br>HARRISBURG IL 62946 | 12/22/2009 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4,255.38 | $4,255.38 | $4,255.38 | $0.00 | $0.00 | $0.00 |
| 43 | JOSEPH T COOK<br><br>629 CATALINA PL<br>CORPUS CHRISTI TX 78411 | 12/22/2009 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $5,221.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Pursuant to omnibus Court Order withdrawing claims entered 4/17/13

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | SAMUEL MAINE<br><br>7065 DARK HORSE DR<br>COLORADO SPRINGS CO 80919 | 12/23/2009 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $6,115.82 | $6,115.82 | $6,115.82 | $0.00 | $0.00 | $0.00 |
| 48 | TERRY L WICKSTROM<br><br>811 WOODTREAM ST<br>STOCKTON CA 95206 | 12/23/2009 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $126.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** DUPLICATE CLAIM PER COURT ORDER DATED _____

CLAIM ANALYSIS REPORT    Page No: 130    Exhibit C

| Case No.: | 09-44943-DLT | | | | | | Trustee Name: | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | GAYLE PINN  109 BRISTOL COMMON WILLIAMSBURG VA 23188 | 12/29/2009 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $142.23 | $142.23 | $142.23 | $0.00 | $0.00 | $0.00 |
| 57 | FRED JACOBS  310 GILLETTE DRIVE FRANKLIN TN 37069 | 12/29/2009 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $561.52 | $561.52 | $561.52 | $0.00 | $0.00 | $0.00 |
| 60 | TIM HARDING  10644 CLARK FARM DR PARKER CO 80134 | 12/29/2009 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $15,756.80 | $15,756.80 | $15,756.80 | $0.00 | $0.00 | $0.00 |
| 63 | KAREN MARIE BORLA  181 LOOMIS DRIVE #154 WEST HARTFORD CT 06107 | 12/29/2009 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,444.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | DUPE OF 174 | | | | | | | | | | | |
| 65 | WILLIAM C WOOD JR  1703 LOCUST HILL RD RICHMOND VA 23238 | 12/29/2009 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,597.74 | $3,597.74 | $3,597.74 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 4908 MONUMENT AVENUE SUITE 201, RICHMOND, VA 23230 TO 1703 LOCUST HILL RD, RICHMOND, VA 23238 ON 5/8/15 PER DOJ LIST | | | | | | | | | | | |
| 70 | JEFFREY L MYERS  41737 KENDRA LANE WEIRSDALE FL 32195 | 12/29/2009 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $17,774.11 | $17,774.11 | $17,774.11 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT          Page No: 131          Exhibit C

| Case No.: | 09-44943-DLT | | | | | Trustee Name: | | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | Date: | | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | TRACY E BRANTNER<br><br>24 NW 125TH ROAD<br>WARRENSBURG MO 64093 | 12/31/2009 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $89.13 | $89.13 | $89.13 | $0.00 | $0.00 | $0.00 |
| 75 | JOHN C MARIETTA<br><br>7605 S SANTA FE<br>SALINA KS 67401 | 12/31/2009 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,254.91 | $3,254.91 | $3,254.91 | $0.00 | $0.00 | $0.00 |
| 89 | MAIRIN ANNE BRYAN<br><br>503. S. OAKLAND AVE.<br>PASADENA CA 91101 | 01/05/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4,032.52 | $4,032.52 | $4,032.52 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS CHANGED FROM 2429 N BEACHWOOD DR APT 3, LOS ANGELES, CA 90068 TO 503 S. OAKLAND AVE, PASADENA, CA 91101 ON 4/30/15 PER DOJ LIST

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | JACK A DILL<br><br>2120 E DEVON COURT<br>MARTINSVILLE IN 46151 | 01/05/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4,768.40 | $4,768.40 | $4,768.40 | $0.00 | $0.00 | $0.00 |
| 92 | DANIEL RAY ORMSBY<br><br>PO BOX 736<br>STANLEY NC 28164 | 01/05/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $6,496.74 | $6,496.74 | $6,496.74 | $0.00 | $0.00 | $0.00 |
| 95 | KEN CATES<br><br>47 ACKERMAN ST<br>SALEM NH 03079 | 01/05/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $18,478.08 | $18,478.08 | $18,478.08 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT   Page No: 132   Exhibit C

| Case No.: | 09-44943-DLT | | | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | RONALD A. BIHLER<br><br>5206 S. ANDES CT.<br>CENTENNIAL CO 80015 | 01/05/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $634.90 | $634.90 | $634.90 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   ADDRESS CHANGED FROM 6218 S. NETHERLAND CIRCLE, CENTENNIAL, CO 80016 TO 5206 S. ANDES CT., CENTENNIAL CO 80015 ON 4/29/15 PER DOJ LIST

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | EDWARD P NENONEN<br><br>2340 Raleigh Road<br>Eldorado IL 62930 | 01/05/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $6,519.72 | $6,519.72 | $6,519.72 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Changed address from 125 WEST COLLEGE STREET, HARRISBURG, IL 62946 to 2340 Raleigh Road, Eldorado, IL 62930 on 4/26/13.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | DIDO GALANG<br><br>7615 DAYHILL DR<br>SPRING TX 77379 | 01/05/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $12,449.14 | $12,449.14 | $12,449.14 | $0.00 | $0.00 | $0.00 |
| 103 | MICHAEL BISHOP<br><br>515 W 52ND ST APR PH3L<br>NEW YORK NY 1009 | 01/06/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $154.21 | $154.21 | $154.21 | $0.00 | $0.00 | $0.00 |
| 109 | WILLIAM BUTLER<br><br>167 CHARLIE SMITH RD<br>BRASELTON GA 30517 | 01/08/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $7,783.90 | $7,783.90 | $7,783.90 | $0.00 | $0.00 | $0.00 |
| 110 | MELODY HORSEMAN<br><br>3860 RALEIGH CHAPEL RD<br>RALEIGH IL 62977 | 01/08/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,711.21 | $1,711.21 | $1,711.21 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | NAOMI BUTLER<br><br>167 CHARLIE SMITH RD<br>BRASELTON GA 30517 | 01/08/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $7,783.90 | $7,783.90 | $7,783.90 | $0.00 | $0.00 | $0.00 |
| 114 | JEFFREY R RUSH<br><br>8150 HWY 34 NORTH<br>GALATIA IL 62935 | 01/08/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $14,091.96 | $14,091.96 | $14,091.96 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 7650 HWY 34 N, RALEIGH, IL 62977 TO 8150 HWY 34 NORTH, GALATIA, IL 62935 ON 5/6/15 PER DOJ LIST | | | | | | | | | | | |
| 133 | JOSHUA WEIHNACHT<br><br>360 SMITH ST., APT. 5G<br>BROOKLYN NY 11231 | 01/14/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $2,337.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | address changed per amended claim filed 11/14/12-old address 901 Grand St., Apt. 4B, Brooklyn, NY 12111<br><br>Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 142 | HEIDE RENDLEMAN<br><br>25 WALNUT GROVE ROAD<br>HARRISBURG IL 62946 | 01/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $5,971.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 144 | DEWITT STERN GROUP INC. (MICHAEL OCHS)<br><br>420 LEXINGTON AVE., STE. 2700<br>NEW YORK NY 10170 | 01/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $5,950.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PURSUANT TO COURT ORDER DATED 11/4/15, CLAIM IS DISALLOWED IN ITS ENTIRETY.<br><br>DEWITT ASSIGNED CLAIM - PAID UNDER CLAIM 447 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                           Page No: 134        Exhibit C

| | | |
|---|---|---|
| **Case No.** | 09-44943-DLT | **Trustee Name:** Gus A. Paloian |
| **Case Name:** | CANOPY FINANCIAL, INC. | **Date:** 10/5/2018 |
| **Claims Bar Date:** | 05/14/2010 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | DEWITT STERN GROUP INC. (EVA OCHS)<br><br>420 LEXINGTON AVE., STE. 2700<br>NEW YORK NY 10170 | 01/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $6,054.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   PURSUANT TO COURT ORDER DATED 11/4/15, CLAIM IS DISALLOWED IN ITS ENTIRETY.

DEWITT ASSIGNED CLAIM - PAID UNDER CLAIM 447

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | DEWITT STERN GROUP<br><br>ATTN: PRESIDENT<br>420 LEXINGTON AVE., STE. 2700<br>NEW YORK NY 10170 | 01/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $2,883.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   PURSUANT TO COURT ORDER DATED 11/4/15, CLAIM IS DISALLOWED IN ITS ENTIRETY.

DEWITT ASSIGNED CLAIM - PAID UNDER CLAIM 447

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | DEWITT STERN GROUP (STEVEN N. MANOS)<br><br>ATTN: PRESIDENT<br>420 LEXINGTON AVE., STE. 2700<br>NEW YORK NY 10170 | 01/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $6,059.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   PURSUANT TO COURT ORDER DATED 11/4/15, CLAIM IS DISALLOWED IN ITS ENTIRETY.

DEWITT ASSIGNED CLAIM - PAID UNDER CLAIM 447

| Case No.: | 09-44943-DLT | | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | DEWITT STERN GROUP<br>ATTN: PRESIDENT<br>420 LEXINGTON AVE., STE. 2700<br>NEW YORK NY 10170 | 01/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $3,020.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PURSUANT TO COURT ORDER DATED 11/4/15, CLAIM IS DISALLOWED IN ITS ENTIRETY.

DEWITT ASSIGNED CLAIM - PAID UNDER CLAIM 447

| 150 | DEWITT STERN GROUP<br>ATTN: PRESIDENT<br>420 LEXINGTON AVE., STE. 2700<br>NEW YORK NY 10170 | 01/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $2,325.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PURSUANT TO COURT ORDER DATED 11/4/15, CLAIM IS DISALLOWED IN ITS ENTIRETY.

DEWITT ASSIGNED CLAIM - PAID UNDER CLAIM 447

| 151 | HELEN GREMLER<br>1725 SOUTH 50TH STREET #402<br>WEST DEMOINES IA 50265 | 01/19/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $7,732.44 | $7,732.44 | $7,732.44 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** CHANGED ADDRESS FROM P.O. BOX 27, BERWICK, IA 50032

| 152 | MARK GREMLER<br>2425 CUMMING<br>CUMMING IA 50061 | 01/19/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $14,306.07 | $14,306.07 | $14,306.07 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 136

Exhibit C

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | WILLIAM DUNN<br><br>1485 JAY COURT<br>SNELLVILLE GA 30078 | 01/19/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,311.59 | $3,311.59 | $3,311.59 | $0.00 | $0.00 | $0.00 |
| 158 | LAWRENCE SHAPIRO<br><br>140 S. BLVD. OF PRESIDENTS<br>SARASOTA FL 34236 | 01/20/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $9,842.04 | $9,842.04 | $9,842.04 | $0.00 | $0.00 | $0.00 |
| 161 | LARRY R. BERNARDINI<br><br>220 N. ZAPATA HWY<br>SUITE 11<br>PMB 713B<br>LAREDO TX 78049 | 01/20/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $7,233.77 | $7,233.77 | $7,233.77 | $0.00 | $0.00 | $0.00 |

Claim Notes:    Address updated 5/23/12

10/17/16: Address changed to 220 N. Zapata Hwy, Suite 11, PMB 713B, Laredo, TX 78049.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | BARBARA SHAPIRO<br><br>140 S. BLVD. OF PRESIDENTS<br>SARASOTA FL 34236 | 01/20/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $11,829.46 | $11,829.46 | $11,829.46 | $0.00 | $0.00 | $0.00 |
| 164 | ALBERT CHIODI<br><br>PO BOX 1758<br>MOUNT DORA FL 32756 | 01/20/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,774.64 | $1,774.64 | $1,774.64 | $0.00 | $0.00 | $0.00 |
| 166 | BRIAN FAHSELT<br><br>1600 STOUT ST.<br>SUITE 1000<br>DENVER CO 80202 | 01/20/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,473.61 | $2,473.61 | $2,473.61 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | MARY ANN WIRTZ-MACK<br><br>11933 JAMESTOWN ST NE BLAINE MN 55449 | 01/20/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $15.35 | $15.35 | $15.35 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 305 DAYTON AVE #4, SAINT PAUL, MN 55102 TO 11933 JAMESTOWN ST NE, BLAINE, MN  55443 ON 4/25/14. | | | | | | | | | | | |
| 171 | COVENTRY HEALTH CARE, INC.<br><br>C/O ERIC L. SCHERLING, ESQ. COZEN O'CONNOR 1900 MARKET STREET PHILADELPHIA PA 19103 | 01/21/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $17,071,916.55 | $15,071,916.55 | $15,071,916.55 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Subject to pending adversary litigation.  Per settlement, claim will be reduced by $2,000,000.00 | | | | | | | | | | | |
| 173 | ARNE VAN DER HEYDE<br><br>853 N MEDINA LINE RD AKRON OH 44333 | 01/25/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,129.55 | $1,129.55 | $1,129.55 | $0.00 | $0.00 | $0.00 |
| 174 | KAREN BORLA<br><br>181 LOOMIS APT 154 WEST HEARTFORT CT 06107 | 01/25/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,444.46 | $3,444.46 | $3,444.46 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | DUPLICATE OF 63 | | | | | | | | | | | |
| 175 | CRAIG FRY<br><br>10103 N. CANTON CENTER PLYMOUTH MI 48170 | 01/25/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,773.60 | $2,773.60 | $2,773.60 | $0.00 | $0.00 | $0.00 |
| 178 | JEONGHO PARK<br><br>10590 CARVER DRIVE CUPERTINO CA 95014 | 01/25/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,736.04 | $1,736.04 | $1,736.04 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT    Page No: 138    Exhibit C

| Case No.: | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | JEFFREY COST<br><br>2939 FAUBUSH CT<br>INDEPENDENCE KY 41051 | 01/25/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $5,011.05 | $5,011.05 | $5,011.05 | $0.00 | $0.00 | $0.00 |
| 180 | DONALD WOLCOTT<br><br>7204 DOGWOOD LN<br>BRIMFIELD IL 61517 | 01/25/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $8,848.07 | $8,848.07 | $8,848.07 | $0.00 | $0.00 | $0.00 |
| 181 | DIANA M AUSTIN<br><br>3544 BERRYHILL DR.<br>ROANOKE VA 24018 | 01/25/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $10,453.85 | $10,453.85 | $10,453.85 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ADDRESS CHANGED FROM PO BOX 21802, ROANOKE, VA 24018 TO 3544 BERRYHILL DR., ROANOKE, VA 24018 ON 4/29/15 PER DOJ LIST.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | PETER CONNORS<br><br>2576 S. XENON WAY<br>LAKEWOOD CO 80228 | 01/25/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $405.97 | $405.97 | $405.97 | $0.00 | $0.00 | $0.00 |
| 186 | ALAN HOPFENSPERGER<br><br>4635 HOWARD AVE.<br>CINCINNATI OH 45223 | 01/25/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,818.00 | $1,818.00 | $1,818.00 | $0.00 | $0.00 | $0.00 |
| 187 | GENE HEUPEL<br><br>6511 FORESTVIEW LANE N<br>MAPLE GROVE MN 55369 | 01/25/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $786.76 | $786.76 | $786.76 | $0.00 | $0.00 | $0.00 |
| 188 | JAMES HUDSON<br><br>3006 OAKHURST AVE.<br>AUSTIN TX 78703 | 01/25/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $5,190.67 | $5,190.67 | $5,190.67 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT   Page No: 139   Exhibit C

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | LAURIE BATTER<br><br>1201 BOWSPRIT WAY<br>CARLSBAD CA 92011 | 01/25/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $10,481.20 | $10,481.20 | $10,481.20 | $0.00 | $0.00 | $0.00 |
| 193 | JO ANN FOLEY<br><br>1052 W. DIAMOND SHORE LOOP<br>HERNANDO FL 34442 | 01/25/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,741.55 | $2,741.55 | $2,741.55 | $0.00 | $0.00 | $0.00 |
| 194 | KYLE SLADE<br><br>6105 S PARKER RD APT. 6201<br>CENTENNIAL CO 80016 | 01/25/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $2,019.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:   Address changed from 1526 PAWNEE PKWY, Elizabeth, CO 80107 to 6105 S Parker Road, Apt. 6201, Centennial, CO 80016 on 3/25/13.

Pursuant to omnibus Court Order withdrawing claims entered 4/17/13

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | JEAN EISEL<br><br>P.O. BOX 6564<br>MIRAMAR BEACH FL 32550 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $633.55 | $633.55 | $633.55 | $0.00 | $0.00 | $0.00 |
| 199 | JANET GREENWOOD<br><br>114 GARNET PL<br>MIRAMAR BEACH FL 32550 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $11,054.85 | $11,054.85 | $11,054.85 | $0.00 | $0.00 | $0.00 |

Claim Notes:   ADDRESS CHANGED FROM C/O GREENWOOD ASHER & ASSOCIATES, 42 BUSINESS CENTRE DR SUITE 206, MIRAMAR BEACH, FL 32550 TO 114 GARNET PL, MIRAMAR BEACH, FL 32550 ON 5/1/15 PER DOJ LIST

CLAIM ANALYSIS REPORT  Page No: 140  Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | SHELLEY SULLIVAN<br><br>205 MAGNOLIA DRIVE<br>FREEPORT FL 32439 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,163.18 | $1,163.18 | $1,163.18 | $0.00 | $0.00 | $0.00 |
| 202 | CRYSTAL GOODHALL<br><br>110 PENTECOST WAY<br>Fort Walton Beach FL 32547 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,564.89 | $1,564.89 | $1,564.89 | $0.00 | $0.00 | $0.00 |
| 203 | MICHAEL GLODICH<br><br>1308 EAST ELM<br>WEST FRANKFORT IL 62896 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,641.42 | $3,641.42 | $3,641.42 | $0.00 | $0.00 | $0.00 |
| 204 | WILLIAM GLODICH<br><br>107 SOUTH CANDY CANE LANE<br>WEST FRANKFORT IL 62896 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,984.05 | $2,984.05 | $2,984.05 | $0.00 | $0.00 | $0.00 |
| 205 | RED ANT ARMY<br><br>FATIMA HAMEED<br>121 READE STREET APT 6K<br>NEW YORK NY 10013 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $3,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | PURSUANT TO COURT ORDER DATED 11/4/15, CLAIM IS DISALLOWED IN ITS ENTIRETY. | | | | | | | | | | | |
| 206 | SUSAN PATTON<br><br>309 EAST MAIN ST.<br>WEST FRANKFORT IL 62896 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $27,758.70 | $27,758.70 | $27,758.70 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

| | | | |
|---|---|---|---|
| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | MICHAEL KOBERSTEIN<br><br>28 LOUIS WIDES DRIVE<br>MURPHYSBORO IL 62966 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,958.24 | $1,958.24 | $1,958.24 | $0.00 | $0.00 | $0.00 |
| 211 | ERIC ESLICH<br><br>12054 WEST 54TH DRIVE<br>ARAVADA CO 80002 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4,909.88 | $4,909.88 | $4,909.88 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Changed address from 2990 N. Indiana Street, Golden, CO  80401 on 3/29/13

POSSIBLE ALTERNATIVE ADDRESS ON DOJ LIST: 3765 OVERHILL DR. NW, CANTON, OH 44718

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | RONALD BUCCARELLI<br><br>945 ADAMS ST.<br>HOLLYWOOD FL 33019 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $6,498.00 | $6,498.00 | $6,498.00 | $0.00 | $0.00 | $0.00 |
| 214 | ROBER & JOAN KONSDORF<br><br>1155 PHILLIP ISLAND ST.<br>HENDERSON NV 89052 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $17,395.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Claim 635 was mistakenly paid when it should have been disallowed. Disallowing this claim instead - both are for same amounts.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216 | CLAIRE BRENNEMAN MCMILLAN<br><br>26 FAIRVIEW ROAD<br>KIRKWOOD PA 17536 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $5,680.61 | $5,680.61 | $5,680.61 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT   Page No: 142   Exhibit C

| | | | | |
|---|---|---|---|---|
| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | JAMES C BRAUNWARTH<br><br>313 E 30TH ST<br>APT A<br>BREMERTON WA 98310 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,978.33 | $2,978.33 | $0.00 | $0.00 | $0.00 | $2,978.33 |

**Claim Notes:** Address changed from 1218 E 4th St, Lowr, Duluth, MN 55805 to 313 E 30th St., Apt A, Bremerton, WA 98310 on 9/5/13 per Westlaw Peoplemap search results. Returned with no forwarding address.

Duplicate of Claim 174

6/29/18 - FOUND BUSINESS ADDRESS AT 407 E. 3RD STREET, DULUTH, MN 55805. DR. BRAUNWARTH DID RESIDENCY HERE BUT NO LONGER AT THIS CLINIC. CANNOT FIND NEW ADDRESS. JMM

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | DENA TAYLOR<br><br>3200 South 1st<br>#1210<br>AUSTIN TX 78704 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $796.87 | $796.87 | $796.87 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** 12/3/12 - Changed address per Dena Taylor's email to Vince Lazar. Old address: 1718 Palma Plz, Apt. D, Austin, TX 78703

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | LINDA STANLEY<br><br>750 S. 7TH ST.<br>PO BOX 36<br>LYONS NE 68038 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,314.06 | $1,314.06 | $1,314.06 | $0.00 | $0.00 | $0.00 |
| 222 | WENDY NESTRUD<br><br>1574 MONROE ST.<br>DENVER CO 80206 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $132.21 | $132.21 | $132.21 | $0.00 | $0.00 | $0.00 |
| 223 | LON NESTRUD<br><br>1574 MONROE ST.<br>DENVER CO 80206 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,840.69 | $1,840.69 | $1,840.69 | $0.00 | $0.00 | $0.00 |

Case 09-44943   Doc 1254   Filed 10/05/18   Entered 10/05/18 11:13:55   Desc Main

CLAIM ANALYSIS REPORT                                                          Page No: 143          Exhibit C

| Case No. | 09-44943-DLT | | | | | | Trustee Name: | | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | WILLIAM CLODFELDER<br><br>PO BOX 922<br>MAHOMET IL 61853 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $9,002.62 | $9,002.62 | $9,002.62 | $0.00 | $0.00 | $0.00 |
| 227 | CARI KEENER<br><br>221 W. BUCHANAN RD. #132<br>PITTSBURG CA 94565 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $759.40 | $759.40 | $759.40 | $0.00 | $0.00 | $0.00 |
| 228 | BETTY ASHER<br><br>294 CORINTHIAN PL.<br>DESTIN FL 32541 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $11,969.91 | $11,969.91 | $11,969.91 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     ADDRESS CHANGED FROM C/O GREENWOOD ASHER & ASSOCIATES, 42 BUSINESS CENTRE DR SUITE 206, MIRAMAR BEACH, FL 32550 TO 294 CORINTHIAN PL.,
                     DESTIN, FL 32541 ON 4/29/15 PER DOJ LIST.

| 231 | MICHAEL NGUYEN<br><br>6323 YAUPON DRIVE<br>AUSTIN TX 78759 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $6,063.69 | $6,063.69 | $6,063.69 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Upated address on 10/18/13, per J. Simmons email.

| 234 | DAVID HUELSMAN<br><br>211 CANTWELL CT.<br>REYNOLDSBURG OH 40368 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $299.95 | $299.95 | $299.95 | $0.00 | $0.00 | $0.00 |
| 236 | JOHN & KARA GOLIAN<br><br>14609 REINHARDT<br>LEAWOOD KS 66224 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $6,431.30 | $6,431.30 | $6,431.30 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT    Page No: 144    Exhibit C

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237 | JOHN WATTS<br><br>PO BOX 19093<br>ALBUQUERQUE NM 87119 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $12,156.00 | $12,156.00 | $12,155.77 | $0.00 | $0.00 | $0.23 |

**Claim Notes:** ADDRESS CHANGED FROM 4200 PARSIFAL ST. NE, ALBUQUERQUE, NM 87111 TO PO BOX 19093, ALBUQUERQUE, NM 87119 ON 5/8/15 PER DOJ LIST

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | DONALD WOOD<br><br>PO BOX 46<br>BONNIE IL 62816 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,751.55 | $1,751.55 | $1,751.55 | $0.00 | $0.00 | $0.00 |
| 241 | ALEXANDER SEARS<br><br>6920 HEATHSTONE CT<br>FAIRFAX STATION VA 22039 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,946.05 | $3,946.05 | $3,946.05 | $0.00 | $0.00 | $0.00 |
| 242 | ERIKA REED<br><br>6212 ALAMANDA HILLS BOULEVARD<br>LAKELAND FL 33813 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,033.58 | $3,033.58 | $3,033.58 | $0.00 | $0.00 | $0.00 |
| 243 | RYAN REED<br><br>6212 ALAMANDA HILLS BOULEVARD<br>LAKELAND FL 33813 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,033.58 | $3,033.58 | $3,033.58 | $0.00 | $0.00 | $0.00 |
| 244 | THOMAS KUCHARIK<br><br>29 MANZONI FARM DR<br>MADISON CT 06443 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4,773.02 | $4,773.02 | $4,773.02 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245 | JAMES LACOCK III<br><br>7 RIVERWALK DRIVE<br>WEATOGUE CT 06089 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4,506.71 | $4,506.71 | $4,506.71 | $0.00 | $0.00 | $0.00 |
| 248 | KENNETH REMMERT<br><br>5509 N. KANSAS AVE.<br>KANSAS CITY MO 64119 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $5,418.96 | $5,418.96 | $5,418.96 | $0.00 | $0.00 | $0.00 |
| 249 | GREGORY NESS<br><br>13343 TIPPLE POINT RD<br>MIDLOTHIAN VA 23114 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $12,808.55 | $12,808.55 | $12,808.55 | $0.00 | $0.00 | $0.00 |
| 250 | JULIA WHITE<br><br>1450 LALEIAH DRIVE<br>CUMMING GA 30041 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $14,704.73 | $14,704.73 | $14,704.73 | $0.00 | $0.00 | $0.00 |
| 252 | ALTA KREINDLER<br><br>7080 EAST ARACOMA DRIVE<br>CINCINNATI OH 45237 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $13,260.82 | $13,260.82 | $13,260.82 | $0.00 | $0.00 | $0.00 |
| 253 | OLEXIY BUYANSKYY<br><br>119 STEINBECK WAY<br>APT. F<br>MOORESVILLE NC 28117 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,664.00 | $2,664.00 | $2,664.00 | $0.00 | $0.00 | $0.00 |
| 254 | JOHN MITCHA<br><br>118 HIGH TRAIL DR.<br>GEORGETOWN TX 78633 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $7,763.50 | $7,763.50 | $7,763.50 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255 | MARGARET NAKAKOJI<br><br>230 CENTRAL PARK SOUTH #3F<br>NEW YORK NY 10019 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,201.66 | $1,201.66 | $1,201.66 | $0.00 | $0.00 | $0.00 |
| 256 | EDWARD ALKIRE<br><br>20 MOUNTAIN VALLEY RD<br>WINTHROP WA 98862 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,253.26 | $3,253.26 | $3,253.26 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:**   ADDRESS CHANGED FROM 318 ERIE AVENUE, SEATTLE, WA 98122 TO 20 MOUNTAIN VALLEY RD., WINTHROP, WA 98862 ON 4/29/15 PER ADDRESS FROM DOJ. | | | | | | | | | | | | |
| 257 | SABINE TUCKER<br><br>53 ENGERT AVE.<br>BROOKLYN NY 11222 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4,197.60 | $4,197.60 | $4,197.60 | $0.00 | $0.00 | $0.00 |
| 260 | BRAD DENNIS<br><br>32202 AVENGER PLACE<br>Rancho Palos Verdes CA 90275 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,894.55 | $3,894.55 | $3,894.55 | $0.00 | $0.00 | $0.00 |
| 261 | YOLANDA MILLER<br><br>3514 FOXBRIAR LN<br>SCHERTZ TX 78108 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,193.48 | $1,193.48 | $1,193.48 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:**   Address changed from PO Box 6002, Miramar Beach, FL 32550 to 3514 Foxbriar Ln, Schertz, TX 78108 on 9/5/13 per Westlaw Peoplemap search results. | | | | | | | | | | | | |
| 263 | KYMBERLEY DEELY<br><br>146 HAMPTON HILL DR<br>CAMDEN DE 19934 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,568.43 | $1,568.43 | $1,568.43 | $0.00 | $0.00 | $0.00 |

Case 09-44943  Doc 1254  Filed 10/05/18  Entered 10/05/18 11:13:55  Desc Main
Document  Page 357 of 541  Page No: 147  Exhibit C

CLAIM ANALYSIS REPORT

| Case No.: | 09-44943-DLT | | | | | | | | | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Trustee Name: | Gus A. Paloian | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | Date: | 10/5/2018 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | BARBARA KEIM<br><br>120 E. CRESTVIEW<br>COLUMBIA IL 62236 | 01/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,474.21 | $2,474.21 | $2,474.20 | $0.00 | $0.00 | $0.01 |
| | **Claim Notes:**  CHANGED ADDRESS FROM: 301 EAST HUNTERS RIDGE, VALMEYER, IL 62295 ON 4/29/13 | | | | | | | | | | | |
| 265 | JANET PEELE<br><br>P O BOX 366<br>ABERDEEN NC 28315 | 01/27/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $17,176.78 | $17,176.78 | $17,176.78 | $0.00 | $0.00 | $0.00 |
| 269 | MARTIN SANDERS<br><br>2020 MALLARD DR.<br>NORTHBROOK IL 60062 | 01/27/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $23,523.56 | $23,523.56 | $23,523.56 | $0.00 | $0.00 | $0.00 |
| 270 | JOHN JEFFREY ANZEVINO<br><br>107 MAIN ST.<br>KINGSTON NY 12401 | 01/27/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,348.80 | $2,348.80 | $2,348.80 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:**  ADDRESS CHANGED FROM 31 MILE HILL ROAD, HIGHLAND, NY 12528 TO 107 MAIN ST., KINGSTON, NY 12401 ON 4/29/15 PER ADDRESS FROM DOJ. | | | | | | | | | | | |
| 272 | JAMES SIMMONS<br><br>1307 CHARLES AVE.<br>CARTERVILLE IL 62918 | 01/27/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,345.22 | $2,345.22 | $2,345.22 | $0.00 | $0.00 | $0.00 |
| 275 | BARRY STEED<br><br>50 EAGLE LANE<br>ELDORADO IL 62930 | 01/27/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $5,994.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:**  Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | ERNEST RIEFENHAUSER<br><br>7 GRACE LANE CORTLANDT MANOR NY 10567 | 01/27/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,333.46 | $2,333.46 | $2,333.46 | $0.00 | $0.00 | $0.00 |
| 279 | MARK ORTTUNG<br><br>338 MCKENDRY PLACE MENLO PARK CA 94025 | 01/27/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,183.18 | $2,183.18 | $2,183.18 | $0.00 | $0.00 | $0.00 |
| 280 | LANNY L CUMMINGS<br><br>201 SHARON DRIVE BARRINGTON IL 60010 | 01/27/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $732.46 | $732.46 | $732.46 | $0.00 | $0.00 | $0.00 |
| 281 | RB DOVER<br><br>121 BANYAN DR #226 HILO HI 96720-4603 | 01/27/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,316.69 | $1,316.69 | $1,316.69 | $0.00 | $0.00 | $0.00 |
| 282 | ANNA MAE GRACE<br><br>1310 S. CHARLES ST BALTIMORE MD 21230 | 01/27/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $10,687.18 | $10,687.18 | $10,687.18 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS CHANGED FROM 1209 NORTH CHARLES STREET, BALTIMORE, MD 21201 TO 1310 S. CHARLES ST., BALTIMORE, MD 21230 ON 5/1/15 PER DOJ LIST

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286 | ARTHUR MELVILLE<br><br>279 REDDING ROAD REDDING CT 06896 | 01/27/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $12,121.20 | $12,121.20 | $12,121.20 | $0.00 | $0.00 | $0.00 |

Case 09-44943    Doc 1254    Filed 10/05/18    Entered 10/05/18 11:13:55    Desc Main
CLAIM ANALYSIS REPORT                                                            Page No: 149          Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287 | ADAM WILLIAM ANGIONE<br><br>65 Morton St.<br>Apt. 5I<br>NEW YORK NY 10014 | 01/27/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $8,207.05 | $8,207.05 | $8,207.05 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Changed address from 1 WEST STREET #2103 to 65 Morton St., Apt. 5I, New York, NY 10014 on 3/12/13.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288 | ERIKA WITLER<br><br>4144 N. SHERIDAN ROAD #604<br>CHICAGO IL 60613 | 01/28/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $314.26 | $314.26 | $314.26 | $0.00 | $0.00 | $0.00 |
| 289 | IDA ZIEWACZ<br><br>1335 W. BYRON ST.<br>CHICAGO IL 60613 | 01/28/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,684.43 | $1,684.43 | $1,684.43 | $0.00 | $0.00 | $0.00 |
| 290 | MARIA TOUCHET<br><br>3521 SMITH AVE SE<br>ALBUQUERQUE NM 87106 | 01/28/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,077.22 | $2,077.22 | $2,077.22 | $0.00 | $0.00 | $0.00 |
| 292 | SHANNON FERGUSON<br><br>5044 STATE HWY. 30 W.<br>HUNTSVILLE TX 77340 | 01/28/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $10,471.95 | $10,471.95 | $10,471.95 | $0.00 | $0.00 | $0.00 |
| 293 | THOMAS ZIMMERMAN<br><br>2127 CRESTVIEW CT<br>WAUWATOSA WI 53226 | 01/28/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $8,964.88 | $8,964.88 | $8,964.88 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT
Exhibit C

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | Trustee Name: Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date: 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294 | SHANE E VELTRI  1877 MOHAWL LANE OGDEN UT 84403 | 01/28/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $10,754.27 | $10,754.27 | $10,754.27 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS CHANGED FROM 1877 MOHAWL LANE, OGDEN, UT 84403 TO 1630 S. STATE, SALT LAKE CITY, UT 84115 ON 5/8/15 PER DOJ LIST

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | NIKI CONARD  PO BOX 812 FAIRFIELD IL 62837 | 01/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,275.03 | $1,275.03 | $1,275.03 | $0.00 | $0.00 | $0.00 |
| 299 | GARRY DUNCAN  732 SCENIC LANE NELSONVILLE OH 45764 | 01/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $6,025.72 | $6,025.72 | $6,025.72 | $0.00 | $0.00 | $0.00 |
| 300 | JACQUELIN HENDREX  2241 VEGA ST GRAND PRAIRIE TX 75050 | 01/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $7,664.24 | $7,664.24 | $7,664.24 | $0.00 | $0.00 | $0.00 |
| 301 | PAULINE & SCOTT EIDSVOOG  8169 GARLAND LANE MAPLE GROVE MN 55311 | 01/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $7,283.13 | $7,283.13 | $7,283.13 | $0.00 | $0.00 | $0.00 |
| 302 | BRIAN WARNER  8121 SEHOME ROAD BLAINE WA 98230 | 01/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $18,893.24 | $18,893.24 | $18,893.24 | $0.00 | $0.00 | $0.00 |
| 303 | CAROLYN ZARESKI  302 CHESTNUT HILL ROAD WILTON CT 06897 | 01/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $16,625.87 | $16,625.87 | $16,625.87 | $0.00 | $0.00 | $0.00 |

| Case No. | 09-44943-DLT | | | | Trustee Name: | Gus A. Paloian | | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | Date: | 10/5/2018 | | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | HUONG LE<br><br>3036 APPLERIDGE DR<br>ANN ARBOR MI 48103 | 01/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $11,216.65 | $11,216.65 | $11,216.65 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS CHANGED FROM 6082 NW 53RD CT, OCALA, FL 34482 TO 3036 APPLERIDGE DR, ANN ARBOR, MI 48103 ON 5/4/15 PER DOJ LIST

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310 | KATHLEEN RILEY<br><br>175 AVERY DR. NE<br>ATLANTA GA 30309 | 01/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $14,652.33 | $14,652.33 | $14,652.33 | $0.00 | $0.00 | $0.00 |
| 311 | PAUL VITALI<br><br>256 NE 117TH ST<br>MIAMI FL 33161 | 01/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $7,316.92 | $7,316.92 | $7,316.92 | $0.00 | $0.00 | $0.00 |
| 312 | ERIC SALTZMAN<br><br>411 NORTH NEW RIVER DRIVE EAST<br>STE 605<br>FORT LAUDERDALE FL 33301 | 01/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,022.31 | $3,022.31 | $3,022.31 | $0.00 | $0.00 | $0.00 |
| 313 | STEVEN FABER<br><br>200 HAWTHORN LOOP<br>CROSSVILLE TN 38555 | 01/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $12,164.14 | $12,164.14 | $12,164.14 | $0.00 | $0.00 | $0.00 |
| 314 | STEPHEN OLSON<br><br>767 CAVANAGH ROAD<br>GLENDALE CA 91207 | 01/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $16,320.04 | $16,320.04 | $16,320.04 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318 | EDWARD POPOVICH<br><br>P. O. BOX 811002<br>BOCA RATON FL 33481 | 01/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $9,607.75 | $9,607.75 | $9,607.75 | $0.00 | $0.00 | $0.00 |
| 320 | CRISTINE FERGUSON<br><br>1064 ROYAL MILE<br>BIRMINGHAM AL 35242 | 01/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,798.91 | $2,798.91 | $2,798.91 | $0.00 | $0.00 | $0.00 |
| 321 | BARBARA CROSS-MADRIGAL<br><br>PO BOX 734<br>BRONX NY 10460 | 01/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $2,539.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ADDRESS CHANGED FROM 1505 ST. LAWRENCE AVE., BRONX, NY 10460 TO PO BOX 734, BRONX, NY 10460 ON 4/30/15 PER DOJ LIST

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 | MICHAEL RUDDY<br><br>237 WEST 16 ST.<br>NEW YORK NY 10011 | 01/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $8,185.70 | $8,185.70 | $8,185.70 | $0.00 | $0.00 | $0.00 |
| 323 | DECCAN I SERVICES PVT. LTD.<br><br>PLOT NO. 12C/1,SOUTH PHASE<br>THIRU-VI-KA INDUSTRIAL ESTATE<br>GRUNDY, CHENNAI<br>600 032<br>INDIA | 01/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $33,660.00 | $33,660.00 | $33,660.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Okay to pay

ADDRESS WAS INCOMPLETE. FULL ADDRESS ENTERED ON 9/24/2015. JZ

CLAIM ANALYSIS REPORT — Page No: 153 — Exhibit C

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324 | ENERGIZER<br><br>PLOT NO. 12C/1, SOUTH PHASE<br>PLOT NO. 12C/1, SOUTH PHASE | 01/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order disallowing claim entered 1/18/14. | | | | | | | | | | | |
| 326 | CONNIE TREBING<br><br>1806 PATTON DRIVE<br>GARLAND, TX 75042 | 02/01/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,841.27 | $1,841.27 | $1,841.27 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 5/9 - RECEIVED NOTICE FROM CLAIMANT THAT ADDRESS IS CORRECT.  CHECKS WERE MAILED TWICE TO THIS ADDRESS AND CAME BACK, SO WE STOPPED PAYMENT | | | | | | | | | | | |
| 328 | RUTH PURDY<br><br>1460 OAKCREST DR.<br>APT. 1910<br>COLUMBIA SC 29223 | 02/01/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,017.66 | $1,017.66 | $1,017.66 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Updated address on 6/19/13 from 1815 SENECA BLVD to 1460 Oakcrest Drive, Apartment 1910<br>Columbia, SC 29223. | | | | | | | | | | | |
| 330 | DOREEN SOLOMON<br><br>735 ADIDAS ROAD<br>WINTER SPRINGS FL 32708 | 02/01/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $323.14 | $323.14 | $323.14 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CHANGED ADDRESS ON 7/9/13 FROM 110 SOUTH RANGE, WINTER PARK, FL 32792 | | | | | | | | | | | |
| 331 | CHRISTINE HARBIN<br><br>1517 THERESA COURT, APT. 111<br>SAINT LOUIS MO 63104 | 02/01/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $500.00 | $500.00 | $500.00 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT    Page No: 154    Exhibit C

| Case No.: | 09-44943-DLT | | | | | | Trustee Name: | | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 333 | STEVEN BALT<br><br>2439 IVY DRIVE<br>OAKLAND CA 94606 | 02/01/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $606.00 | $606.00 | $606.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:    ADDRESS CHANGED FROM 318 SPEAR ST UNIT 3G, SAN FRANCISCO, CA 94105 TO 2439 IVY DRIVE, OAKLAND, CA 94606 ON 4/29/15 PER DOJ LIST.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | CLARK GROVE<br><br>127 GOLDEN HINDE BLVD<br>SAN RAFAEL CA 94903 | 02/01/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $14,293.96 | $14,293.96 | $14,293.96 | $0.00 | $0.00 | $0.00 |
| 336 | REBECCA JANNEY<br><br>727 MADISON AVE.<br>YORK PA 17404 | 02/01/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,850.30 | $1,850.30 | $1,850.30 | $0.00 | $0.00 | $0.00 |
| 337 | BERNARD HUSSMAN<br><br>P.O. BOX 2461<br>VASHON WA 98070 | 02/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,383.63 | $1,383.63 | $1,383.63 | $0.00 | $0.00 | $0.00 |
| 338 | ANA GOMES<br><br>88 HILLSIDE AVE<br>MILFORD CT 06460 | 02/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,464.94 | $2,464.94 | $2,464.94 | $0.00 | $0.00 | $0.00 |
| 340 | CHARLES WRIGHT<br><br>2327 RICHTON ST., APT. 1<br>HOUSTON TX 77098 | 02/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $5,665.07 | $5,665.07 | $5,665.07 | $0.00 | $0.00 | $0.00 |

| Case No. | 09-44943-DLT | | | | | | Trustee Name: | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | ALEXANDER WAN<br><br>77-34 113TH ST<br>APT. 2B<br>FOREST HILLS NY 11375 | 02/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,836.66 | $2,836.66 | $2,836.66 | $0.00 | $0.00 | $0.00 |
| 342 | JAMES MALLINSON<br><br>18 INDEPENDENCE AVE<br>BABYLON NY 11702 | 02/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,513.39 | $1,513.39 | $1,513.39 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 27 VILLAGE PLAZA DRIVE, RONKONKOMA, NY 11779 TO 18 INDEPENDENCE AVE, BABYLON, NY 11702 ON 8/4/15 PER DOJ LIST | | | | | | | | | | | |
| 346 | KENNETH SWINFORD<br><br>960 KIMBLEWOOD DR.<br>JACKSON MO 63755 | 02/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,070.17 | $2,070.17 | $2,070.17 | $0.00 | $0.00 | $0.00 |
| 347 | JAMES MOODY<br><br>9259 SWEET MAPLE AVE<br>ORLANDO FL 32832 | 02/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $5,077.58 | $5,077.58 | $5,077.58 | $0.00 | $0.00 | $0.00 |
| 349 | JASON REGIER<br><br>7802 E 95TH AVE<br>BUHLER KS 67522 | 02/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $10,668.73 | $10,668.73 | $10,668.73 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (620) 543-9277 ORIGINAL CHECK STOPPED ON 9/23/13. OVER 90 DAYS. NEW CHECK ISSUED ON 9/23/13. | | | | | | | | | | | |
| 353 | BEN DOTSON<br><br>900 WILDES ROAD<br>FALLON NV 89406 | 02/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $6,722.05 | $6,722.05 | $6,722.05 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | LEAH SIMS<br><br>1403 BERKLEY AVE<br>DALLAS TX 75224 | 02/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $975.33 | $975.33 | $975.33 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS CHANGED FROM 2005 PINEHURST LN #3216 TO 1403 BERKLEY AVE, DALLAS, TX 75224 ON 5/6/15 PER DOJ LIST

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 357 | CHARLOTTE NOWAK<br><br>740 KLEIN DRIVE<br>SMITHTON IL 62285 | 02/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $295.89 | $295.89 | $295.89 | $0.00 | $0.00 | $0.00 |
| 359 | KEVIN NOWAK<br><br>740 KLEIN DRIVE<br>SMITHTON IL 62285 | 02/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $893.22 | $893.22 | $893.22 | $0.00 | $0.00 | $0.00 |
| 361 | LOURDES DIEGUEZ<br><br>4590 SW 68TH COURT CIRCLE<br>UNIT #9<br>MIAMI FL 33155 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $8,999.77 | $8,999.77 | $8,999.77 | $0.00 | $0.00 | $0.00 |
| 362 | KATHERINE BENSON<br><br>248 COBB ROAD<br>KINSTON NC 28501 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $872.82 | $872.82 | $872.82 | $0.00 | $0.00 | $0.00 |
| 364 | ELIZABETH STERNBERG<br><br>32 DOMINGO AVENUE<br>UNIT 1<br>BERKELEY CA 94705 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $10,117.19 | $10,117.19 | $10,117.19 | $0.00 | $0.00 | $0.00 |

Case 09-44943   Doc 1254   Filed 10/05/18   Entered 10/05/18 11:13:55   Desc Main

CLAIM ANALYSIS REPORT                                                    Page No: 157        Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 | GEORGE SCOTT<br><br>PO BOX 281<br>GIRDWOOD AK 99587 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4,149.65 | $4,149.65 | $4,149.65 | $0.00 | $0.00 | $0.00 |
| 368 | TAI THACH<br><br>2223 AUGUSTA PL<br>SANTA CLARA CA 95051 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,656.84 | $3,656.84 | $3,656.84 | $0.00 | $0.00 | $0.00 |
| 369 | JEFFREY SCHULTZ<br><br>370 ELY PLACE<br>PALO ALTO CA 94306 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $797.65 | $797.65 | $797.65 | $0.00 | $0.00 | $0.00 |
| 370 | VIJAY RAGHURAMAN<br><br>335 ELAN VILLAGE LN APT 407<br>SAN JOSE CA 95134 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4,754.24 | $4,754.24 | $4,754.24 | $0.00 | $0.00 | $0.00 |
| 371 | ASHOK THOTA<br><br>256 HALVESTON ROAD<br>POWELL OH 43065 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,483.53 | $2,483.53 | $2,483.53 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    PER UNCLAIMED FUND RETRIEVAL FILING BY DEBTOR: NEW ADDRESSS IS 256 HALVESTON ROAD, POWELL, OH  43065

ADDRESS CHANGED FROM 1247 LAKE SIDE DRIVE APT 1033, SUNNYVALLE, CA 94086 TO 2000 WALNUT AVE, FREMONT, CA 94538 ON 5/7/15 PER DOJ LIST

| 372 | GALINA KRAMER<br><br>567A Natoma Street<br>SAN FRANCISCO CA 94103 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2.52 | $2.52 | $2.52 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ADDRESS UPDATED ON 4/7/15 PER NEW ADDRESS FROM TRUSTEES OFFICE.

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 373 | DANIEL LIND<br><br>374 WALSH ROAD<br>ATHERTON CA 94027 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,416.49 | $1,416.49 | $1,416.49 | $0.00 | $0.00 | $0.00 |
| 374 | ROBERT LAM<br><br>1 MANDALAY PLACE #1100<br>SOUTH SAN FRANCISCO CA 94080 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $6,658.06 | $6,658.06 | $6,658.06 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS CHANGED FROM 20 MADISON AVE #209, SAN MATEA, CA 94402 TO 1 MANDALAY PLACE, #1100, SOUTH SAN FRANCISCO, CA 94080 ON 5/4/15 PER DOJ LIST

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 375 | RENE LACERTE<br><br>35 ANTONIO COURT<br>PORTOLA VALLEY CA 94028 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $8,810.15 | $8,810.15 | $8,810.15 | $0.00 | $0.00 | $0.00 |
| 376 | ROGER HORWITZ<br><br>348 ENCINAL AVE.<br>MENLO PARK CA 94025 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $251.69 | $251.69 | $251.69 | $0.00 | $0.00 | $0.00 |
| 377 | OLEG GORODETSKY<br><br>173 PALMER AVE<br>MOUNTAIN VIEW CA 94043 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,833.55 | $1,833.55 | $1,833.55 | $0.00 | $0.00 | $0.00 |
| 378 | HENRIQUE PEDREIKA DE PREITAS CERIBE<br><br>300 HIGH SCHOOL WAY #2112<br>MOUNTAIN VIEW CA 94043 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $250.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Claim paid under Shawnee claim.

| Case No.: | 09-44943-DLT | | | | | | | | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | JESSE LOFTIN<br><br>8311 TWIN HILLS DRIVE<br>HOUSTON TX 77071 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4,322.64 | $4,322.64 | $4,322.64 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** CHANGED ADDRESS PER J. LOFTIN ON 5/9/13 AND RE-ISSUED CHECK. | | | | | | | | | | | | |
| 382 | AARON DEBORD<br><br>20402 CISCO HILL CT<br>KATY TX 77450 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $6,427.85 | $6,427.85 | $6,427.85 | $0.00 | $0.00 | $0.00 |
| 383 | JOHN WESTERMAN<br><br>2502 ALEXANDER LN<br>APT# 904<br>PEARLAND TX 77581 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $640.63 | $640.63 | $640.63 | $0.00 | $0.00 | $0.00 |
| 384 | JAMES FIELDS<br><br>11706 KANGAROO CT.<br>MEADOWS PLACE TX 77477 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $6,366.79 | $6,366.79 | $6,366.79 | $0.00 | $0.00 | $0.00 |
| 388 | RICHARD FIELDS<br><br>32 BRADFORD CIRCLE<br>SUGAR LAND TX 77479 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $17,573.26 | $17,573.26 | $17,573.26 | $0.00 | $0.00 | $0.00 |
| 390 | MARTHA ROWLETT<br><br>P.O. BOX 110<br>CASTELL TX 76831 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,876.74 | $1,876.74 | $1,876.74 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT    Page No: 160    Exhibit C

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 392 | VICKY WHEELER<br><br>708 EAST SAINT CHARLES<br>MCLEANSBORO IL 62859 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,577.89 | $1,577.89 | $1,577.89 | $0.00 | $0.00 | $0.00 |
| 393 | CLAUDE ROLO<br><br>20 UPPER RD<br>SALISBURY CT 06068 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $19,132.18 | $19,132.18 | $19,132.18 | $0.00 | $0.00 | $0.00 |
| 394 | CHRISTINA KIM<br><br>13202 BRIAR FOREST DR #4362<br>HOUSTON TX 77077 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $227.60 | $227.60 | $227.60 | $0.00 | $0.00 | $0.00 |
| 395 | DONALD O WARREN<br><br>PO BOX 37832<br>SHREVEPORT LA 71133-7832 | 02/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $12,565.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Pursuant to omnibus Court Order withdrawing claims entered 4/17/13

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | KATHLEEN KENNEDY<br><br>707 HUNTINGTON CT<br>OSWEGO IL 60543 | 02/04/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,860.71 | $1,860.71 | $1,860.71 | $0.00 | $0.00 | $0.00 |
| 400 | CARL E & LISA HITES<br><br>8789 N MERIDAN RD<br>PO BOX 627<br>MONON IN 47959 | 02/05/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $15,679.03 | $15,679.03 | $15,679.03 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 161

Exhibit C

| Case No.: | 09-44943-DLT | | | | | Trustee Name: | | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | Date: | | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 401 | RITA FRIEDRICH<br><br>212 BLACK<br>CHAFFEE MO 63740 | 02/05/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $763.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim was paid under Shawnee claim. | | | | | | | | | | | |
| 402 | SUSAN COOK<br><br>7 VISTA DRIVE<br>POUGHKEEPSIE NY 12601 | 02/05/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $280.35 | $280.35 | $280.35 | $0.00 | $0.00 | $0.00 |
| 403 | DAVID BRETT AND PHOEBE BEASLEY<br><br>14665 WILBURN RD<br>WEST FRANKFORT IL 62896-4238 | 02/05/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,925.80 | $1,925.80 | $1,925.80 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed from 1807 E POPLAR to 14665 Wilburn Rd., West Frankfort, IL 62896-4238 on 4/2/13. | | | | | | | | | | | |
| 404 | CHAD BRENNAN<br><br>6965 FALLEN TIMBERS DR<br>DUBLIN OH 43017 | 02/05/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4,722.29 | $4,722.29 | $4,722.29 | $0.00 | $0.00 | $0.00 |
| 405 | JASON WALLACE<br><br>1921 VARICK WAY<br>CASSELBERRY FL 32707 | 02/05/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,658.36 | $1,658.36 | $1,658.36 | $0.00 | $0.00 | $0.00 |
| 413 | CRAIG VERWERS<br><br>5989 WHITE SETTLEMENT RD.<br>WEATHERFORD TX 76087 | 02/05/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $17,365.77 | $17,365.77 | $17,365.77 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 415 | KELLY E DRAKE 4 WOODHOLLOW TR ROUND ROCK TX 78664 | 02/08/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $12,238.83 | $12,238.83 | $12,238.83 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS CHANGED FROM 541 LOUIS HENNA BLVD, ROUND ROCK, TX 78664 TO 4 WOODHOLLOW TR., ROUND ROCK, TX 78664 ON 4/30/15 PER DOJ LIST

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | JULIA SCHUBERT-COWAN 246 CHANDLER HILL RD. BETHEL ME 04217 | 02/08/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4,681.95 | $4,681.95 | $4,681.95 | $0.00 | $0.00 | $0.00 |
| 417 | MARK BOSSO 2251 SW 92 TERRACE, #2202 APT 2202 DAVIE FL 33324 | 02/08/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $8,532.00 | $8,532.00 | $8,532.00 | $0.00 | $0.00 | $0.00 |
| 418 | SHAWNEE ADMINISTRATIVE SERVICES, LL 204 EAST OAK ST WEST FRANKFORT IL 62096 | 02/08/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $2,489,875.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Shawnee HSA claimants have been paid individually and in full pursuant to court order.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 | MICHELLE JONES | 02/21/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $52.62 | $52.62 | $52.62 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Name changed from Michelle Adams to Michelle Jones per marriage certificate name change (10/31/13).

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-2 | AJAI AGARWAL 1375 Loma Verde El Paso TX 79936 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $18,551.63 | $18,551.63 | $18,551.63 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Address from DOJ (we had no address previously) entered on 4/29/15.

Case 09-44943   Doc 1254   Filed 10/05/18   Entered 10/05/18 11:13:55   Desc Main
CLAIM ANALYSIS REPORT                                                    Page No.: 163            Exhibit C
Document      Page 373 of 541

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-3 | SAMIR AHMAD<br><br>1372 GATE PL.<br>EL PASO TX 79936 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,949.07 | $1,949.07 | $1,949.07 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   915-383-0590; 512-978-9361

ADDRESS CHANGED FROM 3213 QUEENS GARDEN CIRCLE, EL PASO, TX 79936 TO 1372 GATE PL., EL PASO, TX 79936 ON 4/29/15 PER ADDRESS FROM DOJ.

| 418-4 | SHERALYNN APPLE<br><br>10350 SEVERANCE DR<br>PARKER CO 80134 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $70.50 | $70.50 | $70.50 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   ADDRESS ADDED FROM DOJ LIST. NO ADDRESS IN TES PREVIOUSLY.

| 418-5 | CARRRIANN APPLE<br><br>10350 SEVERANCE DR<br>PARKER CO 80134 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $879.40 | $879.40 | $879.40 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   ADDRESS ADDED FROM DOJ LIST. NO ADDRESS IN TES PREVIOUSLY.

| 418-6 | ANNETTE ARBEL<br><br>2611 PLANTATION RD<br>CHARLOTTE NC 28270 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $673.02 | $673.02 | $673.02 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   ADDRESS ADDED FROM DOJ LIST. NO ADDRESS IN TES PREVIOUSLY.

| 418-7 | JILL ARNOLD<br><br>30 PARK AVE.<br>New York NY 10016 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $100.70 | $100.70 | $100.70 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   ADDRESS CHANGED FROM 201 East 36th Street, 2B, NEW YORK, NY 10016 TO 30 PARK AVE., NEW YORK, NY 10016 ON 4/29/15 PER DOJ LIST.

CLAIM ANALYSIS REPORT    Page No: 164    Exhibit C

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-8 | CECILIA ASHBURN<br><br>3023 WOOLEYVILLE RD CAMPBELLSVILLE KY 42718-9265 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   CLAIM TOO SMALL TO PAY

Address changed from 535 Nolleywood Rd., Campbellsville, KY 42718 to PO Box 4285, Campbellsville, KY 42719 on 9/4/13 per Westlaw Peoplemap search.

Changed to 3023 WOOLEYVILLE RD CAMPBELLSVILLE, KY 42718-9265 on 12/22/14 per address from UST.

| 418-9 | JAMES BATTAGLIA<br><br>192 WHITE PINE CIRCLE ELKTON MD 21921 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   CLAIM TOO SMALL TO PAY

ADDRESS CHANGED FROM 15 LOCUST POINT RD, ELKTON, MD 21921 TO 192 WHITE PINE CIRCLE, ELKTON, MD 21921 ON 4/29/15 PER DOJ LIST.

| 418-10 | ERLINDA BEARMAN<br><br>474 S. PECK DRIVE BEVERLY HILLS CA 90212 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $19,708.56 | $19,708.56 | $19,708.56 | $0.00 | $0.00 | $0.00 |
| 418-11 | LAURA BELMONT<br><br>44 FOREST LANE YORKTOWN HGTS NY 10598 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $61.28 | $61.28 | $61.28 | $0.00 | $0.00 | $0.00 |
| 418-12 | ROBERT BENBENEK<br><br>14918 GREENLEAF VALLEY DR CHESTERFIELD MO 63017 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $440.26 | $440.26 | $440.26 | $0.00 | $0.00 | $0.00 |

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-13 | JEFFREY BIERMAN<br><br>1059 TRAIL RIDGE DR.<br>JACKSON MO 63755 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $38.17 | $38.17 | $38.17 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS PREVIOUSLY) | | | | | | | | | | | |
| 418-14 | LINDA BINGMAN<br><br>1807 CO. ROAD 1150E<br>CARMI IL 62821 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2.61 | $2.61 | $2.61 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST | | | | | | | | | | | |
| 418-15 | LEE BORTH<br><br>2629 FOOTHILL BLVD<br>LA CRESCENTA CA 91214 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,712.05 | $3,712.05 | $3,712.05 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST | | | | | | | | | | | |
| 418-16 | SHARON BOWELL<br><br>402 W. 21ST AVE<br>KENNEWICK WA 99338 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $38.19 | $38.19 | $38.19 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST | | | | | | | | | | | |
| 418-17 | ROBERT BOWELL<br><br>4402 W. 21ST AVE<br>KENNEWICK WA 99338 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $393.16 | $393.16 | $393.16 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

| Case No.: | 09-44943-DLT | | | | | Trustee Name: | Gus A. Paloian | | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | Date: | 10/5/2018 | | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-18 | JOSHUA BRADBERRY<br><br>14063 E 700TH AVE<br>ROBINSON IL 62454 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $8.28 | $8.28 | $8.28 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed from 1008 N Robb St, Robinson, IL 62454 to 14063 E 700th Ave, Robinson, IL 62454 on 9/5/13 per Westlaw Peoplemap search results. | | | | | | | | | | | |
| 418-19 | ALEXANDRA BRADTKE<br><br>525 E 72ND ST.<br>NEW YORK NY 10021 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $37.10 | $37.10 | $37.10 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST<br><br>CHECK RETURNED ON 8/2/16 WITH NO FORWARDING ADDRESS. STOPPED PAYMENT ON CHECK. JZ | | | | | | | | | | | |
| 418-20 | DONALD BREWER<br><br>39011 PRIVATE RD. 17<br>ELIZABETH CO 80107 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,238.40 | $1,238.40 | $1,238.40 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST | | | | | | | | | | | |
| 418-21 | WILLIAM BUNTYN<br><br>518 COPPER RIDGE DR.<br>RICHARDSON TX 75080 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $91.28 | $91.28 | $91.28 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-22 | GWENDOLYN BURKE<br><br>207 WILLIAMSBURG DR<br>MAHOPAC NY 10541 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.69 | $0.69 | $0.69 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |

CLAIM ANALYSIS REPORT    Page No: 167    Exhibit C

| Case No.: | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-23 | MICHAEL BYRD<br><br>PO BOX 29<br>SOUTHMONT SC 27351 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $32.32 | $32.32 | $32.32 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-24 | HENRIQUE CERIBELLI<br><br>1600 VILLA ST. APT. 220<br>MOUNTAIN VIEW CA 94041 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $250.84 | $250.84 | $250.84 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-25 | BRADLEY CHADEZ<br><br>5000 E. JEWELL AVE.<br>DENVER CO 80222 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $633.43 | $633.43 | $633.43 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ADDRESS FROM DOJ (NO ADDRESS BEFORE)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-26 | SHANTI CHALUVADI<br><br>34312 Mulberry Terrace<br>Fremont CA 94555-1986 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $923.55 | $923.55 | $923.55 | $0.00 | $0.00 | $0.00 |
| 418-27 | JAMES CHICOINE<br><br>2901 ALSATIA DR.<br>AUSTIN TX 78748 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $257.74 | $257.74 | $257.74 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ADDRESS FROM DOJ (NO ADDRESS BEFORE)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-28 | ANDREA CHRISTIANSEN<br><br>4555 Marquette St.<br>Mandeville LA 70471 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.62 | $0.62 | $0.62 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Address changed from 2200 Backwater Ct., Oviedo, FL 32766 to 4555 Marquette St., Mandeville, LA 70471 on 9/4/13 per Westlaw Peoplemap search.

CLAIM ANALYSIS REPORT  Page No: 168  Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-29 | MATTHEW CLUXTON<br><br>1341 W. FLETCHER ST.<br>CHICAGO IL 60657 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,184.41 | $1,184.41 | $1,184.41 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-30 | BILL COBB<br><br>803 CIMARRON HILLS TRAIL WEST<br>GEORGETOWN TX 78628 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2.14 | $2.14 | $2.14 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-31 | MATTHEW COGBURN<br><br>521 HARDWICK DR<br>KNOXVILLE TN 37923 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM TOO SMALL TO PAY | | | | | | | | | | | |
| | Address changed from 8981 Fox Lake Dr, Knoxville, TN 37923 to 521 Hardwick Dr, Knoxville, TN 37923 on 9/5/13 per Westlaw Peoplemap search results. | | | | | | | | | | | |
| 418-32 | VICTORIA COIT<br><br>1579 MONROE DR<br>ATLANTA GA 30324 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| **Claim Notes:** | CLAIM TOO SMALL TO PAY | | | | | | | | | | | |
| | ADDRESS CHANGED FROM 1765 POPPY CI , LADY LAKE, FL 32162 TO 1579 MONROE DR., ATLANTA, GA 30324 ON 4/30/15 PER DOJ LIST | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                    Page No: 169                    Exhibit C

| | |
|---|---|
| Case No.: | 09-44943-DLT |
| Case Name: | CANOPY FINANCIAL, INC. |
| Claims Bar Date: | 05/14/2010 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Date: | 10/5/2018 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-3 3 | SHELLY COOK<br><br>616 STATE HWY 34<br>JACKSON MO 63755 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    CLAIM TOO SMALL TO PAY

ADDRESS CHANGED FROM 1530 OAK ST, JACKSON, MO 63755 TO 616 STATE HWY 34, JACKSON, MO 63755 ON 4/30/15 PER DOJ LIST

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-3 4 | WILLIE COOPER<br><br>2315 DOGWOOD DR<br>LITTLE ELM TX 75068 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2.36 | $2.36 | $2.36 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-3 5 | MITCHELL COOPER<br><br>2016 Waterton Ln<br>Apex NC 27502-6274 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $161.26 | $161.26 | $161.26 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Address changed to 2016 Waterton Ln, Apex, NC on 4/2/13. No address previously in TES.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-3 6 | DONNA CORFE<br><br>2506 BOUNDARY ST.<br>BEAUFORT SC 29906 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $29.52 | $29.52 | $29.52 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-3 7 | PAUL CORFE<br><br>2506 BOUNDARY ST.<br>BEAUFORT SC 29906 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $148.37 | $148.37 | $148.37 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE)

CLAIM ANALYSIS REPORT     Page No: 170     Exhibit C

| Case No.: | 09-44943-DLT | | | Trustee Name: | | Gus A. Paloian | | | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | | 10/5/2018 | | | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-38 | LAURENCE CRISMAN<br><br>9 INDIAN HILL RD.<br>CONESTOGA PA 17516 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $171.73 | $171.73 | $171.73 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-39 | BARBARA CROSS-MADRIGAL | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,539.00 | $2,539.00 | $2,539.00 | $0.00 | $0.00 | $0.00 |
| 418-40 | MICHAEL DAVIS<br><br>503 N RIVERSIDE DR<br>EDGEWATER FL 32132 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.42 | $0.42 | $0.42 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed from 824 South Osceola Ave, Orlando, FL 32801 to 503 N Riverside Dr, Edgewater, FL 32132 on 9/5/13 per Westlaw Peoplemap search results. | | | | | | | | | | | |
| 418-41 | CHANDRA DAVIS<br><br>1564 FOXDEN RD<br>APOPKA FL 32712-3003 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM TOO SMALL TO PAY<br><br>Address changed from 1280 W. Peachtree St., NW, #806, Atlanta, GA 30309 to 213 Glenwood Dr., Mooresville, NC 28115 on 9/4/13 per Westlaw Peoplemap search.<br><br>Changed to 1564 FOXDEN RD APOPKA, FL 32712-3003 on 12/22/14 per address from UST. | | | | | | | | | | | |
| 418-42 | ANDRE DAVIS<br><br>5426 BUCKSKIN DR.<br>THE COLONY TX 75056 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,932.48 | $3,932.48 | $3,932.48 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-43 | LISA DECKER<br><br>200 PERKINS CEMETARY RD.<br>MAGNOLIA KY 42757 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $695.97 | $695.97 | $695.97 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT    Page No: 171    Exhibit C

| Case No.: | 09-44943-DLT | | | | | | Trustee Name: | | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-4 4 | DOUG DOHRING<br><br>3000 CORNWALL DR.<br>GLENDALE CA 91206 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.66 | $0.66 | $0.66 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-4 5 | KIMBERLY DUFFY<br><br>250 BEECHWOOD AVE<br>POUGHKEEPSIE NY 12601 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $281.11 | $281.11 | $281.11 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-4 6 | JENNIFER DUNCAN<br><br>1726 N. 7TH ST<br>PHOENIX AZ 85006 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $100.68 | $100.68 | $100.68 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 2 RENSSNC SQ 40 N, STE 2250, PHOENIX, AZ 85004 TO 1726 N. 7TH ST., PHOENIX, AZ 85006 ON 4/30/15 PER DOJ LIST | | | | | | | | | | | |
| 418-4 7 | DAVID DUNLAP<br><br>2013 MONTCLAIR DR<br>FORT WORTH TX 76103-2035 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM TOO SMALL TO PAY<br><br>Address changed from PO Box 988, Salado, TX 76571 to 10021 Sunnyside Ln., Temple, TX 76502 on 9/5/13 per Westlaw Peoplemap search results.<br><br>Changed to 2013 MONTCLAIR DR FORT WORTH, TX 76103-2035 on 12/22/14 per address from UST. | | | | | | | | | | | |
| 418-4 8 | SHEREE EARLE<br><br>1491 Highpoint St.<br>Upland CA 91784 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,330.68 | $1,330.68 | $1,330.68 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 172          Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-49 | PAUL EDWARDS<br><br>7940 MEADOW SPRING LN<br>FORT WORTH TX 76120 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.05 | $0.05 | $0.05 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-50 | ARDEN EVANS<br><br>10945 ERNIE BANKS DR<br>EL PASO TX 79934 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $11,308.32 | $11,308.32 | $11,308.32 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-51 | JOSHUA FOWLER<br><br>4400A AMB CAFF PKWY #370<br>LAFAYETTE LA 70508 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $12.31 | $12.31 | $12.31 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 406 SUTHERLIN PL, DANVILLE, VA 24541 TO 4400A AMB CAFF PKWY #370, LAFAYETTE, LA 70508 ON 5/1/15 PER DOJ LIST<br><br>CHECK RETURNED ON 8/9/16 WITH NO FORWARDING ADDRESS. JZ | | | | | | | | | | | |
| 418-52 | DAVID FOX<br><br>825 ESTATES DR<br>LEWISVILLE TX 75077-4815 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM TOO SMALL TO PAY | | | | | | | | | | | |
| 418-53 | SOPHIA FRANCO<br><br>369 PRESIDENTS AVE<br>HEMET CA 92543 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,280.51 | $1,280.51 | $1,280.51 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                                    Page No: 173                    Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-54 | RITA FRIEDRICH<br><br>212 BLACK<br>CHAFFEE MO 63740 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $763.52 | $763.52 | $763.52 | $0.00 | $0.00 | $0.00 |
| 418-55 | JOHN FUGATE<br><br>648 SUNSET DR<br>JANESVILLE WI 53548 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $19.64 | $19.64 | $19.64 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-56 | DAVID GAMBURG<br><br>5 JOSEPH CT<br>UPPER SADDLE RIVER NJ 07458 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM TOO SMALL TO PAY | | | | | | | | | | | |
| 418-57 | JORDAN GANDY<br><br>225 BROWN DR<br>GLENN HEIGHTS TX 75154 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $839.36 | $839.36 | $839.36 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 4301 W. William Cannon Drive, Suite B150, Austin, TX 78749 TO 225 BROWN DR., GLENN HEIGHTS, TX 75154 ON 5/1/15 PER DOJ LIST<br><br>CHECK RETURNED UNABLE TO FORWARD ON 8/29/16. JZ | | | | | | | | | | | |
| 418-58 | CHERYL GELATT<br><br>1029 GATE POST LN<br>LAWRENCEVILLE GA 30044 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $16.87 | $16.87 | $16.87 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |

CLAIM ANALYSIS REPORT    Page No: 174    Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-59 | BRYAN GIBSON<br><br>137 AVONDALE DR<br>EAST PEORIA IL 61611 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $487.35 | $487.35 | $487.35 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS PER DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-60 | JEFFREY GLAZIER<br><br>2915 PARKWAY BLVD<br>ALLENTOWN PA 18104 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $573.34 | $573.34 | $573.34 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS PER DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-61 | ERIN GLOVER<br><br>116 JEFFERSON CT<br>EAST PEORIA IL 61611 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $189.03 | $189.03 | $189.03 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS PER DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-62 | ARTHUR GONZALES<br><br>PO BOX 13803<br>ALBUQUERQUE NM 87192-3803 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $256.39 | $256.39 | $256.39 | $0.00 | $0.00 | $0.00 |
| 418-63 | GABRIEL GONZALEZ<br><br>150 HIGH PARK AVE<br>STRATFORD CT 06615 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $632.96 | $632.96 | $632.96 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed from 424 Rockwell Ave., Stratford, CT 06615 to 150 High Park Ave, Stratford, CT 06615 on 9/5/13 per Westlaw Peoplemap search results. | | | | | | | | | | | |
| 418-64 | DEBRA GOVOSTES<br><br>51 SWAN POND RD<br>NORTH READING MA 18642 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $16.95 | $16.95 | $16.95 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                              Page No: 175          Exhibit C

| Case No.: | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-65 | KENNETH GREENE<br><br>135 CHILDERS RD<br>CANTON GA 30115 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $484.19 | $484.19 | $484.19 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-66 | MICHAELA GREGORY<br><br>624 FOXBURY CT<br>APT 1<br>COLUMBUS OH 43228 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2.55 | $2.55 | $2.55 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 4324 BRITT PL, COLUMBUS, OH 43227 TO 624 FOXBURY CT, APT. 1, COLUMBUS, OH 43228 ON 5/1/15 PER DOJ LIST<br><br>CHECK RETURNED ON 8/4/16 WITH NO FORWARDING ADDRESS. STOPPED PAYMENT ON CHECK. JZ | | | | | | | | | | | |
| 418-67 | JOANN HALL<br><br>220 S. ELK ST<br>HEMET CA 92543 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $16.85 | $16.85 | $16.85 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 5637 CHARLTON AVE, HEMET, CA 92544 TO 220 S. ELK ST., #8, HEMET, CA 92543 ON 5/1/15 PER DOJ LIST<br><br>CHECK RETURNED WITH NO FORWARDING ADDRESS ON 7/26/16. JZ | | | | | | | | | | | |
| 418-68 | PHILIP HALL<br><br>1424 NE 7TH TERRACE<br>GAINESVILLE FL 32601 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $351.87 | $351.87 | $351.87 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-69 | PAGE HAMSON<br><br>70 PENNINGTON DR<br>BLUFFTON SC 29910 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4,148.15 | $4,148.15 | $4,148.15 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-70 | JOSEPH HANCOCK<br><br>4809 NEPTUNE CT<br>FLOWER MOUND TX 75022 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,739.76 | $1,739.76 | $1,739.76 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-71 | DANIEL HARRIS<br><br>4004 WOODLAND DR<br>HEMET CA 92544 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $477.10 | $477.10 | $477.10 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-72 | DANA HENRY<br><br>21 FERRY DR<br>BEAUFORT SC 29907 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2.42 | $2.42 | $2.42 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | and/or 183 JOE FRAZIER RD 48 BEAUFORT, SC 29906 per UST.<br><br>OR 37 WADE HAMPTON DR, BEAUFORT, SC 29907 PER DOJ LIST.<br><br>CHECK RETURNED WITH NO FORWARDING ADDRESS ON 7/26/16. JZ | | | | | | | | | | | |
| 418-73 | KEN HENRY<br><br>144 STANLEY RD<br>MONROE CT 64681 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $253.86 | $253.86 | $253.86 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-74 | NANCY HILLIS<br><br>2065 COX RD<br>APTOS CA 95003 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $54.61 | $54.61 | $54.61 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 104 JON CIR, HOT SPRINGS NATIONAL, AR 71913 TO 2065 COX RD., APTOS, CA 95003 ON 5/1/15 PER DOJ LIST | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 177                    Exhibit C

| Case No. | 09-44943-DLT | | | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-75 | LENA HIMMELSTEIN<br><br>3190 PEBBLE BEACH RD APT2<br>CONWAY AR 72034-8738 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   CLAIM TOO SMALL TO PAY

Address changed from 4805 Inverness Ct, Unit 102, Palm Harbor, FL to 8014 Illinois St, Little Rock, AR 72227 on 9/5/13 per Westlaw Peoplemap search results.

Changed on 3190 PEBBLE BEACH RD APT2 CONWAY, AR 72034-8738 per address from UST.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-76 | BILL HOCKRIDGE<br><br>13551 BRAEMAR DR<br>DALLAS TX 75234 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $152.71 | $152.71 | $152.71 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE)

| 418-77 | PAUL HOWARD<br><br>2429 LOCUST ST<br>APT 315<br>PHILADELPHIA PA 19103 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $101.17 | $101.17 | $101.17 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE)

| 418-78 | DENNIS HOWARD<br><br>566 PERRO PL<br>HIGHLAND VILLAGE TX 75077 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,523.60 | $1,523.60 | $1,523.60 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE)

CLAIM ANALYSIS REPORT                                                                    Page No: 178          Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-79 | WILLIAM HUFF<br><br>104 PALUXY DR<br>WHITE OAK TX 75693 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $5,466.54 | $5,466.54 | $5,466.54 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Address changed to 616 Shadowood Dr on 4/2/13. No address listed previously.

Address changed from 616 Shadowood Dr, Marshall, TX 75672 to 104 Paluxy Dr, White Oak, TX 75693 on 9/5/13 per Westlaw Peoplemap search results.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-80 | TOMMY HUI<br><br>57 WILLIAMS LN<br>FOSTER CITY CA 94404 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $244.34 | $244.34 | $244.34 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE)

| 418-81 | DEBRA HURST<br><br>607 S ROSARIO AVE<br>SAN JACINTO CA 92583-4329 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $94.85 | $94.85 | $94.85 | $0.00 | $0.00 | $0.00 |

| 418-82 | CHERYL IDLE<br><br>3116 FIRST ST<br>ALGONQUIN IL 60102 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $22.62 | $22.62 | $22.62 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE)

| 418-83 | ALAN JACKSON<br><br>233 CIRCLEVIEW DR. N.<br>HURST TX 76054 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $70.90 | $70.90 | $70.90 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE)

CLAIM ANALYSIS REPORT                                                                                    Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-84 | SAMUEL JACOBS<br><br>205 N WASHINGTON BLVD<br>WEST FRANKFORT IL 62896 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4.86 | $4.86 | $4.86 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 603 W ILLINOIS ST, STEELEVILLE, IL 62288 TO 205 N WASHINGTON BLVD, WEST FRANKFORT, IL 62896 ON 5/1/15 PER DOJ LIST | | | | | | | | | | | |
| 418-85 | JOSHUA JEFFERYS<br><br>8378 Gladstone St.<br>Brooksville FL 34613 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2.62 | $2.62 | $2.62 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-86 | RANDALL JOHNSON<br><br>204 MAPLE ST<br>CAMBRIDGE IL 61238 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $23.67 | $23.67 | $23.67 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed from 882 Water Tower Rd, Jacksonville, IL to 204 Maple St, Cambridge, IL 61238 on 9/5/13 per Westlaw Peoplemap search results. | | | | | | | | | | | |
| 418-87 | LILLIAN JOHNSTON<br><br>PO BOX 835<br>Hudson NY 12534 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $136.79 | $136.79 | $136.79 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 72 Green Street, 2ND FL, HUDSON, NY 12534 TO PO BOX 835, HUDSON, NY 12534 ON 5/4/15 PER DOJ LIST | | | | | | | | | | | |
| 418-88 | RONALD KELLEHER<br><br>5488 SW LONGSPUR LN<br>PALM CITY FL 34990 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $67.06 | $67.06 | $67.06 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |

Case 09-44943   Doc 1254   Filed 10/05/18   Entered 10/05/18 11:13:55   Desc Main   Page No: 180   Exhibit C
CLAIM ANALYSIS REPORT

| | |
|---|---|
| Case No.: | 09-44943-DLT |
| Case Name: | CANOPY FINANCIAL, INC. |
| Claims Bar Date: | 05/14/2010 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Date: | 10/5/2018 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-89 | GARY KERR<br><br>232 FENDALE ST<br>FRANKLIN SQUARE NY 11010 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $29.06 | $29.06 | $29.06 | $0.00 | $0.00 | $0.00 |
| Claim Notes:  ADDRESS CHANGED FROM 8375 WOODHAVEN BLVD APT 1N, JAMAICA, NY 11421 TO 232 FENDALE ST., FRANKLIN SQUARE, NY 11010 ON 5/4/15 PER DOJ LIST | | | | | | | | | | | | |
| 418-90 | THOMAS KILPATRICK<br><br>410 WAVERLY DR<br>AUGUSTA GA 30909 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.80 | $0.80 | $0.80 | $0.00 | $0.00 | $0.00 |
| Claim Notes:  ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | | |
| 418-91 | SEI HEE KIM<br><br>13202 BRIAR FOREST DR.<br>HOUSTON TX 77077 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $227.60 | $227.60 | $227.60 | $0.00 | $0.00 | $0.00 |
| Claim Notes:  ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | | |
| 418-92 | MATTHEW KNIGHT<br><br>41-09 50TH ST<br>#5A<br>WOODSIDE NY 11377 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $202.28 | $202.28 | $202.28 | $0.00 | $0.00 | $0.00 |
| Claim Notes:  ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | | |
| 418-93 | TIMOTHY KRANTZ<br><br>8360 SUMPTER COURT<br>ELIZABETH CO 80107 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,125.12 | $1,125.12 | $1,125.12 | $0.00 | $0.00 | $0.00 |
| Claim Notes:  ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                          Page No: 181          Exhibit C

| Case No.: | 09-44943-DLT | | | | | | Trustee Name: | | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-9 4 | MARY KUBASKY<br><br>138 QUARRY ST<br>MT PLEASANT PA 15666 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $131.73 | $131.73 | $131.73 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-9 5 | PENNY LAM<br><br>4564 NILAND ST<br>UNION CITY CA 94587-5402 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM TOO SMALL TO PAY | | | | | | | | | | | |
| 418-9 6 | MIRIAM LEWIS<br><br>237 LASKY, BEVERLY HILLS<br>BEVERLY HILLS CA 90212 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $32.90 | $32.90 | $32.90 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 1096 S BEDFORD DR APT102, LOS ANGELES, CA 90035 TO 237 LASKY, BEVERLY HILLS, CA 90212 ON 5/4/15 PER DOJ LIST<br><br>CHECK RETURNED ON 7/25/16 WITH NO FORWARDING ADDRESS. STOPPED CHECK. JZ. | | | | | | | | | | | |
| 418-9 7 | COLLEEN LINDOW<br><br>765 POPLAR ST<br>SANTA CLARA CA 95050 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $209.98 | $209.98 | $209.98 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-9 8 | GEORGE LONG<br><br>8117 NEWTON GROVE HWY<br>DUNN NC 28334 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $376.09 | $376.09 | $376.09 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 09-44943-DLT | | | | | | | Trustee Name: | Gus A. Paloian | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-99 | NEELAM LOVTE<br><br>23306 RAINBOW<br>CLARKSBURG MD 20871 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $7,850.66 | $7,850.66 | $7,850.66 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-100 | HUGH MACPHERSON<br><br>2726 SEQUOIA WAY<br>BELMONT CA 94002 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $174.94 | $174.94 | $174.94 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-101 | JOSEPH MADDOX<br><br>1129 Marina Dr<br>Tarpon Springs FL 34689-6713 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $182.79 | $182.79 | $182.79 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed to 1129 Marina Dr. on 4/2/13. No address listed previously. | | | | | | | | | | | |
| 418-102 | JEFFREY MAIER<br><br>W314 N1111 YORKTOWN CT<br>DELAFIELD WI 53018 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $160.69 | $160.69 | $160.69 | $0.00 | $0.00 | $0.00 |
| 418-103 | MICHAEL MARRONE<br><br>7323 NW 116TH LN<br>PARKLAND FL 33076 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $178.79 | $178.79 | $178.79 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 8310 NW 127TH LN, PARKLAND, FL 33076 TO 7323 NW 116TH LN, PARKLAND, FL 33076 ON 5/4/15 PER DOJ LIST | | | | | | | | | | | |
| 418-104 | GEORGE MARRONE<br><br>5009 NW 123 AVE<br>CORAL SPRINGS FL 33076 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $593.64 | $593.64 | $593.64 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |

Page No: 183 Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 05 | LISA MATHIAS<br><br>4387 GLENDA WAY<br>ATLANTA GA 30360 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,092.97 | $3,092.97 | $3,092.97 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS CHANGED FROM 698 Penn Avenue, ATLANTA, GA 30308 TO 4387 GLENDA WAY, ATLANTA, GA 30360 ON 5/4/15 PER DOJ LIST

CHECK RETURNED ON 8/4/16 WITH NO FORWARDING ADDRESS. STOPPED PAYMENT ON CHECK. JZ

| 418-1 06 | ALLISON MCCARTHY<br><br>833 Ashbury Street, Apt 8<br>San Francisco CA 94117 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $844.52 | $844.52 | $844.52 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS CHANGED FROM 833 Ashbury Street, Apt 8, SAN FRANCISCO, CA 94117 TO 509 4TH ST, BROOKLYN, NY 11215 ON 5/4/15 PER DOJ LIST

CHECK RETURNED, OLD ADDRESS 7/21/16. JZ

| 418-1 07 | PAUL MERCHANT<br><br>1502 WAKELY ST<br>GRAND RAPIDS MI 49505 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,360.29 | $2,360.29 | $2,360.29 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS CHANGED FROM 209 Pearl Street, GRAND LEDGE, MI 48837 TO 1502 WAKELY ST, GRAND RAPIDS, MI 49505 ON 5/4/15 PER DOJ LIST

| 418-1 08 | CLARE MILLER<br><br>205 ZELKOVA RD<br>WILLIAMSBURG VA 23185 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $441.04 | $441.04 | $441.04 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE)

| 418-1 09 | BETTY MILROY<br><br>4 Piedras Negras<br>Santa Fe NM 87507 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $14,103.11 | $14,103.11 | $14,103.11 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE)

| Case No.: | 09-44943-DLT | | | | | | Trustee Name: | Gus A. Paloian | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 10 | TREVOR MINK<br><br>325 HELEN'S MANOR DR<br>LAWRENCEVILLE GA 30045 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $11.13 | $11.13 | $11.13 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE)

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 11 | LAURIE MITCHELL | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,564.41 | $3,564.41 | $3,564.41 | $0.00 | $0.00 | $0.00 |
| 418-1 12 | DEREK MORGAN<br><br>15601 E JAMISON DR<br>ENGLEWOOD CO 80112 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $386.71 | $386.71 | $386.71 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE)

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 13 | SABRINA  MORGAN<br><br>20489 E BELLEWOOD PL<br>AURORA CO 80015 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,301.59 | $1,301.59 | $1,301.59 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE)

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 14 | ERIC MUELLER<br><br>27997 W BROADVIEW DR<br>KIOWA CO 80117 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $175.50 | $175.50 | $175.50 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE)

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 15 | N MIDORI NAKAMURA<br><br>427 15TH ST<br>4D<br>BROOKLYN NY 11215 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2.39 | $2.39 | $2.39 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE)

Case 09-44943    Doc 1254    Filed 10/05/18    Entered 10/05/18 11:13:55    Desc Main
CLAIM ANALYSIS REPORT                                                Page No: 185          Exhibit C

| Case No.: | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 16 | CHERYL NASH<br><br>17098 SW BERKELEY LN<br>BEAVERTON OR 97006-4237 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    CLAIM TOO SMALL TO PAY

Address changed from3148 36th St., #3R, Astoria, NY 11106 to 9602 156th Pl., Redmond, WA 98052 on 9/4/13 per Westlaw Peoplemap search.

Changed from 9602 156th PL, REDMOND, WA  98052 to 17098 SW BERKELEY LN, BEAVERTON, OR 97006-4237 on 12/22/14 per address from UST.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 17 | MAESA NELSON<br><br>31 Chilmark Court<br>Bear DE 19701-3816 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $900.05 | $900.05 | $900.05 | $0.00 | $0.00 | $0.00 |
| 418-1 18 | CHARLES NIEMEIER<br><br>703 SOUTHVIEW WAY<br>WOODSIDE CA 94062 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.62 | $0.62 | $0.62 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 19 | MARK NOBLIN<br><br>4070 MEADOWDALE LN<br>DALLAS TX 75229 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $117.13 | $117.13 | $117.13 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 20 | RALPH OLIVER<br><br>1408 MONTCLAIR CT<br>ORLANDO FL 32812-2717 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $50.11 | $50.11 | $50.11 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 21 | JOHNATHAN PAGAN<br><br>11701 SHADY CREEK DR<br>LITTLE ROCK AR 72211 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $117.53 | $117.53 | $117.53 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed from 106 North Harshaw, PO Box 1, Cutler, IL to 11701 Shady Creek Dr., Little Rock, AR 72211 on 9/5/13 per Westlaw Peoplemap search results. | | | | | | | | | | | |
| 418-1 22 | JONATHAN PANZA<br><br>4956 GIORDANO WA<br>FORT WORTH TX 76244 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2.79 | $2.79 | $2.79 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed from 65 Dawes Ave., Hamden, CT 06517 to 4956 Giordano WA, Fort Worth, TX 76244 on 9/5/13 per Westlaw Peoplemap search results. | | | | | | | | | | | |
| 418-1 23 | DAVID PARKER<br><br>1699 EDEN COURT<br>CLEARWATER FL 33756 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $52.13 | $52.13 | $52.13 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-1 24 | STACY PAUL<br><br>17 PINE AVE<br>ELIOT ME 03903 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $215.81 | $215.81 | $215.81 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed from 6 Cutts Rd, No 4, Kittery, ME 03904 to 17 Pine Ave, Eliot, ME 03903 on 9/5/13 per Westlaw Peoplemap search results. | | | | | | | | | | | |
| 418-1 25 | MARK PETRO<br><br>11881 OAKLAND BEACH RD<br>CONNEAUT LAKE PA 16316 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $88.36 | $88.36 | $88.36 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 26 | STEVEN PIERCE<br><br>7050 WARREN RD<br>ANN ARBOR MI 48105 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $72.64 | $72.64 | $72.64 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-1 27 | GREGORY PISARSKI<br><br>213 PEPPERMINT DR<br>LAKE JACKSON TX 77566 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,529.26 | $3,529.26 | $3,529.26 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-1 28 | COLIN QUINN<br><br>125 HARVARD AVE<br>ROCKVILLE CENTRE NY 11570 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $44.69 | $44.69 | $44.69 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO LIST BEFORE) | | | | | | | | | | | |
| 418-1 29 | BHIMA RAO<br><br>11670 RUSHMORE DR<br>PLAINFIELD IL 60585 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $12,099.99 | $12,099.99 | $12,099.99 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-1 30 | GALINA RABINOVISH<br><br>701 MINNA #9<br>SAN FRANCISCO CA 94103 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2.52 | $2.52 | $2.52 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 567A Natoma Street, SAN FRANCISCO, CA 94103 TO 701 MINNA #9, SAN FRANCISCO, CA 94103 ON 5/5/15 PER DOJ LIST | | | | | | | | | | | |

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 31 | MARY RESCH<br><br>8723 E. BONNIE ROSE AVE<br>SCOTTSDALE AZ 85250 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,177.41 | $2,177.41 | $2,177.41 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-1 32 | SARA REYES<br><br>1115 JUNGLE DR<br>DUNCANVILLE TX 75116 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2.02 | $2.02 | $2.02 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-1 33 | WILLIAM RILEY<br><br>732 HARVARD ST<br>HOUSTON TX 77007 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $463.68 | $463.68 | $463.68 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-1 34 | MARK RISTOW<br><br>3623 CASS LN<br>LAFAYETTE IN 47909 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1.24 | $1.24 | $1.24 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-1 35 | DARELL ROBERSON<br><br>3532 SUNBRIGHT LN<br>RALEIGH NC 27610 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $491.19 | $491.19 | $491.19 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 7208 Canaan Lane, Apt 103, RALEIGH, NC 27615 TO 3532 SUNBRIGHT LN, RALEIGH, NC 27610 ON 5/6/15 PER DOJ LIST | | | | | | | | | | | |

\RECEIVED CALL FROM JESSICA JONES, WHO SAID THAT CLAIMANT IS NO LONGER AT THIS ADDRESS AND SHE HAS LIVED THERE FOR 4 YEARS. 7/20/16 JZ

CLAIM ANALYSIS REPORT                                                                 Page No: 189          Exhibit C

| Case No.: | 09-44943-DLT | | | Trustee Name: | | | Gus A. Paloian | | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | | | 10/5/2018 | | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 36 | SUZANNE ROBERTS<br><br>105 S SPIRAL VINE CIRCLE<br>THE WOODLANDS TX 77381 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $102.44 | $102.44 | $102.44 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 328 S BONITA AVE, PANAMA CITY, FL 32401 TO 105 S SPIRAL VINE CIRCLE, THE WOODLANDS, TX 77381 ON 5/6/15 PER DOJ LIST | | | | | | | | | | | |
| 418-1 37 | MONIQUE ROBINSON<br><br>1455 State Street, 28<br>Hemet CA 92543-7957 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM TOO SMALL TO PAY | | | | | | | | | | | |
| 418-1 38 | KELLY ROBINSON<br><br>1801 HAWTHORNE ST<br>SAN JACINTO CA 92583 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $279.80 | $279.80 | $279.80 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-1 39 | DIONISIO ROMAN JR.<br><br>220 PRIMO AVE<br>SHERRILL NY 13461 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $51.19 | $51.19 | $51.19 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-1 40 | BRIAN ROSS<br><br>11727 E OMEGA LN<br>YUMA AZ 85367 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.25 | $0.25 | $0.25 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                    Exhibit C

| Case No. | 09-44943-DLT | | | | | Trustee Name: | | Gus A. Paloian | | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | Date: | | 10/5/2018 | | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 41 | TIMOTHY  RYAN<br><br>4967 EGRET PLACE<br>COCONUT CREEK FL 33073 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $68.35 | $68.35 | $68.35 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-1 42 | JUDITH SABIN<br><br>25945 WESTWINDS DR<br>ROMOLAND CA 92585 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2.48 | $2.48 | $2.48 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 1663 W SCOTS PINE ST, TUCSON, AZ 85705 TO 25945 WESTWINDS DR, ROMOLAND, CA 92585 ON 5/6/15 PER DOJ LIST | | | | | | | | | | | |
| 418-1 43 | EMILY SAYLOR<br><br>3607 BEAGLE RD<br>MIDDLETOWN PA 17057 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $49.91 | $49.91 | $49.91 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed from 330 Sunny Burn Rd., Elizabethtown, PA 17022 to 3607 Beagle Rd., Middletown, PA 17057 on 9/5/13 per Westlaw Peoplemap search results. | | | | | | | | | | | |
| 418-1 44 | MARGARET SCANNELL<br><br>78 KING RD<br>ETNA NH 37503 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,021.84 | $1,021.84 | $1,021.84 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-1 45 | BRIAN SHANNON<br><br>3751 N. HALSTED ST.<br>CHICAGO IL 60613 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1.24 | $1.24 | $1.24 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

| Case No.: | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 46 | JEFFREY SIEGRIST<br><br>150 CHURCH RD<br>MANHEIM PA 17545 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $325.01 | $325.01 | $325.01 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-1 47 | MICHAEL SIEMON<br><br>6103 HARWOOD AVE<br>OAKLAND CA 94618 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $10,328.47 | $10,328.47 | $10,328.47 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-1 48 | MARK SINGER<br><br>1308 N NOLAN RIVER RD<br>CLEBURNE TX 76033 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM TOO SMALL TO PAY | | | | | | | | | | | |
| | ADDRESS CHANGED FROM 3949 FM 2331, GODLEY, TX 76044 TO 1308 N NOLAN RIVER RD, CLEBURNE, TX 76033 ON 5/6/15 PER DOJ LIST | | | | | | | | | | | |
| 418-1 49 | NICHOLAS SMITH<br><br>8794 W 1100 SOUTH<br>COVINGTON IN 47932 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM TOO SMALL TO PAY | | | | | | | | | | | |
| | ADDRESS CHANGED FROM 3524 S STARKEY RD, COVINGTON, IN, 47932 TO 8794 W 1100 SOUTH, COVINGTON, IN 47932 ON 5/6/15 PER DOJ LIST | | | | | | | | | | | |
| 418-1 50 | RAJESH SONI<br><br>11033 N. PINTO DRIVE<br>FOUNTAIN HILLS AK 85268 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $992.45 | $992.45 | $992.45 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CHANGED ADDRESS AND RE-MAILED CHECK ON 5/10/13 | | | | | | | | | | | |

Case 09-44943   Doc 1254   Filed 10/05/18   Entered 10/05/18 11:13:55   Desc Main

CLAIM ANALYSIS REPORT                                                    Page No: 192        Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 51 | RACHEL SPALDING<br><br>4297 Klump Avenue<br>Studio City CA 91602 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $88.51 | $88.51 | $88.51 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Address changed from 5521 Burnet Ave, Sherman Oaks, CA 91411 to 14639 Weddington St, Sherman Oaks, CA 91411 on 9/5/13 per Westlaw Peoplemap search results.

Changed to 4297 Klump Avenue, Studio city, CA 91602 on 12/22/14 per address from UST.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 52 | ADRIAN ST. PIERRE<br><br>13896 RIVER RD<br>DESTREHAN LA 70047 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $11,946.29 | $11,946.29 | $11,946.29 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE)

| 418-1 53 | STEWART STEPHENS<br><br>85 ASHFORD DR<br>OXFORD GA 30054 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** CLAIM TOO SMALL TO PAY

ADDRESS CHANGED FROM 203 HODGES CIR, MANSFIELD, GA 30055 TO 85 ASHFORD DR, OXFORD, GA 30054 ON 5/4/15 PER DOJ LIST

| 418-1 54 | TIMOTHY STEVENS<br><br>10375 RILLRIDGE CT.<br>ALPHARETTA GA 30022 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $865.86 | $865.86 | $865.86 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS PER DOJ LIST (NO ADDRESS BEFORE)

| 418-1 55 | DEANA STEWART<br><br>11305 ALEXANDRIA DR<br>FRISCO TX 75035 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** CLAIM TOO SMALL TO PAY

ADDRESS CHANGED FROM 58 SPARROW LN, GORDONVILLE, TX 76245 TO 11305 ALEXANDRIA DR, FRISCO, TX 75035 ON 5/6/15 PER DOJ LIST

CLAIM ANALYSIS REPORT    Page No: 193    Exhibit C

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 56 | MILES STONEMAN

105 S. VIRGINIA
MARION IL 62959 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.35 | $0.35 | $0.35 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-1 57 | KATHRINE STRASSMAN

7622 N. LONGVIEW DR
MILWAUKEE WI 53209 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $552.24 | $552.24 | $552.24 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-1 58 | LUDMILA SUPERFIN

71 WINDSOR LN
RAMSEY NJ 07446 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2.84 | $2.84 | $2.84 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed from 900 Palisades Ave, Apt. 11K, Fort Lee, NJ 07024 to 71 Windsor Ln, Ramsey, NY 07446 on 9/5/13 per Westlaw Peoplemap search results. | | | | | | | | | | | |
| 418-1 59 | JOHN SWEEDEN

323 E. TYLER
RICHARDSON TX 75081 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $27.26 | $27.26 | $27.26 | $0.00 | $0.00 | $0.00 |
| 418-1 60 | HEATHER SWINDALL

153 CAMP JACOB RD
CLINTWOOD VA 24228 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4.42 | $4.42 | $4.42 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                    Page No: 194          Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 61 | MICHERRI TABB<br><br>715 GREEN TREE CI 202<br>CHESAPEAKE VA 23320-3762 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    CLAIM TOO SMALL TO PAY

Address changed from 14 King George Quay, Chesapeake, VA 23325 to 1155 Georgetown Rd, Norfolk, VA 23502 on 9/5/13 per Westlaw Peoplemap search results.

Changed to 715 GREEN TREE CI 202 CHESAPEAKE, VA 23320-3762 on 12/22/14 per address from UST.

| 418-1 62 | ERIK TANOUYE<br><br>25-20 33RD ST,<br>ASTORIA NY 11102 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,169.67 | $1,169.67 | $1,169.67 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ADDRESS CHANGED FROM 466 Prospect Avenue, Apt 2L, Brooklyn, NY 11215 TO 25-20 33RD ST, ASTORIA, NY, 11102 ON 5/7/15 PER DOJ LIST

| 418-1 63 | DALE TERIBERY<br><br>4222 BOB JONES RD APT F1<br>SCOTTSBORO AL 35769-7844 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2.75 | $2.75 | $2.75 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Address changed from 32 Mystic Circle, Beaufort, SC 29902 to 159 Joe Frazier Rd., Beaufort, SC 29906 on 9/4/13 per Westlaw Peoplemap search.

Changed to 4222 BOB JONES RD APTF1 SCOTTSBORO, AL 35769-7844 on 12/22/14 per address from UST.

CHECK RETURNED ON 7/25/16 WITH NO FORWARDING ADDRESS. STOPPED CHECK. JZ.

| 418-1 64 | JAY THOMAS<br><br>7393 MAWELTON RD<br>CLINTON WA 09823 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1.12 | $1.12 | $1.12 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE)

CLAIM ANALYSIS REPORT

Page No: 195

Exhibit C

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 65 | DAVID THOMPSON<br><br>9045 MARTIN RD<br>ROSWELL GA 30076 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $19.24 | $19.24 | $19.24 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-1 66 | BRADLEY TUCKER<br><br>505 DEVONSHIRE RD<br>WASHINGTON IL 61571 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $680.19 | $680.19 | $680.19 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-1 67 | KAREN TURNBOW<br><br>3 SPLIT OAK CT<br>TAYLORS SC 29687 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2.34 | $2.34 | $2.34 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-1 68 | JEFFREY VANDEVENTER<br><br>911 W WINNIPEG AVE<br>SAN ANTONIO TX 78225-1934 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $6.50 | $6.50 | $6.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed from 6608 Dapper Dr., McKinney, TX 75070 to 14504 Briar Forest Dr, Houston, TX 77077 on 9/5/13 per Westlaw Peoplemap search results.<br><br>Changed to 911 W WINNIPEG AVE SAN ANTONIO, TX 78225-1934 on 12/22/14 per address from UST. | | | | | | | | | | | |
| 418-1 69 | K.P. BABU VARADA<br><br>1630 CHADWICK PL<br>BLUE BELL PA 19422 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $8,121.07 | $8,121.07 | $8,121.07 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                                      Page No: 196          Exhibit C

| Case No.: | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 70 | CHRISTINE VARIAN<br><br>17 OLD HILL RD<br>WESTPORT CT 68803 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $205.09 | $205.09 | $205.09 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-1 71 | EDWARD VARIAN JR<br><br>17 OLD HILL RD<br>WESTPORT CT 68803 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $122.29 | $122.29 | $122.29 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-1 72 | JEFFERY VINCENT<br><br>214 E. MAIN ST<br>EARLINGTON KY 42410 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $237.31 | $237.31 | $237.31 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-1 73 | PAMELA VOLKOV<br><br>719 SKINHOUSE RD<br>GREENSBURG KY 42743 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CLAIM TOO SMALL TO PAY<br><br>ADDRESS CHANGED FROM 347 DENNIS HALL LN, GREENSBURG, KY 42743 TO 719 SKINHOUSE RD, GREENSBURG, KY 42743 ON 5/8/15 PER DOJ LIST | | | | | | | | | | | |
| 418-1 74 | CHRISTOPHER WAITS<br><br>7047 BISSONNET, #18<br>HOUSTON TX 77074 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $45.33 | $45.33 | $45.33 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 745 INTERNATIONAL BLVD APT 88, HOUSTON, TX 77024 TO 7047 BISSONNET, #18, HOUSTON, TX 77074 ON 5/8/15 PER DOJ LIST | | | | | | | | | | | |

CLAIM ANALYSIS REPORT · Page No: 197 · Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-175 | JENNIFER WALCHLE<br><br>16370 6420 RD.<br>MONTROSE CO 81401 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $41.12 | $41.12 | $41.12 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-176 | BRIAN WALSH<br><br>1609 BERYL WAY<br>WATERVLIET NY 12189 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,769.61 | $1,769.61 | $1,769.61 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 88 NEW TUDOR ROAD, PITTSFORD, NY, 14534 TO 1609 BERYL WAY, WATERVLIET, NY 12189 ON 5/8/15 PER DOJ LIST | | | | | | | | | | | |
| 418-177 | BRIAN WEGER<br><br>19250 N 475TH ST<br>ANNAPOLIS IL 62413 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $164.16 | $164.16 | $164.16 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-178 | MURRAY WIGHTMAN<br><br>23424 E DORADO PL, #3B<br>AURORA CO 80016 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $176.17 | $176.17 | $176.17 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-179 | PATRICIA WILLIAMS<br><br>509 SHERWOOD HILLS DR<br>WINSTON-SALEM NC 27104 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1.31 | $1.31 | $1.31 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM THE DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418-1 80 | PAUL YOSANOVICH<br><br>909 EAST WASHINGTON ST<br>CHRISTOPHER IL 62822 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,118.74 | $1,118.74 | $1,118.74 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 418-1 81 | LINDA YOUMANS<br><br>411 ANNIES PATH<br>GRAY GA 31020 | 03/04/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $299.24 | $299.24 | $299.24 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS FROM DOJ LIST (NO ADDRESS BEFORE) | | | | | | | | | | | |
| 419 | PETER TARBOX<br><br>321 EAST ST<br>PO BOX 52<br>ORLEANS VT 05860 | 02/08/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $8,770.65 | $8,770.65 | $8,770.65 | $0.00 | $0.00 | $0.00 |
| 421 | JANIS HILL<br><br>158 PARKVIEW AVE.<br>BANGOR ME 04401 | 02/08/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,782.20 | $1,782.20 | $1,782.20 | $0.00 | $0.00 | $0.00 |
| 422 | SHERYL BOWMAN<br><br>P.O. BOX 8<br>ST. ALBANS ME 04971 | 02/08/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,449.59 | $1,449.59 | $1,449.59 | $0.00 | $0.00 | $0.00 |
| 424 | JUTTA CARTER<br><br>6579 CAMINO DEL REY<br>FOUNTAIN CO 80817 | 02/09/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,962.12 | $2,962.12 | $2,962.12 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 425 | RICHARD MILLER<br><br>7434 CAMINITO CARLOTTA<br>SAN DEIGO CA 92120 | 02/09/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,539.94 | $2,539.94 | $2,539.94 | $0.00 | $0.00 | $0.00 |
| 426 | MELISSA M WRIGHT<br><br>10498 FOUNTAIN LAKE DR<br>STAFFORD TX 77477 | 02/09/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,757.10 | $1,757.10 | $1,757.10 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 2400 PLD SOUTH DR #3723, RICHMOND, TX 77406 TO 10498 FOUNTAIN LAKE DR, STAFFORD, TX 77477 ON 5/8/15 PER DOJ LIST | | | | | | | | | | | |
| 427 | AYANA AZIM<br><br>PO BOX 9698<br>KANSAS CITY MO 64134 | 02/09/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $460.40 | $460.40 | $460.40 | $0.00 | $0.00 | $0.00 |
| 428 | BETH MCGUIRE<br><br>31045 SUTHERLAND DRIVE<br>REDLANDS CA 92373 | 02/09/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,914.20 | $1,914.20 | $1,914.20 | $0.00 | $0.00 | $0.00 |
| 429 | STEPHEN WOOD<br><br>85 QUARRY ROAD<br>GLASTONBURY CT 06033 | 02/09/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $800.45 | $800.45 | $800.45 | $0.00 | $0.00 | $0.00 |
| 430 | PATRICK F MALLEOLO<br><br>283 HOBBS LN<br>CLINTON CORNERS NY 12514 | 02/09/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $12,064.97 | $12,064.97 | $12,064.97 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS CHANGED FROM MALLEOLO ASSOCIATES INC, 2510 ROUTE 44 SUITE 11, SALT POINT, NY 12578 TO 283 HOBBS LN, CLINTON CORNERS, NY 12514 ON 5/4/15 PER DOJ LIST

CLAIM ANALYSIS REPORT

Page No: 200

Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 431 | ERIN BAST<br><br>510 EAST 82ND ST<br>NEW YORK NY 10028 | 02/09/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $727.22 | $727.22 | $727.22 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   ADDRESS CHANGED FROM 18 AVENUE C, APT 2A, NEW YORK, NY 10009 TO 510 EAST 82ND ST., NEW YORK, NY 10028 ON04/29/15 PER DOJ LIST.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | CRAIG HANWAY<br><br>303 W. BLAINE ST.<br>SEATTLE WA 98119 | 02/10/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $9,368.63 | $9,368.63 | $9,368.63 | $0.00 | $0.00 | $0.00 |
| 434 | BRUCE GIBBONS<br><br>3655 HABERSHAM RD<br>UNIT 127<br>ATLANTA GA 30305 | 02/12/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $954.04 | $954.04 | $954.04 | $0.00 | $0.00 | $0.00 |
| 435 | SANDRA WING<br><br>667 NORTH MAIN ST<br>WOLFEBORO NH 03894 | 02/12/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Adjusted allowed amount to $13,223.74 per Exhibit B to Shawnee Motion

Pursuant to omnibus Court Order withdrawing claims entered 4/17/13

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 436 | DOUGLAS WEAVER<br><br>538 6TH ST<br>JUNEAU AK 99801 | 02/12/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $9,979.95 | $9,979.95 | $9,979.95 | $0.00 | $0.00 | $0.00 |
| 438 | KATHRYN SMITH<br><br>312 CROSSTOWN DR #102<br>PEACHTREE CITY GA 30269 | 02/16/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,680.03 | $1,680.03 | $1,680.03 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 442 | LIESELOTTE HEIL<br><br>P.O. BOX 1266<br>LEWISBURG WV 24901 | 02/17/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $9,227.65 | $9,227.65 | $9,227.65 | $0.00 | $0.00 | $0.00 |
| 443 | DESIREE FARMER<br><br>71 ATWELL LANE<br>MONTICELLO NY 10475 | 02/17/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $881.33 | $881.33 | $881.33 | $0.00 | $0.00 | $0.00 |
| 446 | MICHAEL GREEN<br><br>3200 SOCKTON PL<br>PALO ALTO CA 94303 | 02/17/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $7,248.84 | $7,248.84 | $7,248.84 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 733 LOMA VERDE AVE, UNIT E, PALO ALTO, CA 94303 TO 3200 SOCKTON PL, PALO ALTO, CA 94303 ON 5/1/15 PER DOJ LIST | | | | | | | | | | | |
| 449 | PATRICK SMYTHE<br><br>2073 S. NUCLA WAY<br>AURORA CO 80013 | 02/17/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,583.40 | $1,583.40 | $1,583.40 | $0.00 | $0.00 | $0.00 |
| 450 | STEPHANIE BISHOP<br><br>5536 SOUTH QUEMOY CIRCLE<br>AURORA CO 80015 | 02/17/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,445.50 | $1,445.50 | $1,445.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed from 14400 E FREMONT AVE, APT 12-303, ENGLEWOOD, CO 80112 to 5536 South Quemoy Circle Aurora CO 80015 on 4/12/13. | | | | | | | | | | | |
| 451 | MICHAEL PETRIE<br><br>11229 E. PARKER ROAD<br>PARKER CO 80138 | 02/17/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,593.92 | $1,593.92 | $1,593.92 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT   Page No: 202   Exhibit C

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 452 | JAMES WEBER<br><br>10350 SEVERANCE DR.<br>PARKER CO 80134 | 02/17/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $6,251.35 | $6,251.35 | $6,251.35 | $0.00 | $0.00 | $0.00 |
| 453 | KENNETH W PETRIE<br><br>11229 EAST PARKER ROAD<br>PARKER CO 80128 | 02/17/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $11,103.60 | $11,103.60 | $11,103.60 | $0.00 | $0.00 | $0.00 |
| 454 | JON KITAJI<br><br>5624 CARMEL VALLEY RD<br>CARMEL CA 93923 | 02/17/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $20,886.57 | $20,886.57 | $20,886.57 | $0.00 | $0.00 | $0.00 |
| 455 | JEREMY CASNER<br><br>PO BOX 278<br>ELIZABETH CO 80107 | 02/17/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $495.25 | $495.25 | $495.25 | $0.00 | $0.00 | $0.00 |
| 456 | ROBERT RADER<br><br>BOX 715<br>Dona Ana NM 88032 | 02/17/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $8,697.95 | $8,697.95 | $8,697.95 | $0.00 | $0.00 | $0.00 |
| 459 | JEFFERY PETRIE<br><br>10647 SEDGWICK WAY<br>PARKER CO 80134 | 02/17/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $5,052.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Pursuant to omnibus Court Order withdrawing claims entered 4/17/13

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 460 | SUSAN ADAMS<br><br>157 WINTHROP ROAD<br>BROOKLINE MA 24454 | 02/18/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,873.92 | $3,873.92 | $3,873.92 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 203

Exhibit C

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | DEBRA CARP<br><br>164 AGOR LANE<br>MAHOPAC NY 10541 | 02/19/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $7,016.51 | $7,016.51 | $7,016.51 | $0.00 | $0.00 | $0.00 |
| 466 | JOHN CY RAYBURN<br><br>PO BOX 83<br>GIBBON NE 68840 | 02/19/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $5,716.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 467 | STONE TURN GROUP LLP<br><br>AMY CRITTENDEN<br>60 STATE STREET 35TH FLOOR<br>BOSTON MA 02109 | 02/19/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 7100-000 | $0.00 | $9,625.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim withdrawn. | | | | | | | | | | | |
| 468 | GARY CORDER<br><br>6828 N. 1350TH ST.<br>ROBINSON IL 62454 | 02/22/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $623.49 | $623.49 | $623.49 | $0.00 | $0.00 | $0.00 |
| 469 | PHILIP GADDY<br><br>2025 SAN PEDRO NE<br>ALBUQUERQUE NM 87110 | 02/22/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $18,587.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 478 | JAMES J. RICE<br><br>23662 GLENMOOR DRIVE<br>PARKER CO 80138 | 02/23/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $8,376.75 | $8,376.75 | $8,376.75 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CHANGED ADDRESS FROM: P.O. BOX 3854, PARKER, CO 80134 ON MAY 20, 2013 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                          Page No: 204        Exhibit C

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 481 | SCOT WEAVER<br><br>205 N RED SLIDE DRIVE<br>WELLSVILLE UT 84339 | 02/23/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $108.60 | $108.60 | $108.60 | $0.00 | $0.00 | $0.00 |
| 482 | ANDREW STROH<br><br>11 2ND ST. EXTENSION<br>DONORA PA 15033 | 02/23/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $3,526.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 483 | GEORGENE WHIPKEY<br><br>444 REDSTONE CHURCH ROAD<br>PERRYOPOLIS PA 15473 | 02/23/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $421.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 484 | MATTHEW JAKE CHESNEY<br><br>OR MATTHEW CHESNEY<br>716 LAFAYETTE ST.<br>AURORA IL 60505 | 02/23/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 487 | DANIEL BRAWLEY<br><br>PO BOX 465<br>BORGER TX 79008 | 02/23/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $16,108.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 488 | DINESHCHANDRA SHAH<br><br>43862 AMITY PLACE<br>ASHBURN VA 20147 | 02/23/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,749.34 | $3,749.34 | $3,749.34 | $0.00 | $0.00 | $0.00 |

Case 09-44943 Doc 1254 Filed 10/05/18 Entered 10/05/18 11:13:55 Desc Main Document Page 415 of 541

CLAIM ANALYSIS REPORT

Page No: 205

Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 489 | JODY ANDERSON<br><br>2533 GREEN POINT LANE<br>DENVER NC 28037 | 02/23/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,948.80 | $1,948.80 | $1,948.80 | $0.00 | $0.00 | $0.00 |
| 490 | CORNER BAKERY CAFE<br><br>12700 PARK CENTRAL DR.<br>DALLAS TX 75251 | 02/23/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $390.12 | $390.12 | $390.12 | $0.00 | $0.00 | $0.00 |
| 493 | GEORGE ALFONSO<br><br>308 N. BARRANCA AVE<br>GLENDORA CA 91741 | 02/23/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $1,351.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 494 | CAROL ROLLINS<br><br>9521 SALEM HILLS COURT<br>LAS VEGAS NV 89134 | 02/23/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $1,170.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 495 | WANDA SHOMAKER<br><br>5211 BOWLING STREET<br>DUBLIN VA 24084-2038 | 02/23/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $746.57 | $746.57 | $746.57 | $0.00 | $0.00 | $0.00 |

| Case No. | 09-44943-DLT | | | | | | | | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 498 | GRE MORGAN LANE LLC<br><br>C/O WOODMONT PROPERTIES<br>100 PASSAIC AVE, STE 240<br>FAIRFIELD NJ 07004 | 02/24/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $379,166.70 | $379,166.70 | $379,166.70 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Chris investigating if CareGain was merged into Caregiver; other 502 (b)(6) issues other party recovery.

ADDRESS CHANGED FROM 119 CHERRY HILL ROAD, STE. 110, PARISPPANY, NJ 07054 TO ON 10/9/15. CHECK RETURNED AND MAILED TO NEW ADDRESS. JZ

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 499 | DEVON REDDINGIUS<br><br>9129 BEARCAT RD<br>NEW PORT RICHEY FL 34665 | 02/24/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $511.83 | $511.83 | $511.83 | $0.00 | $0.00 | $0.00 |
| 500 | JEANNE MELVIN<br><br>2458 WALNUT AVE.<br>VENICE CA 90291 | 02/24/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,912.56 | $2,912.56 | $2,912.56 | $0.00 | $0.00 | $0.00 |
| 503 | JOHN LANE<br><br>1332 EAST C ST.<br>OAKDALE CA 95361 | 02/24/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $5,358.09 | $5,358.09 | $5,358.09 | $0.00 | $0.00 | $0.00 |
| 504 | JILL PERRY<br><br>129 NATALIE DR.<br>MORAGA CA 94556 | 02/24/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $1,055.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Pursuant to omnibus Court Order withdrawing claims entered 4/17/13

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 507 | LAUREN A ERICKSON<br><br>42 142ND AVENUE NE<br>PORTLAND ND 58274 | 02/25/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,950.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 207

Exhibit C

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 508 | SUNGARD CORBEL LLC<br><br>1660 PRUDENTIAL DRIVE JACKSONVILLE FL 32207-8197 | 02/25/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $1,245.74 | $1,245.74 | $1,245.74 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Okay to pay. | | | | | | | | | | | |
| 511 | TERRY WICKSTROM<br><br>811 WOODSTREAM ST STOCKTON CA 95206 | 02/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $84.36 | $84.36 | $84.36 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Returned with no forwarding address. | | | | | | | | | | | |
| 517 | DAVID METCALFE<br><br>4453 WHITE ROAD MARION NY 14505 | 02/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $5,990.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 518 | CAROL POWELL<br><br>210 GILGER AVE. MARTINEZ CA 94553 | 02/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $1,520.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 522 | AMANDA ROWLEY<br><br>318 21ST STREET 2 BROOKLYN NY 11215 | 02/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $200.83 | $200.83 | $200.83 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 590 10TH ST APT, BROOKLYN, NY 11215 TO 318 21ST STREET, BROOKLYN, NY 11215 ON 5/6/15 PER DOJ LIST | | | | | | | | | | | |

CLAIM ANALYSIS REPORT    Page No: 208    Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 524 | PITNEY BOWES INC<br><br>ATTN; FAITH SANTIAGO<br>27 WATERVIEW DR., 3RD FL<br>SHELTON CT 06484 | 03/01/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $23,657.10 | $15,030.00 | $15,030.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   No backup - Jennifer investigating. Placed call to Griselle Betancourt at Pitney Bowes to follow up on 1/10/14.

SENT AGREED ORDER REDUCING CLAIM TO 15,030.00 TO EVA MILANOWSKI AT PB ON 5/5/15.

ADDRESS CHANGED FROM 4901 BELFORT RD STE 120, JACKSONVILLE, FL 32256 ON 1/22/16 PER PHONE CALL WITH FAITH SANTIAGO. JZ

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 527 | LYNN MCCRARY<br><br>1250 TALL PINE TRAIL<br>GULF BREEZE FL 32561 | 03/01/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $10,890.78 | $10,890.78 | $10,890.78 | $0.00 | $0.00 | $0.00 |
| 528 | JAMES HERRING<br><br>12370 BUCHANAN HWY<br>TEMPLE GA 30179 | 03/01/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,031.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 530 | AMELIA HERRING<br><br>12370 BUCHANAN HWY<br>TEMPLE GA 30179 | 03/01/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $4,009.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Pursuant to omnibus Court Order withdrawing claims entered 4/17/13

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 531 | NEELAM LOVTE<br><br>23306 RAINBOW DRIVE<br>CLARKSBURG MD 20871 | 03/01/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $7,850.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Changed address from 9394 Penrose Street, Frederick, MD  21704 on 3/22/13

CLAIM ANALYSIS REPORT

Page No: 209

Exhibit C

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 532 | DALE LINDSAY<br><br>1592 ETON WAY<br>CROFTON MD 21114 | 03/01/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $19,516.30 | $19,516.30 | $19,516.30 | $0.00 | $0.00 | $0.00 |
| 534 | ALAN SALLMAN<br><br>3210 WHEATRIDGE<br>PEARLAND TX 77581 | 03/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $326.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | DUPLICATE CLAIM | | | | | | | | | | | |
| 535 | LIN WANG<br><br>19102 ANGLER COVE DR<br>CYPRESS TX 77433 | 03/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $9,115.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 537 | DANIEL EDELSTEIN<br><br>21 STATE ST.<br>SARANAC LAKE NY 12983 | 03/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $1,381.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 538 | DAVID CLARKE<br><br>1836 SEAHAWK LANE<br>NAVARRE FL 32566-8530 | 03/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $149.71 | $149.71 | $149.71 | $0.00 | $0.00 | $0.00 |
| 539 | RICHARD AIRD<br><br>4992 VIEW 17.5 DRIVE<br>ESCANABA MI 49829-9450 | 03/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $846.56 | $846.56 | $846.56 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT  Page No: 210  Exhibit C

| | |
|---|---|
| **Case No.** | 09-44943-DLT |
| **Case Name:** | CANOPY FINANCIAL, INC. |
| **Claims Bar Date:** | 05/14/2010 |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Date:** | 10/5/2018 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 543 | SHARON BURCHAM<br><br>1128 WILSON AVE<br>PULASKI VA 24301 | 03/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,558.60 | $1,558.60 | $1,558.60 | $0.00 | $0.00 | $0.00 |
| 545 | IAN HOWELL<br><br>2429 LOCUST ST., APT 315<br>PHILADELPHIA PA 19103 | 03/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $516.49 | $516.49 | $516.49 | $0.00 | $0.00 | $0.00 |
| 546 | WALTER BRYANT<br><br>73 LANDS END<br>JACKSON TN 38305 | 03/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $558.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 548 | CURTIS HALEY<br><br>P.O. BOX 316<br>RIO VISTA TX 76093 | 03/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $5,416.69 | $5,416.69 | $5,416.69 | $0.00 | $0.00 | $0.00 |
| 549 | ROBERT SHEETS<br><br>6784 ROUTE 9<br>HUDSON NY 12534 | 03/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,139.20 | $1,139.20 | $1,139.20 | $0.00 | $0.00 | $0.00 |
| 550 | CAROL DEANGELO<br><br>3366 SE SNOW RD<br>Port Saint Lucie FL 34984 | 03/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $21,960.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Pursuant to omnibus Court Order withdrawing claims entered 4/17/13

CLAIM ANALYSIS REPORT

| Case No.: | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 556 | HEIDE RENDLEMAN<br><br>25 WALNUT GROVE ROAD<br>HARRISBURG IL 62946 | 03/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $5,971.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 557 | LARRY GOLUB<br><br>4031 THORNGATE DRIVE<br>WILLIAMSBURG VA 23188 | 03/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $14,715.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 558 | MICHAEL BROWN<br><br>881 E MEADOW LN<br>TUCSON AZ 85719 | 03/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $357.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 559 | LEIGHTON LEE<br><br>7 SHERYL CT.<br>PLEASANT HILL CA 94523 | 03/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,505.49 | $1,505.49 | $1,505.49 | $0.00 | $0.00 | $0.00 |
| 560 | VLADIMIR MAKAROV<br><br>186 LYNN OAKS AVE.<br>THOUSAND OAKS CA 91320 | 03/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $4,539.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Address changed from 879 ST. CHARLES DR, Apt. 2, Thousand Oaks, CA, 91360 to 186 Lynn Oaks Ave., Thousand Oaks, CA 91320 on 3/27/13.

Pursuant to omnibus Court Order withdrawing claims entered 4/17/13

CLAIM ANALYSIS REPORT                                    Page No: 212                    Exhibit C

| Case No.: | 09-44943-DLT | | | | | | Trustee Name: | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 562 | GREGORY BARTON<br><br>473 FLORENCE DR<br>LAFAYETTE CA 94549 | 03/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $1,005.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Pursuant to omnibus Court Order withdrawing claims entered 4/17/13

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 564 | THERESA WOODEN<br><br>20 CARDINAL ROAD #9<br>HYDE PARK NY 12538 | 03/04/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $394.20 | $394.20 | $394.20 | $0.00 | $0.00 | $0.00 |
| 565 | GREGORY WOOD<br><br>200 SHANNON LAKE CIRCLE<br>ANNA IL 62906 | 03/04/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $17,381.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Updated address per email sent to Jenner:
old address 190 Tollgate Rd., Anna, IL 62906

Pursuant to omnibus Court Order withdrawing claims entered 4/17/13

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 566 | MICHAEL WEISS<br><br>34 COUNTY FAIR<br>ST LOUIS MO 63141 | 03/05/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 569 | LINDA FOUNTAINE<br><br>4784 Navigator Ln.<br>Boynton Beach FL 33436 | 03/05/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $1,591.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Previous address was 6729 Coral Lake Dr., Margate, FL 33063. Address updated on 3/11/13 to 4784 Navigator Lane, Boynton Beach, FL 33436.

Pursuant to omnibus Court Order withdrawing claims entered 4/17/13

| Case No.: | 09-44943-DLT | | | | | | Trustee Name: | | Gus A. Paloian | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 571 | A-1 TECHNOLOGY<br><br>115 BROADWAY, STE. 1304<br>NEW YORK NY 10006 | 03/05/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 7100-000 | $0.00 | $14,938.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order disallowing claim entered on 1/8/14. | | | | | | | | | | | |
| 574 | ROBIN MORO<br><br>1228 NEALE ROAD<br>LOVELAND OH 45140 | 03/08/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4,521.22 | $4,521.22 | $4,521.22 | $0.00 | $0.00 | $0.00 |
| 578 | RICKY FLOYD<br><br>1298 CO. RD. 100E<br>ENFIELD IL 62835 | 03/08/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $2,480.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 580 | SHERRI LYN LEFEBRE<br><br>HC 1 BOX 2101<br>MICHIGANE MI 49861 | 03/08/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $2,084.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 581 | PLAINSBORO TOWNSHIP (POLICE)<br><br>641 PLAINSBORO RD.<br>PLAINSBORO NJ 08536 | 03/08/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $559.35 | $559.35 | $559.35 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Okay to pay. | | | | | | | | | | | |
| 582 | DR JANET WEATHERS<br><br>11 Frontier Drive<br>WALPOLE MA 02081 | 03/08/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $14,060.84 | $14,060.84 | $14,060.84 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Changed address, per claimant, on 1/24/13 from 23 Cinnamon Circle. | | | | | | | | | | | |

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 585 | JOHN HEIMANN<br><br>24 MCMICHAEL DRIVE<br>PINEHURST NC 28374 | 03/08/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $9,521.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Pursuant to omnibus Court Order withdrawing claims entered 4/17/13

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 587 | LARRY WILSON<br><br>727 OLD ORCHARD DRIVE<br>BENTON IL 62812 | 03/09/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $12,389.82 | $12,389.82 | $12,389.82 | $0.00 | $0.00 | $0.00 |
| 589 | JASON RAYBURN<br><br>P.O. BOX 83<br>GIBBON NE 68840 | 03/09/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $9,001.43 | $9,001.43 | $9,001.43 | $0.00 | $0.00 | $0.00 |
| 592 | MICHAEL OVERN<br><br>305 NORTH BROADWAY<br>UPPER NYACK NY 10960 | 03/09/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $7,825.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 594 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 SOUTH STATE STREET<br>ATTN: BANKRUPTCY UNIT - 10TH FLR.<br>Chicago IL 60603 | 03/10/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $461.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   OKAY TO PAY

CHECK WAS RETURNED BECAUSE THE FILE CLOSED AND MONIES ARE NO LONGER OWED. CHECK VOIDED. 10/30/15 JZ

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 596 | DOUGLAS CHARLES TANNER<br><br>118 DUCANE ST<br>SUMMERVILLE SC 29483 | 03/10/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4,121.55 | $4,121.55 | $4,121.55 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT　　Page No: 215　　Exhibit C

| Case No.: | 09-44943-DLT | | | | Trustee Name: | Gus A. Paloian | | | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | Date: | 10/5/2018 | | | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 599 | ANDREW SLEEZER<br><br>1444 S ELWOOD AVE<br>TULSA OK 74119 | 03/12/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,002.91 | $2,002.91 | $2,002.91 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 811 S KNOXVILLE AVE, TULSA, OK 74119 TO 1444 S ELWOOD AVE, TULSA, OK 74119 ON 5/6/15 PER DOJ LIST | | | | | | | | | | | |
| 600 | INTEGRATED DATA STORAGE, LLC<br><br>C/O GEORGE R. MESIRES, ESQ.<br>UNGARETTI & HARRIS LLP<br>70 W. MADISON ST., STE 3500<br>CHICAGO IL 60602 | 03/12/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $242,239.86 | $242,239.86 | $242,239.86 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Okay to pay. | | | | | | | | | | | |
| 601 | SUSAN CLINTON<br><br>108 CROWN POINT RD<br>WILLIAMSBURG VA 23185 | 03/12/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $5,768.76 | $5,768.76 | $5,768.76 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 27070 SAND TRAP COURT, SALISBURY, MD 21801 ON 2/18/16 PER EMAIL FROM CLAIMANT. JZ CHECK WAS SENT TO NEW ADDRESS ON 2/18/16.<br><br>PHONE NUMBER: 443-614-6633 | | | | | | | | | | | |
| 606 | ILJA KRASKE<br><br>459 E. RIVER ROAD<br>THERMOPOLIS WY 82443 | 03/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $18,371.43 | $18,371.43 | $18,371.43 | $0.00 | $0.00 | $0.00 |
| 607 | LARISA NIKOULINE<br><br>21323 DUMETZ RD<br>WOODLAND HILLS CA 91364-4411 | 03/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $564.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |

| Case No.: | 09-44943-DLT | | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 609 | DENNIS MCCARTHY<br><br>197 LONG MEADOW ROAD<br>FAIRFIELD CT 06824 | 03/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $36.84 | $36.84 | $36.84 | $0.00 | $0.00 | $0.00 |
| 610 | BROOK LEONARD<br><br>1001 SKYLINE DR.<br>SENECA MO 64865 | 03/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $351.15 | $351.15 | $351.15 | $0.00 | $0.00 | $0.00 |
| 613 | CHRISTIANE FISCHER<br><br>04-74 48TH AVE.<br>APARTMENT 21AB<br>LONG ISLAND CITY NY 11109 | 03/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $5,614.40 | $5,614.40 | $5,614.40 | $0.00 | $0.00 | $0.00 |
| 616 | PITNEY BOWES INC<br><br>27 WATERVIEW DR., 3RD FL.<br>SHELTON CT 06484 | 03/16/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $3,350.29 | $3,200.00 | $3,200.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Okay to pay $3,200.00.

ADDRESS CHANGED FROM 4901 BELFORT RD STE 120, JACKSONVILLE, FL 32256 ON 1/22/16 PER PHONE CALL WITH FAITH SANTIAGO. JZ

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 617 | DIMITRI NIKOULINE<br><br>21323 DUMETZ RD<br>WOODLAND HILLS CA 91364 | 03/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $371.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Pursuant to omnibus Court Order withdrawing claims entered 4/17/13

CLAIM ANALYSIS REPORT                                   Page No: 217                    Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | | Trustee Name: | | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | | Date: | | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 619 | KEVIN COLEMAN<br><br>KEVIN M COLEMAN<br>230 MONTE VISTA RIDGE ROAD<br>ORINDA CA 94563 | 03/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $18,252.85 | $18,252.85 | $18,252.85 | $0.00 | $0.00 | $0.00 |
| 620 | VIKI TINDLE<br><br>881 TAYLOR ST<br>DETROIT MI 48202 | 03/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,049.88 | $1,049.88 | $1,049.88 | $0.00 | $0.00 | $0.00 |
| 621A | ILLINOIS DEPARTMENT OF REVENUE<br><br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO IL 60601 | 03/17/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $12,171.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim withdrawn with amended proof of claim. Amended proof of claim filed on 4/7/11. | | | | | | | | | | | |
| 621B | ILLINOIS DEPARTMENT OF REVENUE<br><br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO IL 60601 | 03/17/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $126,265.27 | $126,265.27 | $126,256.27 | $0.00 | $0.00 | $9.00 |
| **Claim Notes:** | OKAY TO PAY $126,265.27. AGREED TO AMENDED PROOF OF CLAIM | | | | | | | | | | | |
| 624 | NORRIS TROY GERTON<br><br>229 MORNING GLORY DR<br>MANCHESTER NH 03109 | 03/16/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $5,666.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT    Page No: 218    Exhibit C

| Case No. | 09-44943-DLT | | | | | Trustee Name: | Gus A. Paloian | | | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | Date: | 10/5/2018 | | | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 625 | KYLE SLADE<br><br>6105 S PARKER RD.<br>APT. 6201<br>CENTENNIAL CO 80016 | 03/16/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $2,019.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Address changed from 1526 PAWNEE PKWY, Elizabeth, CO 80107 to 6105 S Parker Road, Apt. 6201, Centennial, CO 80016 on 3/25/13.

Pursuant to omnibus Court Order withdrawing claims entered 4/17/13

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 628 | NATHAN MILLER<br><br>400 CHESAPEAKE LANE<br>OSWEGO IL 60543 | 03/16/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,483.28 | $2,483.28 | $2,483.28 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** NEW ADDRESS RECEIVED FROM C. BURTON AT USDOJ ON 7/8/16 - SPOKE WITH NATHAN MILLER - MAILING NEW CHECK. JMM

| 629 | MEGAN MALLOY<br><br>605 EAST 14TH STREET<br>APT. 8D<br>NEW YORK NY 10009 | 03/16/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $959.44 | $959.44 | $959.44 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** CHANGED ADDRESS FROM 321 W. 54TH ST. #311, NEW YORK, NY 10019 ON MAY 10, 2013.  MAILED CHECK ON 5/10/13 TO NEW ADDRESS.

| 631 | COMPENSIA<br><br>1731 TECHNOLOGY DR.,.<br>STE. 810<br>SAN JOSE CA 95110 | 03/16/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $521.52 | $521.52 | $521.52 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Okay to pay.

| 632 | SUSAN TANNENBAUM<br><br>1 COLUMBUS PLACE #N5-O<br>NEW YORK NY 10019 | 03/16/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $2,951.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Pursuant to omnibus Court Order withdrawing claims entered 4/17/13

CLAIM ANALYSIS REPORT                                                                 Page No: 219              Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 633 | SUSHIL CHAWLA<br><br>6358FIELD FLOWER TRAIL CENTREVILLE VA 20121 | 03/16/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,059.55 | $2,059.55 | $2,059.55 | $0.00 | $0.00 | $0.00 |
| 635 | ROBER & JOAN KONSDORF<br><br>1155 PHILLIP ISLAND ST. HENDERSON NV 89052 | 03/17/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $17,395.79 | $17,395.79 | $17,395.79 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | This claim should have been disallowed, but 214 will be disallowed instead | | | | | | | | | | | |
| 636 | ELIZABETH PORTER<br><br>1220 Riverland Rd. FT LAUDERDALE FL 33312 | 03/17/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $9,341.79 | $9,341.79 | $9,341.79 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS UPDATED ON 4/1/15 PER FAX FROM CLAIMANT. | | | | | | | | | | | |
| 637 | CURT WILSON<br><br>234 BELLINGHAM DRIVE BARRINGTON IL 60010 | 03/18/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $130.00 | $130.00 | $130.00 | $0.00 | $0.00 | $0.00 |
| 638A | DEPARTMENT OF THE TREASURY-INTERNAL<br><br>CENTRALIZED INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA PA 19114 | 03/19/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $389,069.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SUPERSEDED | | | | | | | | | | | |

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 638B | DEPARTMENT OF THE TREASURY-INTERNAL<br><br>CENTRALIZED INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA PA 19114 | 03/19/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $793,297.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SUPERSEDED | | | | | | | | | | | |
| 638C | DEPARTMENT OF THE TREASURY-INTERNAL REVENUE SERVICE | 01/22/2014 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SUPERSEDED | | | | | | | | | | | |
| 638D | DEPARTMENT OF THE TREASURY-INTERNAL REVENUE SERVICE | 01/22/2014 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SUPERSEDED | | | | | | | | | | | |
| 638E | DEPARTMENT OF THE TREASURY-INTERNAL REVENUE SERVICE | 01/22/2014 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SUPERSEDED | | | | | | | | | | | |
| 638F | DEPARTMENT OF THE TREASURY-INTERNAL REVENUE SERVICE | 01/22/2014 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SUPERSEDED | | | | | | | | | | | |
| 638G | DEPARTMENT OF THE TREASURY-INTERNAL REVENUE SERVICE | 01/22/2014 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SUPERSEDED | | | | | | | | | | | |

CLAIM ANALYSIS REPORT     Page No: 221     Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 638H | DEPARTMENT OF THE TREASURY-INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA PA 19114 | 01/22/2014 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.00 | $873,581.33 | $873,581.33 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** OKAY TO PAY

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 639 | SARAH FRIERY MILLER 1535 MINOR RIDGE CT CHARLOTESVILLE VA 22901 | 03/19/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,539.75 | $3,539.75 | $3,539.75 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Sarah's 540-421-3278 (12/12)

ADDRESS CHANGED FROM 1317 RIDGE MASTER DR, STATE COLLEGE, PA 16803 TO 1535 MINOR RIDGE CT., CHARLOTTESVILLE, VA 22901 ON 5/1/15 PER DOJ LIST

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 643 | JULIAN HUTCHINS, SR. 414 SCOTTS WAY AUGUSTA GA 30909 | 03/22/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $4,457.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Pursuant to omnibus Court Order withdrawing claims entered 4/17/13

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 644 | ALANA HUTCHINS 414 SCOTTS WAY AUGUSTA GA 30909 | 03/22/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $3,800.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Pursuant to omnibus Court Order withdrawing claims entered 4/17/13

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 648 | JOANNE BORMAN 20-03 28TH ST. ASTORIA NY 11105 | 03/23/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $629.99 | $629.99 | $629.99 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT   Page No: 222   Exhibit C

| Case No. | 09-44943-DLT | | | | | | | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | | Date: | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 649 | ROBERT BEYATTE<br><br>275 BODERMAN LANE<br>BLOOMSDALE MO 63627 | 03/23/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,441.80 | $1,441.80 | $1,441.80 | $0.00 | $0.00 | $0.00 |
| 651 | ROBERT MORRISSEY<br><br>4591 CLEARWATER CT.<br>MONTCLAIR VA 20025 | 03/23/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4,028.97 | $4,028.97 | $4,028.97 | $0.00 | $0.00 | $0.00 |
| 653 | DANIEL YOUNG<br><br>445 S. SNOWMASS CI<br>SUPERIOR CO 80027 | 03/23/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $21,692.18 | $21,692.18 | $21,692.18 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Address changed from 479 Eisenhower Dr., Louisville, CO 80027 to 445 S. Snowmass CI, Superior, CO 80027 on 9/5/13 per Westlaw Peoplemap search results.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 656 | MICHAEL TURNER<br><br>23309 ALTA WAY<br>CHATSWORTH CA 91311 | 03/23/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,684.76 | $1,684.76 | $1,684.76 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   ADDRESS CHANGED FROM 9300 HOUSTON ROAD, CHATSWORTH, CA 91311 TO 23309 ALTA WAY, CHATSWORTH, CA 91311 ON 5/8/15 PER DOJ LIST

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 660 | WHITNEY BENSON<br><br>1804 FAIRWAY LANE<br>PARAGOULD AR 72450 | 03/23/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $180.54 | $180.54 | $180.54 | $0.00 | $0.00 | $0.00 |
| 663 | KELVIN CHIN<br><br>1265 FIFTH AVE.<br>SAN FRANCISCO CA 94122 | 03/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $415.27 | $415.27 | $415.27 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT
Page No: 223

Exhibit C

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 665 | JAMES SMITH<br><br>2875 VISTA MAR DR<br>GRAND JUNCTION CO 81503 | 03/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $96.12 | $96.12 | $96.12 | $0.00 | $0.00 | $0.00 |
| 666 | BRYAN MCFARLAND<br><br>912 VALLEY WAY RD<br>GREENWOOD IN 46142 | 03/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4,365.99 | $4,365.99 | $4,365.99 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Address changed from 6351 Danville Ct., Newburgh, IN 47630 to 912 Valley Way Rd., Greenwood, IN 46142 on 9/4/13 per Westlaw Peoplemap search. | | | | | | | | | | | | |
| 671 | TUAN-DUNG VU<br><br>1714 SALAMONI CT<br>SAN JOSE CA 95133 | 03/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,489.65 | $2,489.65 | $2,489.65 | $0.00 | $0.00 | $0.00 |
| 672 | ADVANSTAR COMMUNICATIONS INC<br>WAGNER FALCONER & JUDD<br>C/O MICHAEL DUPONT<br>80 S 8TH ST SUITE 1700<br>MINNEAPOLIS MN 55402 | 03/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $4,400.00 | $4,400.00 | $4,400.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Okay to pay. | | | | | | | | | | | | |
| 673 | SRINIVASA KOLLI<br><br>850 OAK GLN<br>IRVINE CA 92618 | 03/30/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,566.38 | $1,566.38 | $1,566.38 | $0.00 | $0.00 | $0.00 |
| 675 | KENNETH M HENRY SR<br><br>144 STANLEY ROAD<br>MONROE CT 06468 | 03/30/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $253.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Case No. | 09-44943-DLT | | | | | | Trustee Name: | | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 677 | FRANK ROGERS<br><br>111 COLONIAL DR<br>BENNETTSVILLE SC 29512 | 03/31/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $5,841.43 | $5,841.43 | $5,841.43 | $0.00 | $0.00 | $0.00 |
| 678 | LARRY GOLUB<br><br>4031 THORNGATE DRIVE<br>WILLIAMSBURG VA 23188 | 04/01/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Pursuant to omnibus Court Order withdrawing claims entered 4/17/13

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 679 | RUSSELL RYBA<br><br>325 W SUMMERHILL PLACE<br>OAK CREEK WI 53154 | 04/01/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $12,027.87 | $12,027.87 | $12,027.87 | $0.00 | $0.00 | $0.00 |
| 680 | TRACY RYBA<br><br>325 W SUMMERHILL PLACE<br>OAK CREEK WI 53154 | 04/01/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $465.02 | $465.02 | $465.02 | $0.00 | $0.00 | $0.00 |
| 683 | HOWARD JIANG<br><br>42202 Thyme Cmn<br>Fremont CA 94538 | 04/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $538.28 | $538.28 | $538.28 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    howard.jiang@gmail.com

Address changed from 12819 SE 38TH ST. #148, Bellevue, WA 98006 per email from claimant on 3/3/16. Check mailed to new address. JZ

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 686 | JANE CHEN<br><br>4015 SHERFORD DR<br>FAIRFAX VA 22033 | 04/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4,165.08 | $4,165.08 | $4,165.08 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Address changed from 12868 Williams Meadow Ct., Herndon, VA to 4015 Sherford Dr., Fairfax, VA 22033 on 9/5/13 per Westlaw Peoplemap search results.

CLAIM ANALYSIS REPORT Page No: 225 Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 687 | ANTHONY FERRIS 3539 S. NUCLA ST AURORA CO 80013 | 04/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,553.64 | $1,553.64 | $1,553.64 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS CHANGED FROM 19685 CLUBHOUSE DR, APT 19-120, PARKER, CO 80138 TO 3539 S. NUCLA ST., AURORA, CO 80013 ON 5/1/15 PER DOJ LIST

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 689 | LARRY R BERNARDINI 17544 College Port Dr. LAREDO TX 78045 | 04/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $7,233.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Address updated 5/23/12

Pursuant to omnibus Court Order objecting to claims entered 4/17/13

Address changed from 220 N. Zapata Hwy, Suite 11, PMB 713B, Laredo, TX 78049 to 17544 College Port Dr., Laredo, TX 78045 on 4/18/13.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | GARY BOYER 3449 146TH ST. TOLEDO OH 43611 | 04/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $13,673.44 | $13,673.44 | $13,673.44 | $0.00 | $0.00 | $0.00 |
| 693 | ALEXANDRA HOROWITZ 353 RIVERSIDE DR. 4-B NEW YORK NY 10025 | 04/05/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,496.16 | $1,496.16 | $1,496.16 | $0.00 | $0.00 | $0.00 |
| 694 | JONATHAN SPENCER 91 PARK TERRACE WEST NEW YORK NY 10034 | 04/05/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $5,152.97 | $5,152.97 | $5,152.97 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT    Page No: 226    Exhibit C

| Case No.: | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 695 | NITIN MITTAL<br><br>6 ROCKRIDGE RD<br>NATICK MA 01760 | 04/05/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,434.44 | $2,434.44 | $2,434.44 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM P.O. BOX 3540, NATICK, MA 01760 TO 6 ROCKRIDGE RD., NATICK, MA 17605 ON 5/5/15 PER DOJ LIST | | | | | | | | | | | |
| 697 | ALLIED NATIONAL, INC.<br><br>4551 W 107TH ST SUITE 100<br>OVERLAND PARK KS 66207 | 04/06/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $22,500.00 | $22,500.00 | $22,500.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Check to see if this is part of Trustee claim; Allied National was a TPA, merged with Fifth Third. Need to follow-up with Bob. | | | | | | | | | | | |
| 698 | VINCENT HONG<br><br>14692 SNOWSHILL DR.<br>FRISCO TX 75035 | 04/06/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $6,874.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 699 | LI-QING SHI<br><br>14692 SNOWSHILL DR.<br>FRISCO TX 75035 | 04/06/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $6,861.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 701 | MARK NATANAEL<br><br>104 SUNCREST CT<br>CANONSBURG PA 15317 | 04/06/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,564.53 | $2,564.53 | $2,564.53 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed from 5218 Sunlight Hill Ct, Spring, TX 77379 to 104 Suncrest Ct, Canonsburg, PA 15317 on 9/5/13 per Westlaw Peoplemap search results. | | | | | | | | | | | |
| 702 | VIVIAN EBERSMAN<br><br>91 CENTRAL PARK WEST<br>NEW YORK NY 10023 | 04/06/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $400.79 | $400.79 | $400.79 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 705 | DE ANNA MIRZADEGAN<br><br>14431 FRUITVALE AVE SARATOGA CA 95070 | 04/06/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,264.18 | $2,264.18 | $2,264.18 | $0.00 | $0.00 | $0.00 |
| 708 | JASON MICHAEL PIESZALA<br><br>30 SEAMAN AVE APT 2C New York City NY 10034 | 04/08/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,143.21 | $2,143.21 | $2,143.21 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Addressed changed on 4/8/2013 from APT 1C to APT 2C. | | | | | | | | | | | |
| 711 | LAUREN E BURK<br><br>236 EAST 13TH ST NEW YORK NY 10003 | 04/09/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,302.62 | $1,302.62 | $1,302.62 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 6129 CONSTANCE ST, NEW ORLEANS, LA 70118 TO 236 EAST 13TH ST., NEW YORK, NY 10003 ON 4/30/15 PER DOJ LIST | | | | | | | | | | | |
| 712 | ALFRED DUCHARME JR.<br><br>12028 VALLEYHEART DRIVE STUDIO CITY CA 91604 | 04/12/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $6,688.59 | $6,688.59 | $6,688.59 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PER UNCLAIMED FUND RETRIEVAL BY DEBTOR, NEW ADDRESS IS:  12028 VALLEYHEART DRIVE, STUDIO CITY, CA 91604. 5/25/17 JMM | | | | | | | | | | | |

CLAIM ANALYSIS REPORT
Page No: 228
Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 713 | SIMON A KONO<br><br>222 SUMMIT AVE E 403<br>SEATTLE WA 98102 | 04/12/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $6,055.08 | $6,055.08 | $6,055.08 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS CHANGED FROM 31-49 36TH STREET APT 4A, ASTORIA, NY 11106 TO 357 E. 68TH ST., NEW YORK, NY 10021 ON 5/4/15 PER DOJ LIST

SENT NEW CHECK ON 6/23/15 TO ADDRESS ON DOJ LIST. JZ

CHECK SENT TO NEW ADDRESS WAS RETURNED ON 7/8/15. JZ

STOP PAYMENT ISSUED ON RETURNED CHECK 9/14/15. JZ

NEW ADDRESS AS OF MAY 5, 2017, PER CLAIMANT, IS:  222 SUMMIT AVE E, 403, SEATTLE, WA  98102

| 714 | THE NORTHERN TRUST COMPANY<br><br>LEGAL DEPT -ATTN: JENNIFER DIRKIN<br>50 SOUTH LASALLE STREET<br>CHICAGO IL 60603 | 04/12/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $1,245.95 | $1,245.95 | $1,245.95 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Okay to pay.

| 716 | IRENE MEES<br><br>28 E. 92ND ST<br>3 WEST<br>NEW YORK NY 10128 | 04/13/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,112.02 | $3,112.02 | $3,112.02 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS CHANGED FROM C/O AXA ART INSURANCE CORP, 3 WEST 35TH ST 11TH FLOOR, NEW YORK, NY 10001 TO 28 E. 92ND ST, NEW YORK, NY 10128 ON 5/4/15 PER DOJ LIST

| 718 | LINDA DOHERTY<br><br>PO BOX 856<br>ST. MICHAELS MD 21663 | 04/13/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $586.11 | $586.11 | $586.11 | $0.00 | $0.00 | $0.00 |

Case 09-44943   Doc 1254   Filed 10/05/18   Entered 10/05/18 11:13:55   Desc Main

CLAIM ANALYSIS REPORT                                                    Page No: 229          Exhibit C

| Case No.: | 09-44943-DLT | | | Trustee Name: | | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 719 | ELIZABETH WILLIAMS<br><br>P.O. BOX 168<br>Morley MO 63767 | 04/13/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 722 | THOUGHTWORKS<br><br>200 E. RANDOLPH ST., 25TH FLR.<br>CHICAGO IL 60601 | 04/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $98,030.00 | $98,030.00 | $98,030.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Okay to pay. | | | | | | | | | | | |
| 723 | CAPRON LEVINE<br><br>250 W 88TH, 603<br>NEW YORK NY 10024 | 04/16/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 724 | LAURA C DRUMM<br><br>632 S. TAYLOR AVE.<br>OAK PARK IL 60304 | 04/16/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,582.30 | $3,582.30 | $3,582.30 | $0.00 | $0.00 | $0.00 |
| 726 | EGON ZEHNDER INTERNATIONAL, INC.<br><br>350 PARK AVE 8TH FLOOR<br>NEW YORK NY 10022 | 04/19/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $76,912.00 | $76,912.00 | $76,912.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Okay to pay. | | | | | | | | | | | |

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 727 | BRITTA RILEY<br><br>240 BROADWAY<br>#502<br>BROOKLYN NY 11211 | 04/20/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,969.61 | $2,969.61 | $2,969.61 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ADDRESS CHANGED FROM 240 BROADWAY #502, BROOKLYN, NY 11211 TO 103 HAVEMEYER, 4F, BROOKLYN, NY 11211 ON 5/6/15 PER DOJ LIST

6/23/15 - SPOKE WITH CLAIMANT TODAY.  HER CORRECT ADDRESS IS ACTUALLY 240 BROADWAY.  THERE WAS A MAIL PROBLEM AND SHE JUST NOW RECEIVED THE CHECK MAILED ON 12/23/14.  ADDRESS HAS BEEN CHANGED BACK TO THIS ADDRESS AND CHECK RE-ISSUED TODAY. JMM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 729 | KEVIN GUNTER<br><br>2037 MONTHAVEN DRIVE<br>WAKE FOREST NC 27587 | 04/20/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,002.86 | $1,002.86 | $1,002.86 | $0.00 | $0.00 | $0.00 |
| 738 | ACCOUNTEMPS DIV. OF<br><br>ROBERT HALF INTERNATIONAL ATTN: KAREN LIMA 5720 STONERIDGE DR PLEASANTON CA 94588 | 04/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $3,257.40 | $3,257.40 | $3,257.40 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Okay to pay.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 740 | ERIN KANTOLA<br><br>3455 N CRAYCROFT RD TUCZCON AZ 85718 | 04/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,171.75 | $2,171.75 | $2,171.75 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Address changed from 12732 N Rodeo Land Ave., Marana, AZ 85653 to 3455 N Craycroft Rd., Tucson, AZ 85718 on 9/5/13 per Westlaw Peoplemap search results.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 743 | HENRY RENAUD<br><br>PO BOX 1461<br>LOWELL MA 01853 | 04/27/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $807.16 | $807.16 | $807.16 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                    Page No: 231                    Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 744 | JODY M CAMPBELL<br><br>722 TEXAS AVE<br>CORPUS CHRISTI TX 78404 | 04/27/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $273.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Pursuant to omnibus Court Order withdrawing claims entered 4/17/13

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 746 | FRANCHISE TAX BOARD<br><br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO CA 95812-2952 | 04/27/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 7100-000 | $0.00 | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    PURSUANT TO COURT ORDER DATED 11/4/15, CLAIM IS DISALLOWED IN ITS ENTIRETY.


DUPLICATE. INCLUDED IN CLAIMS 583A AND 583B. DO NOT PAY SEND LETTER REQUESTING WITHDRAWAL, OTHERWISE REJECT.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 748 | STEPHEN SCHMIDT<br><br>PO BOX 1038<br>GREENWICH CT 06836 | 04/27/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $5,967.64 | $5,967.64 | $5,967.64 | $0.00 | $0.00 | $0.00 |
| 749 | DAVID WARREN<br><br>121 GRAND PRIX DRIVE<br>CRESTVIEW FL 32536 | 04/27/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,775.12 | $1,775.12 | $1,775.12 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    OLD ADDRESS = 4777 MEADOW LAKE DRIVE,CRESTVIEW, FL.  32539.  ADDRESS CHANGED 1/17/13

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 752 | BETH HAUPTLE<br><br>8615 CAMDEN ST.<br>ALEXANDRIA VA 22308 | 04/27/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $309.64 | $309.64 | $309.64 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 232   Exhibit C

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 755 | AARON ALLEN<br><br>5545 Kingdon Rd.<br>Lodi CA 95242 | 04/28/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $973.81 | $973.81 | $973.81 | $0.00 | $0.00 | $0.00 |

Claim Notes:   AMOUNT INCORRECT. ZACKERY HOWELL USED AARON ALLEN'S FORM BY MISTAKE.

LETTER MAILED TO ZACKERY HOWELL REGARDING INCORRECT CLAIM WAS RETURNED.

WE'RE HOLDING OFF ON PAYING CLAIM UNTIL ZACKERY HOWELL CAN BE REACHED.

| 757 | SPECTRUM EQUITY INVESTORS V LP<br><br>& SPECTRUM INVESTMENTS MGRS' FUND LP<br>C/O PROSKAUER ROSE LLP<br>70 W MADISON SUITE 3800<br>CHICAGO IL 60602 | 04/28/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 7100-000 | $0.00 | $62,500,007.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:   Withdrawn per stipulation. See Dkt. No. 619.

| 760 | WORKABLE SOLUTIONS, INC.<br><br>7120 LAKE ELLENOR DR.<br>ORLANDO FL 32809 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $278,832.54 | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:   PURSUANT TO COURT ORDER DATED 11/4/15, CLAIM REDUCED TO $10,000.00

| 761 | WORKABLE SOLUTIONS INC, AS ASSIGNEE OF LYDIA AUZOUX<br>C/O GEORGE R MESIRES ESQ<br>UNGARETTI & HARRIS LLP<br>70 W MADISON ST STE 3500<br>CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $622.55 | $622.55 | $622.55 | $0.00 | $0.00 | $0.00 |

Claim Notes:   Okay to pay.

DUPE OF 938-36

CLAIM ANALYSIS REPORT

Page No: 233

Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 762 | WORKABLE SOLUTIONS, AS ASSIGNEE OF R.W. BRYAN<br>C/O GEORGE R. MESIRES, ESQ.<br>UNGARETTI & HARRIS LLP<br>70 W. MADISON ST., STE. 3500<br>CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $5,060.62 | $5,060.62 | $5,060.62 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Okay to pay.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 763 | WORKABLE SOLUTIONS AS ASSIGNEE OF JAMES C. CANNON<br>C/O GEORGE R. MESIRES, ESQ.<br>UNGARETTI & HARRIS LLP<br>70 W. MADISON ST., STE. 3500<br>CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $449.70 | $449.70 | $449.70 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Okay to pay.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 764 | WORKABLE SOLUTIONS, AS ASSIGNEE OF ROSE M. CAZEAU<br>C/O GEORGE R. MESIRES, ESQ.<br>UNGARETTI & HARRIS LLP<br>70 W. MADISON ST., STE. 3500<br>CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $376.15 | $376.15 | $376.15 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Okay to pay.

CLAIM ANALYSIS REPORT

Page No: 234

Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 765 | WORKABLE SOLUTIONS, AS ASSIGNEE OF M. CHENAULT C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,205.36 | $1,205.36 | $1,205.36 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Okay to pay. | | | | | | | | | | | | |
| 766 | WORKABLE SOLUTIONS, AS ASSIGNEE OF DAVID H. COX C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,005.58 | $1,005.58 | $1,005.58 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Okay to pay. | | | | | | | | | | | | |
| 767 | WORKABLE SOLUTIONS, AS ASSIGNEE OF MARTIN CRABTREE C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $120.04 | $120.04 | $120.04 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Okay to pay. | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 768 | WORKABLE SOLUTIONS, AS ASSIGNEE OF ALMA DAVIES C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4,921.26 | $4,921.26 | $4,921.26 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Okay to pay. | | | | | | | | | | | |
| 769 | WORKABLE SOLUTIONS, AS ASSIGNEE OF R.S. DRAZIN C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,116.20 | $1,116.20 | $1,116.20 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Okay to pay. | | | | | | | | | | | |
| 770 | WORKABLE SOLUTIONS, AS ASSIGNEE OF SHERIDAN L. SANDERS C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST STE. 3500 CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $604.04 | $604.04 | $604.04 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Okay to pay. | | | | | | | | | | | |

Case 09-44943    Doc 1254    CLAIM ANALYSIS REPORT    Page No: 236    Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | | | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | | | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 771 | WORKABLE SOLUTIONS, AS ASSIGNEE OF L. HAINE-ROBERT C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $522.25 | $522.25 | $522.25 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Okay to pay. | | | | | | | | | | | | |
| 772 | WORKABLE SOLUTIONS, AS ASSIGNEE OF BRONSON A. HALL C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $754.57 | $754.57 | $754.57 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Okay to pay. | | | | | | | | | | | | |
| 773 | WORKABLE SOLUTIONS, AS ASSIGNEE OF PAULINE HAYNES C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,356.63 | $1,356.63 | $1,356.63 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Okay to pay. | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 237          Exhibit C

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 774 | WORKABLE SOLUTIONS, AS ASSIGNEE OF A.L. HIGGINS C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $49.13 | $49.13 | $49.13 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Okay to pay. | | | | | | | | | | | |
| 775 | WORKABLE SOLUTIONS, AS ASSIGNEE OF ROBERT N. KELLY C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $655.48 | $655.48 | $655.48 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Okay to pay. | | | | | | | | | | | |
| 776 | WORKABLE SOLUTIONS, AS ASSIGNEE OF A.C. KITCHEL C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $804.71 | $804.71 | $804.71 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Okay to pay. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 238

Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 777 | WORKABLE SOLUTIONS, AS ASSIGNEE OF J.E. KLOMAN<br>C/O GEORGE R. MESIRES, ESQ.<br>UNGARETTI & HARRIS LLP<br>70 W. MADISON ST., STE. 3500<br>CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $634.14 | $634.14 | $634.14 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Okay to pay.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 778 | WORKABLE SOLUTIONS, AS ASSIGNEE OF P. LUMPKINS<br>C/O GEORGE R. MESIRES, ESQ.<br>UNGARETTI & HARRIS LLP<br>70 W. MADISON ST., STE. 3500<br>CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,156.09 | $1,156.09 | $1,156.09 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Okay to pay.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 779 | WORKABLE SOLUTIONS, AS ASSIGNEE OF P.T. MARASCO<br>C/O GEORGE R. MESIRES, ESQ.<br>UNGARETTI & HARRIS LLP<br>70 W. MADISON ST., STE. 3500<br>CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $604.04 | $604.04 | $604.04 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Okay to pay.

CLAIM ANALYSIS REPORT

Exhibit C

| Case No.: | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 780 | WORKABLE SOLUTIONS, AS ASSIGNEE OF JOHN J. MATTEO C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,252.49 | $2,252.49 | $2,252.49 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Okay to pay. | | | | | | | | | | | |
| 781 | WORKABLE SOLUTIONS, AS ASSIGNEE OF N. MCCONNELL C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,774.97 | $1,774.97 | $1,774.97 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Okay to pay. | | | | | | | | | | | |
| 782 | WORKABLE SOLUTIONS, AS ASSIGNEE OF JAMES R. MICHAL C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,273.72 | $1,273.72 | $1,273.72 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Okay to pay. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 240                Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 783 | WORKABLE SOLUTIONS, AS ASSIGNEE OF TROY L. MOODY<br>C/O GEORGE R. MESIRES, ESQ.<br>UNGARETTI & HARRIS LLP<br>70 W. MADISON ST., STE. 3500<br>CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $905.08 | $905.08 | $905.08 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Okay to pay. | | | | | | | | | | | |
| 784 | WORKABLE SOLUTIONS, AS ASSIGNEE OF LISA A. MUCHA<br>C/O GEORGE R. MESIRES, ESQ.<br>UNGARETTI & HARRIS LLP<br>70 W. MADISON ST., STE. 3500<br>CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $594.74 | $594.74 | $594.74 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Okay to pay. | | | | | | | | | | | |
| 785 | WORKABLE SOLUTIONS, AS ASSIGNEE OF JOHN M. MUELLER<br>C/O GEORGE R. MESIRES, ESQ.<br>UNGARETTI & HARRIS LLP<br>70 W. MADISON ST., STE. 3500<br>CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $754.57 | $754.57 | $754.57 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Okay to pay. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT  Page No: 241  Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 786 | WORKABLE SOLUTIONS, AS ASSIGNEE OF MARGARET NULL C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $707.31 | $707.31 | $707.31 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Okay to pay. | | | | | | | | | | | |
| 787 | WORKABLE SOLUTIONS, AS ASSIGNEE OF E.M. O'BRIEN C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $468.59 | $468.59 | $468.59 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Okay to pay. | | | | | | | | | | | |
| 788 | WORKABLE SOLUTIONS, AS ASSIGNEE OF JASON A. PARDO C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,953.86 | $2,953.86 | $2,953.86 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Okay to pay. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 789 | WORKABLE SOLUTIONS, AS ASSIGNEE OF D.M. PINCKNEY C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $419.07 | $419.07 | $419.07 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Okay to pay.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 790 | WORKABLE SOLUTIONS, AS ASSIGNEE OF K.L. ROWLAND C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $215.96 | $215.96 | $215.96 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Okay to pay.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 791 | WORKABLE SOLUTIONS, AS ASSIGNEE OF SANDRA A. SAENZ C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $754.57 | $754.57 | $754.57 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Okay to pay.

CLAIM ANALYSIS REPORT                                                                        Page No: 243          Exhibit C

| Case No.: | 09-44943-DLT | | | | | Trustee Name: | Gus A. Paloian | | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | Date: | 10/5/2018 | | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 792 | WORKABLE SOLUTIONS,ASSIGNEE OF SHERIDAN L. SANDERS C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST STE. 3500 CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $789.51 | $789.51 | $789.51 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Okay to pay.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 793 | WORKABLE SOLUTIONS, AS ASSIGNEE OF CYNTHIA SWANN C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO IL 60602 | 04/29/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,527.18 | $1,527.18 | $1,527.18 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Okay to pay.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 795 | DENNIS MALANGA 2520 AUTUMN DRIVE MANASQUAN NJ 08736 | 04/30/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $280.37 | $280.37 | $280.37 | $0.00 | $0.00 | $0.00 |
| 798 | ANDREW PICKHOLTZ 1464 CHURCH ST SAN FRANCISCO CA 94131 | 05/03/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $8,786.69 | $8,786.69 | $8,786.69 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Pursuant to Court order entered on 7/9/13

ADDRESS CHANGED FROM 814 ROSE BLOSSOM DRIVE, CUPERTINO, CA 95014 TO 1464 CHURCH ST, SAN FRANCISCO, CA 94131 ON 5/5/15 PER DOJ LIST

CLAIM ANALYSIS REPORT

Page No.: 244

Exhibit C

| | | | |
|---|---|---|---|
| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 800 | MICHAEL SANNER  POB 1498 EDWARDS CO 81632 | 05/04/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4,828.94 | $4,828.94 | $4,828.94 | $0.00 | $0.00 | $0.00 |
| 802 | CAROL YOST  11911 JACARANDA PLACE CYPRESS TX 77429 | 05/04/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $302.42 | $302.42 | $302.42 | $0.00 | $0.00 | $0.00 |
| 804 | AIMEE VICENCIO  1641 N. CHERRY HILL RD. STATE COLLEGE PA 16803 | 05/04/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,162.27 | $1,162.27 | $1,162.27 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS CHANGED FROM 5838 BIRCH CT APT H, OAKLAND, CA 94618 ON 3/28/17 PER PHONE CONVERSATION WITH CLAIMANT. MAILED CHECK TO NEW ADDRESS. JZ

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 807 | KROLL ONTRACK INC.  ATTN: GENERAL COUNSEL 9023 COLUMBINE ROAD EDEN PRAIRIE MN 55347 | 05/05/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $27,350.00 | $27,350.00 | $27,350.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Okay to pay.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 810 | RONALD CRANE  1476 S OLATHE WAY AURORA CO 80017 | 05/06/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,378.31 | $1,378.31 | $1,378.31 | $0.00 | $0.00 | $0.00 |
| 811 | DAVID PHILOFSKY  3517 LINDALE DR MCKINNEY TX 75070 | 05/06/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $11,579.91 | $11,579.91 | $11,579.91 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ADDRESS CHANGED FROM 3609 SHADOW RIDGE DR, MCKINNEY, TX 75070 TO 3517 LINDALE DR, MCKINNEY, TX 75070 ON 5/5/15 PER DOJ LIST

CLAIM ANALYSIS REPORT

Page No: 245  Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 812 | LEXISNEXIS/ACCOUNT  6501 PARK OF COMMERCE BLVD  BOCA RATON FL 33487 | 05/06/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $7,579.17 | $7,579.17 | $7,579.17 | $0.00 | $0.00 | $0.00 |
| | Claim Notes:  Okay to pay. | | | | | | | | | | | |
| 815 | PATRICIA LEWIS  125 HI WOOD LN  KERRVILLE TX 78028 | 05/07/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $19,647.56 | $19,647.56 | $19,647.56 | $0.00 | $0.00 | $0.00 |
| 818 | KAREN DILL  2120 E DEVON COURT  MARTINSVILLE IN 46151 | 05/07/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4,737.19 | $4,737.19 | $4,737.19 | $0.00 | $0.00 | $0.00 |
| 821 | BARBARA COLEMAN  213 HESSIAN HILLS ROAD  CROTON ON HUDSON NY 10520 | 05/07/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $5,906.52 | $5,906.52 | $5,906.52 | $0.00 | $0.00 | $0.00 |
| 822 | SONNENSCHEIN NATH & ROSENTHAL LLP  C/O DENTONS  233 SOUTH WACKER DRIVE, SUITE 5900  Chicago IL 60606-6404 | 05/10/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $7,958.00 | $7,958.00 | $7,958.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:   Okay to pay.

ADDRESS CHANGED FROM 233 S. WACKER, STE. 5900 ON 9/24/15 PER GOOGLE SEARCH. CHECK SENT TO NEW ADDRESS. JZ

CLAIM ANALYSIS REPORT    Page No: 246    Exhibit C

| Case No. | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 825 | MARGARET CHABOWSKI<br><br>181 CONGRESS ST.<br>BROOKLYN NY 11201 | 05/10/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $446.53 | $446.53 | $446.53 | $0.00 | $0.00 | $0.00 |
| 827 | RUSSELL GUNDLACH<br><br>6 BURNS ST.<br>#54<br>FOREST HILLS NY 11375 | 05/10/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $6,064.20 | $6,064.20 | $6,064.20 | $0.00 | $0.00 | $0.00 |
| 828 | AMY NEIMAN<br><br>103 ROUSE CT.<br>PLEASANT HILL CA 94523 | 05/10/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $456.83 | $456.83 | $456.83 | $0.00 | $0.00 | $0.00 |
| 831 | JEFFREY WOLSZON<br><br>260 E. CHESTNUT ST. #2701<br>Chicago IL 60611 | 05/11/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $6,707.53 | $6,707.53 | $6,707.53 | $0.00 | $0.00 | $0.00 |
| 832 | U.S. DEPARTMENT OF LABOR-EBSA<br><br>200 W. ADAMS ST,, STE 1600<br>CHICAGO IL 60606 | 05/11/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    This claim will be withdrawn when HSA claimants are paid in full.

| 833 | RAYMOND HILLARY<br><br>17915 EAGLE LN<br>LUTZ FL 33558 | 05/11/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $50.68 | $50.68 | $50.68 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT    Page No: 247    Exhibit C

| Case No.: | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 834 | TARA ERICKSON<br><br>209 LONDON RD<br>ASHEVILLE NC 28803 | 05/11/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $50.51 | $50.51 | $50.51 | $0.00 | $0.00 | $0.00 |
| 836 | KAREN GALANTI<br><br>8204 MOORLAND LANE<br>BETHESDA MD 20817 | 05/11/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $443.06 | $443.06 | $443.06 | $0.00 | $0.00 | $0.00 |
| 838 | RHONDA BURNHAM<br><br>17304 E DARLEEN DR<br>LEANDER TX 78641 | 05/11/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,915.41 | $1,915.41 | $1,915.41 | $0.00 | $0.00 | $0.00 |
| 839 | MELISSA STEWART<br><br>68 EVERGREEN ROAD<br>CROMWELL CT 06416 | 05/11/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,829.02 | $1,829.02 | $1,829.02 | $0.00 | $0.00 | $0.00 |

Claim Notes:    ADDRESS CHANGED FROM 41 PANCAKE HOLLOW ROAD, HIGHLAND, NY 12528 TO 2570 RTE 44, SALT POINT, NY 12578 ON 5/6/15 PER DOJ LIST.  ON JULY 27, 2015,
MELISSA STEWARD EMAILED US WITH NEW ADDRESS OF 68 EVERGREEN ROAD, CROMWELL, CT 06416.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | ERIC LEMONS<br><br>1404 GILMORE ST.<br>MOUNTAIN VIEW CA 94040 | 05/11/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $16,906.67 | $16,906.67 | $16,906.67 | $0.00 | $0.00 | $0.00 |
| 842 | VIRGINIA PHELPS<br><br>1404 GILMORE ST.<br>MOUNTAIN VIEW CA 94040 | 05/11/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $17,385.22 | $17,385.22 | $17,385.22 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 248

Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 844 | ANNAMARIA MASTROCOLA<br><br>3107 WALNUT RIDGE ESTS SANATOGA PA 19464 | 05/11/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,955.33 | $1,955.33 | $1,955.33 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 53 LYNROSE CIRCLE, SCHWENKSVILLE, PA 19473 TO 3107 WALNUT RIDGE ESTS, SANATOGA, PA 19464 ON 5/4/15 PER DOJ LIST | | | | | | | | | | | |
| 847 | STEVEN WHITSELL<br><br>208 N 43RD ST ARTESIA NM 88210 | 05/11/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $10,653.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 848 | ZACHARY BOCKMAN<br><br>1614 18TH AVE SAN FRANCISCO CA 94122 | 05/12/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,736.93 | $2,736.93 | $2,736.93 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 1525 JACKSON ST #208, OAKLAND, CA 94612 TO 1614 18TH AVE., SAN FRANCISCO, CA 94122 ON 4/29/15 PER DOJ LIST<br><br>CHECK RETURNED ON 8/2/16 WITH NO FORWARDING ADDRESS. STOPPED PAYMENT ON CHECK. JZ | | | | | | | | | | | |
| 849 | MARSHA BETTIS<br><br>4401 CHAPEL RD. GRAHAM TX 76450 | 05/12/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,750.40 | $3,750.40 | $3,750.40 | $0.00 | $0.00 | $0.00 |
| 851 | JASON BAKER<br><br>41921 CREST DR HEMET CA 92544 | 05/12/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $9,095.56 | $9,095.56 | $9,095.56 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 40830 RESEDA SPRINGS RD, HEMET, CA 92544 TO 41921 CREST DR., HEMET, CA 92544 ON 4/29/15 PER DOJ LIST. | | | | | | | | | | | |

Case 09-44943   Doc 1254   Filed 10/05/18   Entered 10/05/18 11:13:55   Desc Main

CLAIM ANALYSIS REPORT                                                    Page No: 249        Exhibit C

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 852 | GLENN SOLOMON<br><br>C/O JAY POMERANTZ<br>FENWICK & WEST, LLP<br>801 CALIFORNIA ST.<br>MOUNTAIN VIEW CA 94041 | 05/12/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Subject to pending adversary litigation. | | | | | | | | | | | |
| 853 | PHILIP KLEIN<br><br>506 6th St.<br>Brooklyn NY 11215-3609 | 05/12/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,021.10 | $1,021.10 | $1,021.10 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Address changed on 1/6/15 from 1401 N ST NW #1013, Washington, DC 20005 to 506 6th St., Brooklyn, NY 11215-3609 per google white pages search.<br><br>SENT NEW CHECK ON 6/23/15 TO NEW ADDRESS. JZ | | | | | | | | | | | |
| 854 | KELLY SAPORITO<br><br>1158 CORAL CLUB DRIVE<br>CORAL SPRINGS FL 33071 | 05/12/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $250.00 | $250.00 | $250.00 | $0.00 | $0.00 | $0.00 |
| 856 | LAURA KORABIAK<br><br>5482 KAVENY DR<br>SAN JOSE CA 94306 | 05/12/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,780.24 | $1,780.24 | $1,780.24 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 151 S BERNARDO AVE #2, SUNNYVALE, CA 94086 TO 5482 KAVENY DR, SAN JOSE, CA 94306 ON 5/4/15 PER DOJ LIST | | | | | | | | | | | |
| 857 | ANDREW PICKHOLTZ<br><br>814 ROSE BLOSSOM DRIVE<br>CUPERTINO CA 95014 | 05/10/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $8,786.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to Court order entered on 7/9/13 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 860 | ISU FINANCIAL SERVICES, INC.<br><br>ATTN: T.J. RYAN<br>201 CALIFORNIA STREET, SUITE 200<br>SAN FRANCISCO CA 94111 | 05/13/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $166,472.43 | $166,472.43 | $166,472.43 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    8/19/15 - OK to pay, per Gus.

| 861 | ISU FINANCIAL SERVICES, INC.<br><br>ATTN: T.J. RYAN<br>201 CALIFORNIA STREET, SUITE 200<br>SAN FRANCISCO CA 94111 | 05/13/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,796,904.44 | $108,381.24 | $108,381.24 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    PURSUANT TO COURT ORDER DATED 11/4/15, CLAIM REDUCED TO $108,381.24

| 862 | NETJETS INTERNATIONAL, INC.<br><br>MARK R. OWENS, ESQ.<br>BARNES & THORNBURG, LLP<br>11 S. MERIDIAN STREET<br>INDIANAPOLIS IN 46204 | 05/13/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Chris/Drew to send letters asking for signed Agreed Order.

| 863 | NETJETS SERVICES, INC.<br><br>C/O MARK R. OWENS, ESQ.<br>BARNES & THORNBURG, LLP<br>11 S. MERIDIAN STREET<br>INDIANAPOLIS IN 46204 | 05/13/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Chris/Dres to send letters asking for signed Agreed Order.

CLAIM ANALYSIS REPORT                                          Page No: 251          Exhibit C

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 864 | NJI SALES, INC.<br><br>C/O MARK R. OWENS, ESQ.<br>BARNES & THORNBURG, LLP<br>11 S. MERIDIAN STREET<br>INDIANAPOLIS IN 46204 | 05/13/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Chris/Drew to send letters asking for signed Agreed Order. | | | | | | | | | | | |
| 865 | QWEST COMMUNICATIONS COMPANY LLC<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER CO 80202-2658 | 05/13/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Withdrawn | 7100-000 | $0.00 | $29,076.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claimant filed withdrawal - Dkt. No. 1102 | | | | | | | | | | | |
| 868 | GARELD BILYEW<br><br>1719 E. 935TH AVE.<br>OBLONG IL 62449 | 05/13/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,844.74 | $2,844.74 | $2,844.74 | $0.00 | $0.00 | $0.00 |
| 869 | TRACY ROOKS<br><br>368 HAZEL CLARK RD.<br>COLUMBIA KY 42728 | 05/13/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $406.75 | $406.75 | $406.75 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                                                                Page No: 252            Exhibit C

| Case No.: | 09-44943-DLT | | | Trustee Name: | | | Gus A. Paloian | | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | | | 10/5/2018 | | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 871 | VIKRAM KASHYAP<br><br>C/O BRUCE C. SCALAMBRINO SCALAMBRINO & ARNOFF, LLP ONE NORTH LASALLE STREET, SUITE 1600 CHICAGO IL 60602 | 05/13/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Withdrawn | 7100-000 | $0.00 | $69,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:    Resolved via settlement agreement. Review settlement agreement with Chris. Prepare notice of withdrawal. Drew to get agreed order.

4/29/15 - NOTICE OF WITHDRAWAL OF CLAIM FILED WITH THE COURT.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 873 | SUSAN SUTKER<br><br>3201 SLEEPY HOLLOW DRIVE PLANO TX 75093 | 05/13/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $925.25 | $925.25 | $925.25 | $0.00 | $0.00 | $0.00 |
| 874 | SUSAN KRUL<br><br>316 NOLL ROAD GEORGETOWN PA 15043 | 05/13/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,967.11 | $1,967.11 | $1,967.11 | $0.00 | $0.00 | $0.00 |
| 877 | VERA MOFFITT-SCOTT<br><br>2610 N. 19TH STREET TAMPA FL 33605 | 05/13/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,218.96 | $1,218.96 | $1,218.96 | $0.00 | $0.00 | $0.00 |

Claim Notes:    CHANGED ADDRESS FROM 401 EAST 7TH AVE, #302, TAMPA, FL 33602 ON 4/8/13

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 879 | LANCE HAMBLY<br><br>6005 CASTLEGATE DR WEST #B18 CASTLE ROCK CO 80108 | 05/13/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $918.73 | $918.73 | $918.73 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                                                                Page No: 253        Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 882 | CLAUDE-ANDREE LOUISSAINT<br><br>420 WEST 47TH ST., #4D NEW YORK NY 10036 | 05/13/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $5,059.12 | $5,059.12 | $5,059.12 | $0.00 | $0.00 | $0.00 |
| 883 | ALLAN SUTKER<br><br>3201 SLEEPY HOLLOW DRIVE PLANO TX 75093 | 05/13/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $6,887.93 | $6,887.93 | $6,887.93 | $0.00 | $0.00 | $0.00 |
| 884 | JOHN F. POWERS<br><br>C/O JEFFREY E. FAUCETTE TAYLOR & COMPANY ONE FERRY BUILDING, SUITE 355 SAN FRANCISCO CA 94111 | 05/13/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 885 | FINANCIAL TECHNOLOGY PARTNERS LP & FTP SECURITIES LLC SKADDEN ARPS SLATE ET AL 155 N WACKER DR SUITE 2700 CHICAGO IL 60606 | 05/13/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Chris/Drew getting withdrawal signed.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 888 | CATHY KAMHI<br><br>853 SEACREST DRIVE LARGO FL 33771 | 05/14/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                                                      Page No: 254                    Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 889 | CRAIG MCCLOUD<br><br>1053 RAMBLEWOOD WAY LEXINGTON KY 40509 | 05/14/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,274.39 | $2,274.39 | $2,274.39 | $0.00 | $0.00 | $0.00 |
| 894 | CHERYL RIDGE<br><br>55 SOUTH GORE, APT. 1-G WEBSTER GROVES MO 63119 | 05/14/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,080.21 | $1,080.21 | $1,080.21 | $0.00 | $0.00 | $0.00 |
| 895 | SANDRA DEVOTO<br><br>614 CARMAN FOREST LN MANCHESTER MO 63021 | 05/14/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,723.97 | $1,723.97 | $1,723.97 | $0.00 | $0.00 | $0.00 |
| 896 | JUDY RE FRIEDMAN<br><br>2482 PHEASANT RUN DRIVE MARYLAND HEIGHTS MO 63043 | 05/14/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $881.21 | $881.21 | $881.21 | $0.00 | $0.00 | $0.00 |
| 907 | TANYA ZIMMERLI<br><br>2353 SWAPS COURT RESTON VA 20191 | 05/17/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $387.81 | $387.81 | $387.81 | $0.00 | $0.00 | $0.00 |
| 910 | LORETTA CARRA-ESTAY<br><br>9 ANVIL COURT WAPPINGERS FALLS NY 12590 | 05/17/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $948.62 | $948.62 | $948.62 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-44943-DLT | | | | | | Trustee Name: | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 912 | JAY JOHNSTON<br><br>51 ROUNDTREE CT APT 2A<br>BEACON NY 12508 | 05/17/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $800.37 | $800.37 | $800.37 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    ADDRESS CHANGED FROM 863 CARROLL ST, BROOKLYN, NY 11215 TO 51 ROUNDTREE CT., BEACON, NY 12508 ON 5/4/15 PER DOJ LIST

SENT NEW CHECK ON 6/23/15 TO ADDRESS ON DOJ LIST. JZ

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 913 | LINDA HERZOG<br><br>6160 EAST FAIRMOUNT<br>TUCSON AZ 85712 | 05/17/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $8,974.88 | $8,974.88 | $8,974.88 | $0.00 | $0.00 | $0.00 |
| 914 | AMANDA GEPSON<br><br>1940 FRANCISCAN WAY #114<br>ALAMEDA CA 94501 | 05/17/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $42.18 | $42.18 | $42.18 | $0.00 | $0.00 | $0.00 |
| 916 | RANDALL WEINSTEIN<br><br>160 WEST 22ND ST.<br>SUITE 204<br>NEW YORK NY 10011 | 05/17/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $538.61 | $538.61 | $538.61 | $0.00 | $0.00 | $0.00 |
| 918 | KIMBERLY MCGALLIARD<br><br>372 DEKALB AVE<br>6B<br>BROOKLYN NY 11205 | 05/17/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,502.24 | $2,502.24 | $2,502.24 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    OK to pay per Code, even though late filed claim.

CHECK RETURNED, OLD ADDRESS 7/21/16. JZ

CLAIM ANALYSIS REPORT

Page No: 256

Exhibit C

| Case No. | 09-44943-DLT | | | | Trustee Name: | | Gus A. Paloian | | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | Date: | | 10/5/2018 | | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 924 | CLAY HAWKLEY<br><br>1400 LEE HILL ROAD #2<br>BOULDER CO 80304 | 05/18/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,218.81 | $2,218.81 | $2,218.81 | $0.00 | $0.00 | $0.00 |
| 926 | CHAD MITSDARFFER<br><br>RR#2, BOX 127<br>ENFIELD IL 62835 | 05/18/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,315.51 | $2,315.51 | $2,315.51 | $0.00 | $0.00 | $0.00 |
| 928 | JOEL TSE<br><br>237 11TH ST.<br>2ND FLOOR<br>BROOKLYN NY 11215 | 05/19/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,287.99 | $2,287.99 | $2,287.99 | $0.00 | $0.00 | $0.00 |
| 929 | CHRISTINA KELLER-MCCOMAS<br><br>6427 OAKDALE AVE.<br>WOODLAND HILLS CA 91367 | 05/19/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,440.04 | $1,440.04 | $1,440.04 | $0.00 | $0.00 | $0.00 |
| 930 | MITCHEL PILNICK<br><br>2608 BEDELL ST.<br>BELLMORE NY 11710 | 05/20/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $135.67 | $135.67 | $135.67 | $0.00 | $0.00 | $0.00 |
| 934 | VENITA RAYEN<br><br>4255 S. FERDON BLVD<br>CRESTVIEW FL 32536 | 05/26/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,014.09 | $1,014.09 | $1,014.09 | $0.00 | $0.00 | $0.00 |

Claim Notes:    OK to pay per Code, even though late filed claim.

CLAIM ANALYSIS REPORT

Page No: 257                    Exhibit C

| Case No.: | 09-44943-DLT | | | | | | Trustee Name: | Gus A. Paloian | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 935 | BRYAN RIPKA<br><br>12040 SW 250TH WAY<br>VASHON WA 98070 | 06/02/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4,281.32 | $4,281.32 | $4,281.32 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     bryanripka@gmail.com

ADDRESS CHANGED FROM 3221 SW AVALON WAY #308, SEATTLE, WA 98126 ON 3/7/16 PER EMAIL FROM CLAIMANT. SENT NEW CHECK. JZ

STOPPED PAYMENT ON CHECK BECAUSE CLAIMANT DID NOT RECEIVE IT. CONFIRMED ADDRESS WITH HIM AND SENT NEW CHECK ON 5/13/16 VIA CERTIFIED MAIL. JZ

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938 | CHAPTER 7 TRUSTEE, GUS A. PALOIAN<br><br>ON BEHALF OF CANOPY ACCOUNT HOLDERS<br>131 S. DEARBORN STREET<br>SUITE 2400<br>CHICAGO IL 60603 | 06/14/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 938-1 1 | CLAY ALLEN<br><br>11225 GREEN ROAD<br>WILTON CA 95963 | 12/02/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $17.79 | $17.79 | $17.79 | $0.00 | $0.00 | $0.00 |
| 938-2 4 | JENNY ARCILLA-GONZALEZ<br><br>755 GONZALEZ DRIVE<br>SAN FRANCISCO CA 94132 | 12/02/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $311.51 | $311.51 | $311.51 | $0.00 | $0.00 | $0.00 |
| 938-2 6 | JONATHAN ARMSTRONG<br><br>7467 SEDGEFIELD AVENUE<br>SAN RAMON CA 94583 | 12/02/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $45.59 | $45.59 | $45.59 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                                                           Page No: 258        Exhibit C

| Case No.: | 09-44943-DLT | | | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-32 | ALICIA ATILANO<br><br>2133 PORTOLA WAY<br>SACRAMENTO CA 95818 | 12/02/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $476.83 | $476.83 | $476.83 | $0.00 | $0.00 | $0.00 |
| 938-34 | ERIC AUGUSTINE<br><br>15907 W. 154TH TERRACE<br>OLATHE KS 66062 | 12/02/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $24.50 | $24.50 | $24.50 | $0.00 | $0.00 | $0.00 |
| 938-35 | JONEE AUSTIN<br><br>801 6TH AVENUE<br>#4<br>NEW YORK NY 10001 | 12/02/2013 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $206.48 | $206.48 | $206.48 | $0.00 | $0.00 | $0.00 |
| 938-57 | JOHN BASSETT<br><br>81 Washington St., #4D<br>Brooklyn NY 11201 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3,144.67 | $3,144.67 | $3,144.67 | $0.00 | $0.00 | $0.00 |
| 938-85 | ELLEN BLAU<br><br>4525 89th Ave. SE<br>Mercer Island WA 98040 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $34.54 | $34.54 | $34.54 | $0.00 | $0.00 | $0.00 |
| 938-95 | RENE BOURQUE<br><br>3923 E. Tremaine Ave.<br>Gilbert AZ 85234 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $11.30 | $11.30 | $11.30 | $0.00 | $0.00 | $0.00 |
| 938-124 | LEWIS BUCHNER<br><br>875 Ocean Ave.<br>Richmond CA 94801 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $205.30 | $205.30 | $205.30 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-1 50 | YESHIMEBET CAMPBELL<br><br>117 S. Lake Dr.<br>Antioch CA 94509 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $84.51 | $84.51 | $84.51 | $0.00 | $0.00 | $0.00 |
| 938-1 51 | ELENA CAMPILI-COLE<br><br>42 Erin Lane<br>Half Moon Bay CA 94019 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $77.56 | $77.56 | $77.56 | $0.00 | $0.00 | $0.00 |
| 938-1 63 | GARY CARSON<br><br>P O Box 99<br>New Deal TX 79350 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $64.54 | $64.54 | $64.54 | $0.00 | $0.00 | $0.00 |
| 938-1 86 | SONYA CHUNG<br><br>700 E 134th Street #3C<br>Bronx NY 10454 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $50.21 | $50.21 | $50.21 | $0.00 | $0.00 | $0.00 |
| 938-1 92 | CHANEL CLIFFORD<br><br>10225 Quails Landing Ave<br>Tampa FL 33647 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3.18 | $3.18 | $3.18 | $0.00 | $0.00 | $0.00 |
| 938-2 13 | GREGORY CORLISS<br><br>3400 Stratford Road NE Apt 4306<br>Atlanta GA 30326 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,021.81 | $1,021.81 | $1,021.81 | $0.00 | $0.00 | $0.00 |
| 938-2 38 | DANIEL DAVIDSON<br><br>1221 18th St<br>San Francisco CA 94107 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2.31 | $2.31 | $2.31 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT     Page No: 260     Exhibit C

| Case No. | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-2 73 | JOHN DOOLEY<br><br>3111 La Selva Street<br>Apt. 2<br>San Mateo CA 94403-2174 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $423.35 | $423.35 | $423.35 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Updated address on 3/28/14. | | | | | | | | | | | |
| 938-2 82 | DAMON DUNCAN<br><br>1183 Chesapeake Drive<br>Pittsburg CA 94565 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $144.62 | $144.62 | $144.62 | $0.00 | $0.00 | $0.00 |
| 938-2 85 | SONYA DUNN<br><br>6824 21st Avenue<br>Kenosha WI 53143 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $14.66 | $14.66 | $14.66 | $0.00 | $0.00 | $0.00 |
| 938-2 95 | KRISTINE EKMAN<br><br>111 Hicks St. #10D<br>Brooklyn NY 11201 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $317.03 | $317.03 | $317.03 | $0.00 | $0.00 | $0.00 |
| 938-3 16 | DAVID FERGUSON JR.<br><br>835 Teton Pl.<br>Canon City CO | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claims under $2.00 are not paid | | | | | | | | | | | |
| 938-3 17 | VERENNE FERRARI<br><br>352 East 8th St #1<br>New York NY 10009 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $216.54 | $216.54 | $216.54 | $0.00 | $0.00 | $0.00 |

Case 09-44943 CLAIM ANALYSIS REPORT Page No: 261 Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-338 | KAREN FREY<br><br>41419 McKenzie Highway<br>Springfield OR 97478 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3.68 | $3.68 | $3.68 | $0.00 | $0.00 | $0.00 |
| 938-365 | CARLOS JULIO GONZALEZ<br><br>1142 Florida St<br>San Francisco CA 94110 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $97.59 | $97.59 | $97.59 | $0.00 | $0.00 | $0.00 |
| 938-454 | ZACKERY HOWELL<br><br>1176 Rosemarie Ln Unit 14<br>Stockton CA 95207 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $973.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** CLAIM NO. 755 IS A CLAIM OF ZACKERY HOWELL, IN THE SAME AMOUNT OF $973.81. ADDRESS HAS BEEN UPDATED TO ONE RECEIVED FROM C. BURTON AT USDOJ. THIS CLAIM WILL BE ALLOWED AS $0.00.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-486 | MICHAEL JOHNSON<br><br>8210 West 66th Ave<br>Arvada CO 20004 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $160.04 | $160.04 | $160.04 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** DECEASED

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-524 | ANDREW KIM<br><br>780 Marlin Ave<br>Foster City CA 94404 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,636.42 | $2,636.42 | $2,636.42 | $0.00 | $0.00 | $0.00 |
| 938-611 | CHRIS MADRID<br><br>5140 Heavenly Ridge Lane<br>El Sobrante CA 94803 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2.03 | $2.03 | $2.03 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-6 42 | CYNTHIA MCCAFFETY<br><br>2711 Ursulines Ave<br>New Orleans LA 70119 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $51.31 | $51.31 | $51.31 | $0.00 | $0.00 | $0.00 |
| 938-6 43 | KERRI MCCAFFETY<br><br>2711 Ursulines Ave<br>New Orleans LA 70119 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Claims under $2.00 are not paid

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-6 59 | DENISE MELLERUP<br><br>10534 Rabbit Drive<br>New Port Richey FL | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $35.65 | $35.65 | $35.65 | $0.00 | $0.00 | $0.00 |
| 938-6 71 | SHARON MILLER<br><br>1105 N White St<br>New Orleans LA | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Claims under $2.00 are not paid

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-6 78 | DAVID MOATS<br><br>11809 Narcoossee Rd<br>Orlando FL 32832 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $285.92 | $285.92 | $285.92 | $0.00 | $0.00 | $0.00 |
| 938-6 83 | TRAVIS MOORE<br><br>10931 E Covina<br>Mesa AZ 85207 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Claims under $2.00 are not paid

| Case No.: | 09-44943-DLT | | | | | Trustee Name: | | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | Date: | | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-693 | KIERSTEN MUENCHINGER<br><br>1037 Lea Drive<br>San Rafael CA 94903 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $5,602.44 | $5,602.44 | $5,602.44 | $0.00 | $0.00 | $0.00 |
| 938-695 | JEAN-JACQUES MULLENEAUX<br><br>1543 E. Ivanhoe St.<br>Gilbert AZ 85296 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $14.46 | $14.46 | $14.46 | $0.00 | $0.00 | $0.00 |
| 938-701 | THEP NAMPANNHA<br><br>518 Pardo Way<br>Stockton CA 95207 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1,487.69 | $1,487.69 | $1,487.69 | $0.00 | $0.00 | $0.00 |
| 938-720 | CAROLYN NORRIS<br><br>4500 Alhambra Dr #275<br>Davis CA 95618 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3.36 | $3.36 | $3.36 | $0.00 | $0.00 | $0.00 |
| 938-721 | TOM NORRIS<br><br>3700 North Jugtown Road<br>Morris IL 60450 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $5,678.41 | $5,678.41 | $5,678.41 | $0.00 | $0.00 | $0.00 |

Claim Notes:   Ttea@sbcglobal.net; 815-634-4928

Address changed from 1056 Glenwood, Joliet, IL 60435 on 3/2/16 per email from claimant.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-725 | ERIC O'BANNON<br><br>3401 Adams Ave. A504<br>San Diego CA 92116 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $979.69 | $979.69 | $979.69 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT                                                                                      Page No: 264                    Exhibit C

| Case No.: | 09-44943-DLT | | | | | Trustee Name: | | | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | Date: | | | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-7 58 | DEXTER PATTERSON<br><br>6201 Rockhill Road<br>Kansas City MO 64110 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $11.77 | $11.77 | $11.77 | $0.00 | $0.00 | $0.00 |
| 938-7 73 | THE PHAM<br><br>100 E HARTSDALE AVE<br>APT mbw<br>HARTSDALE NY 10530-3815 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Address changed from 80 Park Ave Apt 3A, New York, NY  10016 to 100 E. Hartsdale Ave, Apt MBW, Hartsdale, NY  10530-3815 on 5/16/14 per Post Office return address label. MAIL
SENT TO THAT ADDRESS WAS ALSO RETURNED ON 5/16/14.

Claims under $2.00 are not paid

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-7 92 | HELEN POLYAK<br><br>350 Cabrini Blvd. Apt. 6K<br>New York NY 10040 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Claims under $2.00 are not paid

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-8 28 | MICHAEL RICHARD<br><br>4645 E. Cabrillo Dr<br>Gilbert AZ 85297 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $123.47 | $123.47 | $123.47 | $0.00 | $0.00 | $0.00 |
| 938-8 31 | SETH RIFE<br><br>31 Plymouth Avenue<br>Lancaster PA 17602 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $4.43 | $4.43 | $4.43 | $0.00 | $0.00 | $0.00 |
| 938-8 63 | WAYNE RUNYON<br><br>1017 El Camino Real #478<br>Redwood City AR 94063 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $349.45 | $349.45 | $349.45 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-44943-DLT | | | | | | Trustee Name: | | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | Date: | | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-8 95 | HAROLD SEAMAN<br><br>1760 Silver Creek Cir.<br>Stockton CA 95207 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $169.12 | $169.12 | $169.12 | $0.00 | $0.00 | $0.00 |
| 938-9 15 | JENNIFER SHERMAN<br><br>390 Wadsworth Ave. #6C<br>New York NY 10040 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $202.32 | $202.32 | $202.32 | $0.00 | $0.00 | $0.00 |
| 938-9 50 | SASHA ST. DENNY<br><br>304 Steiner Street Apt B<br>San Francisco CA 94117 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $576.49 | $576.49 | $576.49 | $0.00 | $0.00 | $0.00 |
| 938-9 51 | SEMARA ST. DENNY<br><br>378 Corbett Ave<br>San Francisco CA 94114 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $960.52 | $960.52 | $960.52 | $0.00 | $0.00 | $0.00 |
| 938-9 52 | STEVE ST. DENNY<br><br>378 Corbett Ave<br>San Francisco CA 94114 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $340.15 | $340.15 | $340.15 | $0.00 | $0.00 | $0.00 |
| 938-9 57 | CATHERINE STAUBER<br><br>410 E. 16th Ave., Apt. B<br>Eugene OR 97401-3393 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $6.88 | $6.88 | $6.88 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Address changed from 45446 Goodpasture Rd., Vida, OR 97488 to 410 E. 16th Ave., Apt. B, Eugene, OR 97401-3393 on 5/16/14 per white pages listing.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-9 70 | KARI STRICKLIN<br><br>3506 Loggerhead Way<br>Sacramento CA 95834 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $15.59 | $15.59 | $15.59 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT    Page No: 266    Exhibit C

| | | |
|---|---|---|
| Case No.: | 09-44943-DLT | Trustee Name: Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Date: 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-9 89 | THOMAS TAINTER<br><br>1458 Kehrs Mill Rd<br>Chesterfield MO 63005 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $3.33 | $3.33 | $3.33 | $0.00 | $0.00 | $0.00 |
| 938-1 011 | ALEXANDRA TOMA<br><br>1416 York Ave. Apt. 1A<br>New York NY 10021 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $1.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Claims under $2.00 are not paid

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-1 033 | ANNA VARGO<br><br>7751 Wryneck<br>Dublin OH 43017 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $26.82 | $26.82 | $26.82 | $0.00 | $0.00 | $0.00 |
| 938-1 051 | EMILY VOTRUBA<br><br>127 Linn Street Apt 2<br>Ithaca NY 14850 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2.86 | $2.86 | $2.86 | $0.00 | $0.00 | $0.00 |
| 938-1 059 | JOHN WARD<br><br>6637 Wenonga Terr<br>Mission Hills KS 66208 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $5,463.90 | $5,463.90 | $5,463.90 | $0.00 | $0.00 | $0.00 |
| 938-1 072 | JASON WERT<br><br>153 Clinton Avenue #3B<br>Brooklyn NY 11205 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $139.69 | $139.69 | $139.69 | $0.00 | $0.00 | $0.00 |
| 938-1 092 | DONALD WIMS<br><br>413 Wyndemere<br>Heath TX | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $221.00 | $221.00 | $221.00 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No.: | 09-44943-DLT | | | | | Trustee Name: | | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | Date: | | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938-1 111 | JODY ZAIDEN<br><br>102 Starboard<br>San Leon TX 77539 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $50.69 | $50.69 | $50.69 | $0.00 | $0.00 | $0.00 |
| 938-1 113 | NATHAN ZALESKI<br><br>2451 Midtown Avenue #605<br>Alexandria VA 22303 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $634.14 | $634.14 | $634.14 | $0.00 | $0.00 | $0.00 |
| 938-1 116 | SIMON ZHU<br><br>442 Rincon Ave<br>Sunnyvale CA 94086 | 06/15/2010 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Allowed | 5200-000 | $0.00 | $2,964.35 | $2,964.35 | $2,964.35 | $0.00 | $0.00 | $0.00 |
| 942 | STONE TURNER GROUP LLP<br><br>AMY CRITTENDEN<br>60 STATE STREET 35TH FLOOR<br>BOSTON MA 02109 | 01/07/2011 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Withdrawn | 5200-000 | $0.00 | $9,625.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 944 | FRANCHISE TAX BOARD<br><br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO CA 95812-2952 | 03/16/2011 | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $6,136.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   AMENDED CLAIM FILED 5/15/15

DUPLICATE. INCLUDED IN CLAIMS 583A AND 583B. DO NOT PAY SEND LETTER REQUESTING WITHDRAWAL, OTHERWISE REJECT.

| Case No.: | 09-44943-DLT | | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945 | LARRY BERNARDINI<br><br>17544 College Port Dr.<br>Laredo TX 78045 | | Unsecured Claims Allowed Under 502(f) to 507(a)(2) | Disallowed | 5200-000 | $0.00 | $7,233.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Address updated 5/23/12

Pursuant to omnibus Court Order withdrawing claims entered 4/17/13

Address changed from 220 N. Zapata Hwy, Suite 11, PMB 713B, Laredo, TX 78049 to 17544 College Port Dr., Laredo, TX 78045 on 4/18/13.

| | INTERNAL REVENUE SERVICE | 09/09/2013 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $25,885.04 | $25,885.04 | $25,885.04 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** EMPLOYER 940 TAX WITHHOLDING (JMM)
EMPLOYER PORTION MATCH PLUS 941 TAX WITHHOLDING (JMM)
COMPUTED BY ACCOUNTANT

| | ILLINOIS DEPT. OF REVENUE | 09/09/2013 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 583B | FRANCHISE TAX BOARD<br><br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO CA 95812-2952 | 03/08/2010 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $2,659.39 | $2,659.39 | $2,659.39 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** OKAY TO PAY

| 967 | FRANCHISE TAX BOARD<br><br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO CA 95812-2952 | 05/05/2015 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Case 09-44943    Doc 1254    Filed 10/05/18    Entered 10/05/18 11:13:55    Desc Main

CLAIM ANALYSIS REPORT                                                    Page No: 269                    Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 968 | DEPARTMENT OF THE TREASURY - IRS<br><br>Centrallized Insolvency Operations<br>PO BOX 21126<br>Pennsylvania PA 19114 | 05/08/2015 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 969 | FRANCHISE TAX BOARD<br><br>BANKRUPTCY SECTION MS A340<br>PO BOX 2592<br>SACRAMENTO CA 95812-2592 | 05/02/2017 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $8,575.77 | $8,575.77 | $8,575.77 | $0.00 | $0.00 | $0.00 |
| 77 | DANIEL M MASCHMEIER<br>4435 N. WOLCOTT AVE.<br>APT. 2N<br>CHICAGO IL 60640 | 01/04/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $5,313.65 | $5,313.65 | $3,379.48 | $0.00 | $3,629.22 | $0.00 |

**Claim Notes:**     Amount discrepancy per Separation Agreement. Prepared letter to claimant requesting that he file an amended claim on 1/16/14.  J. Ziegler talked to claimant 9/23/14.   He claims he was told by
Phillip Kelly, HR Manager who signed the Separation Agreement, that total back pay and vacation = $5,313.65.

9/23/14 - Changed address from 360 E. Southwater Street, Apt. 3707, Chicago, IL  60601 to new address.

5/5/15 - Amended Claim reducing amount to $3,173.08 was sent on 5/5/15

Address changed from 4428 N. RACINE AVENUE, Apt. GN, Chicago, IL 60640 to new address per address on amended claim on 6/8/15.

| 93 | BRUCE R CANNY<br>410 SAMUEL DR.<br>MADISON WI 53717-2143 | 01/05/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $7,507.89 | $7,507.89 | $4,775.02 | $0.00 | $2,732.87 | $0.00 |

**Claim Notes:**     Wage claim

ADDRESS CHANGED FROM 6060 SOUTHWEST RD APT B, PLATTEVILLE, WI 53818 ON 9/30/15 PER FORWARDING ADDRESS LABEL. JZ

CLAIM ANALYSIS REPORT

Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | | Gus A. Paloian |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | SCOTT HAZDRA<br><br>2815 BOSQUE DEL SOL LANE NW<br>ALBUQUERQUE NM 87120 | 01/05/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $10,276.45 | $10,276.45 | $6,535.82 | $0.00 | $3,740.63 | $0.00 |
| **Claim Notes:** | 9/1/15 - Claimant called. This address is still valid: 931 W. 75th St., Suite 137-111, Naperville, IL 60565, but better address is: 2815 Bosque Del Sol Ln NW, Albuquerque, NM 87120. jmm | | | | | | | | | | | |
| 102 | RYAN JAMES PFISTER<br><br>300 N STATE ST APT 4925<br>CHICAGO IL 60654 | 01/06/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $2,884.62 | $2,884.62 | $1,834.62 | $0.00 | $1,050.00 | $0.00 |
| **Claim Notes:** | Duplicate of Claim 563. | | | | | | | | | | | |
| 104 | JENNIFER NENADOV<br><br>2538 W. IRVING PARK RD #2W<br>CHICAGO IL 60618 | 01/07/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $6,966.34 | $6,966.34 | $4,430.59 | $0.00 | $2,535.75 | $0.00 |
| **Claim Notes:** | Address updated on 9/1/15 per phone call with claimant. JZ 312-259-2131<br><br>Address changed from 600 S. DEARBORN ST. APT 2210, Chicago, IL 60605 on 11/18/15 per phone call with claimant. JZ | | | | | | | | | | | |
| 107 | JEFFERY MARSH<br><br>332 BLANKENBAKER LANE<br>LOUISVILLE IL 40207 | 01/07/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $8,676.25 | $8,676.25 | $5,518.09 | $0.00 | $3,158.16 | $0.00 |
| **Claim Notes:** | 7/15/15 - OLD ADDRESS IS 4149 N. KENMORE AVENUE, APT. 3N, CHICAGO, IL 60613 | | | | | | | | | | | |
| 134 | JOSEPH MANSO<br><br>4519 N. ASHLAND AVE. APT. 3S<br>CHICAGO IL 60640-5449 | 01/14/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $2,684.49 | $2,684.49 | $1,707.33 | $0.00 | $977.16 | $0.00 |
| **Claim Notes:** | Address changed from 1409 N MOHAWK ST APT #2, CHICAGO, IL 60610 ON 9/1/15 PER PHONE CALL WITH DEBTOR. JZ<br><br>IN OCTOBER, HE IS MOVING TO 3911 GREEN ACRES DR., NORTHBROOK, IL 60062. JZ | | | | | | | | | | | |
| 135 | BERI, TINA CHITRAKSHI<br><br>133 Grande Drive<br>Morrisville NC 27560 | 01/14/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $6,241.55 | $6,241.55 | $3,969.62 | $0.00 | $2,271.93 | $0.00 |
| **Claim Notes:** | Old Address: 14 Fountayne Ct., Princeton, NJ 08540. Received address change from T. Beri on 12/19/12. | | | | | | | | | | | |
| 137 | DAVID HAWRELUK<br><br>4 LAKERIDGE DR<br>MATAWAN NJ 07747 | 01/14/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $8,061.54 | $8,061.54 | $5,127.14 | $0.00 | $2,934.40 | $0.00 |

CLAIM ANALYSIS REPORT                                                    Page No: 271          Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | Date: | 10/5/2018 | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | SCOTT RABIN<br>7602 CHURCH STREET<br>MORTON GROVE IL 60053 | 01/14/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $4,838.68 | $4,838.68 | $3,077.40 | $0.00 | $1,761.28 | $0.00 |
| **Claim Notes:** | AMENDED CLAIM FILED 10/6/14 TO UPDATE CLAIMANT'S ADDRESS | | | | | | | | | | | |
| 141 | JASON FOURNIER<br>5873 S. 33RD CT<br>MILWAUKEE WI 53221 | 01/14/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $3,515.94 | $3,515.94 | $2,236.13 | $0.00 | $1,279.81 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 129 S OAKLEY BLVD 1, CHICAGO, IL 60612 ON 10/2/15 PER PHONE CALL WITH CLAIMANT. JZ | | | | | | | | | | | |
| 157 | PERLMAN, RYSELLE D<br>7 WEDGEWOOD CT.<br>EAST BRUNSWICK NJ 08816 | 01/20/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $8,979.92 | $8,979.92 | $5,711.22 | $0.00 | $3,268.70 | $0.00 |
| 165 | MUSUNURI, RAMAMOHAN<br>4011 Harvest Wood Ct.<br>Grapevine TX 76051 | 01/20/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $10,478.49 | $10,478.49 | $6,664.32 | $0.00 | $3,814.17 | $0.00 |
| **Claim Notes:** | Address changed from 64 PEBBLE RD., E. WINDSOR. IN 08520 on 4/1/16 per phone call with claimant. Check mailed to new address. jz | | | | | | | | | | | |
| 233 | PATEL, TINA<br>10 NORTH ST.<br>ROBBINSVILLE NJ 08691 | 01/26/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $7,982.15 | $7,982.15 | $5,076.65 | $0.00 | $2,905.50 | $0.00 |
| 315 | VIRGILIO O<br>JIMENEZ-DEL ORBE<br>25718 S BRIDGE PATH<br>CHANNAHON IL 60410 | 01/29/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $1,559.62 | $1,559.62 | $991.92 | $0.00 | $567.70 | $0.00 |
| **Claim Notes:** | Phone: 815-467-1375 | | | | | | | | | | | |
| 407 | DUDNICHENKO, INNA<br>3939 SIDNEY RD.<br>HUNTINGDON VALLEY PA 19006 | 02/05/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $7,822.44 | $7,822.44 | $4,975.07 | $0.00 | $2,847.37 | $0.00 |
| 465 | ROZELLE, BRANDON<br>10 E. BURLINGTON ST. #2G<br>RIVERSIDE IL 60546 | 02/19/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $3,769.23 | $3,769.23 | $2,397.23 | $0.00 | $1,372.00 | $0.00 |
| **Claim Notes:** | Mail returned, undeliverable as addressed, no forwarding address | | | | | | | | | | | |
| 505 | VAN, LINDA<br>55 GOETTINGEN ST.<br>SAN FRANCISCO CA 94134 | 02/24/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $2,384.62 | $2,384.62 | $1,516.62 | $0.00 | $868.00 | $0.00 |

CLAIM ANALYSIS REPORT · Page No: 272 · Exhibit C

| Case No.: | 09-44943-DLT | | | | | | | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 506 | KOSSMAN, RAY<br>1614 FOREST RD.<br>LAGRANGE PARK IL 60526 | 02/25/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $5,806.77 | $5,806.77 | $3,693.11 | $0.00 | $2,113.66 | $0.00 |
| 526 | RODRIGUEZ, SHANNA<br>920 W. WINDSOR, UNIT 2E<br>CHICAGO IL 60640 | 03/01/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $2,516.25 | $2,516.25 | $1,600.33 | $0.00 | $915.92 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 936 W. SUNNYSIDE, #102 ON 9/29/15 PER PHONE CALL WITH CLAIMANT. JZ | | | | | | | | | | | |
| 563 | PFISTER, RYAN<br>300 N. STATE ST., #4925<br>CHICAGO IL 60654 | 03/03/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $4,283.75 | $4,283.75 | $2,724.47 | $0.00 | $1,559.28 | $0.00 |
| **Claim Notes:** | Duplicate of Claim 102. | | | | | | | | | | | |
| 576 | COOK, JASON L<br>339 FRANKLIN AVE.<br>RIVER FOREST IL 60305 | 03/08/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $3,230.77 | $3,230.77 | $2,054.77 | $0.00 | $1,176.00 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 330 N. JEFFERSON, #704, CHICAGO, IL 60661 ON 10/21/15 PER PHONE CALL WITH CLAIMANT. CHECK WAS RETURNED WITH BAD ADDRESS. RE-MAILED CHECK TO NEW ADDRESS. JZ | | | | | | | | | | | |
| 577 | CAMPBELL, MEGHAN<br>4203 PARK AVENUE<br>BROOKFIELD IL 60513 | 03/08/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $3,193.81 | $3,193.81 | $2,031.26 | $0.00 | $1,162.55 | $0.00 |
| **Claim Notes:** | 814-460-2097 - Meghan Campbell is now Meghan Favel (JMM)<br><br>Updated address on 8/14/15 per email from Eric Favel. (JMM) | | | | | | | | | | | |
| 579 | FAVEL, ERIC<br>4203 PARK AVENUE<br>BROOKFIELD IL 60513 | 03/08/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $3,871.37 | $3,871.37 | $2,462.20 | $0.00 | $1,409.17 | $0.00 |
| **Claim Notes:** | Address updated 8/14/15 per E. Favel email. Ph. No. = 708-567-2542 (JMM) | | | | | | | | | | | |
| 588 | DING, HONGLIANG<br>23 LUDLOW CT.<br>WEST WINDSOR NJ 08550 | 03/09/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $7,021.74 | $7,021.74 | $4,465.82 | $0.00 | $2,555.92 | $0.00 |
| 590 | HAWKINS, TIFFANY<br>1113 A NORTH NOBLE<br>CHICAGO IL 60613 | 03/09/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $2,193.82 | $2,193.82 | $1,395.26 | $0.00 | $798.56 | $0.00 |

| Case No.: | 09-44943-DLT |
|---|---|
| Case Name: | CANOPY FINANCIAL, INC. |
| Claims Bar Date: | 05/14/2010 |

| Trustee Name: | Gus A. Paloian |
|---|---|
| Date: | 10/5/2018 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | HOLROYD, ALANA<br>7 SOCIETY CT.<br>BURLINGTON NJ 08016 | 03/10/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $4,996.27 | $4,996.27 | $3,177.62 | $0.00 | $1,818.65 | $0.00 |
| 597 | EMILY MEYERS<br>109 PINEWOOD DRIVE<br>WHITE HOUSE TN 37188 | 03/11/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $2,193.86 | $2,193.86 | $1,395.29 | $0.00 | $798.57 | $0.00 |

**Claim Notes:**   EMILY MEYERS CHANGED NAME TO EMILY KOZLOW (NOTIFIED JUNE 6, 2014) ADDRESS CHANGE FROM 215 N LISK DR, HAINESVILLE, IL 60030.  PHONE NO. 847-417-7530.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 602 | LOCKE, PATRICK<br>920 W. BELL PLAINE<br>#2E<br>CHICAGO IL 60613 | 03/12/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $4,258.23 | $4,258.23 | $2,708.24 | $0.00 | $1,549.99 | $0.00 |

**Claim Notes:**   10/28/15 - NEW ADDRESS: 920 W. BELL PLAINE, #2E, CHICAGO, IL 60613
OLD ADDRESS: 3266 N. CLARK, #1E, CHICAGO, IL 60657 JMM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 604 | MERRILL, GEFF<br>2823 N OAKLEY AVE, UNIT N<br>CHICAGO IL 60618 | 03/12/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $5,140.42 | $5,140.42 | $3,269.29 | $0.00 | $1,871.13 | $0.00 |

**Claim Notes:**   ADDRESS CHANGED FROM 655 W. IRVING PARK RD., #5010 ON 10/6/15 PER PHONE CALL WITH CLAIMANT. STOPPED PAYMENT ON CHECK AND ISSUED NEW ONE. JZ

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 605 | OLOWOKANDE, ADEDAYO<br>4334 N. HAZEL, #610<br>CHICAGO IL 60613 | 03/15/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $4,193.75 | $4,193.75 | $2,667.22 | $0.00 | $1,526.53 | $0.00 |
| 618 | GEIGER, JAY<br>3307 CHANDON WAY<br>HIGHLANDS RANCH CO<br>80126-8049 | 03/15/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $8,905.13 | $8,905.13 | $5,663.67 | $0.00 | $3,241.46 | $0.00 |

**Claim Notes:**   10/28/15 - UPDATED ADDRESS:  3307 Chandon Way, Highlands Ranch, CO 80126-8049

W-2 returned as bad address Sent W-2 to new address on 3/8/16. jz

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 627A | ROWND, JOHN W<br>2233 N. Wauwatosa Avenue<br>WAUWATOSA WI 53213 | 03/16/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $10,950.00 | $10,950.00 | $6,964.19 | $0.00 | $3,985.81 | $0.00 |

**Claim Notes:**   9/1/15 - Claimant called to update address.  414-839-2920. jmm

| Case No.: | 09-44943-DLT | | | | | | | | | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | | | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 630 | LEWIS, BROOK L<br><br>6700 S. KELLERMAN WAY<br>AURORA CO 80016 | 03/16/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $2,703.40 | $2,703.40 | $1,719.36 | $0.00 | $984.04 | $0.00 |
| **Claim Notes:** | BROOK LEWIS MOVED FROM 5618 KNOB RD., NASHVILLE, TN 37209 AND PROVIDED NEW ADDRESS ON 4/13/14. | | | | | | | | | | | |
| 641 | BUDIDHA, GAUTAM<br><br>2100 N. ALBANY AVE., APT. 1<br>CHICAGO IL 60647-3899 | 03/19/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $3,226.05 | $3,226.05 | $2,051.76 | $0.00 | $1,174.29 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 3042 W. WELLINGTON AVE., #2, CHICAGO, IL 60618 ON 9/3/15 PER PHONE CALL WITH CLAIMANT. JZ | | | | | | | | | | | |
| 642 | CHRIS RZEPKA<br><br>5840 W. 83rd St.<br>BURBANK IL 60459 | 03/19/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $2,129.38 | $2,129.38 | $1,354.28 | $0.00 | $775.10 | $0.00 |
| **Claim Notes:** | Wrong name and address were on claim; Chris was contacted on 5/10/13 and he agreed to file amended claim with correct name and contact information. Name and addresses in TES was updated to Chris Rzepka, 5840 W. 83rd St., Burbank, IL 60459 on 5/10/13. | | | | | | | | | | | |
| 654 | BEN HOFFMAN,<br><br>1925 10TH STREET<br>CUYAHOGA FALLS OH 44221 | 03/23/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $4,839.07 | $4,839.07 | $3,077.64 | $0.00 | $1,761.43 | $0.00 |
| **Claim Notes:** | Okay to pay.<br><br>6/29/15 - UPDATED ADDRESS FROM 92 BELPRE PLACE, WESTERVILLE, OH 43091 | | | | | | | | | | | |
| 657 | AVERBUCH, YEVGENIY<br><br>1236 W. OHIO<br>UNIT 1<br>CHICAGO IL 60642 | 03/23/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $5,354.89 | $5,354.89 | $3,405.71 | $0.00 | $1,949.18 | $0.00 |
| **Claim Notes:** | 9/1/15 - Claimant called with new address of 1236 W. Ohio, Unit 1, Chicago, IL 60642. jmm | | | | | | | | | | | |
| 669 | KUPERMAN, VLAD<br><br>9417 KENNETH AVE.<br>SKOKIE IL 60076 | 03/29/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $6,452.01 | $6,452.01 | $4,103.49 | $0.00 | $2,348.52 | $0.00 |
| 681 | PARIKH, BHAVESH<br><br>3732 EDGEBROOK COURT<br>AURORA IL 60504 | 04/02/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $5,839.78 | $5,839.78 | $3,714.10 | $0.00 | $2,125.68 | $0.00 |
| **Claim Notes:** | 5/11/15 - UPDATED ADDRESS PER CLAIMANT FROM 1301 IVY LN APT 103, NAPERVILLE, IL  60563 | | | | | | | | | | | |
| 692 | PAUL, BIJOY<br><br>296 HAMPSHIRE DR.<br>PLAINSBORO NJ 08536 | 04/02/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $4,839.07 | $4,839.07 | $3,077.64 | $0.00 | $1,761.43 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 275

Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 696A | MUCHER, THOMAS<br><br>9 BUNTING TERRACE<br>MORGANVILLE NJ 07751 | 04/05/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $10,950.00 | $10,950.00 | $6,964.19 | $0.00 | $3,985.81 | $0.00 |
| 707 | OSHEA, MEGHAN<br><br>123 N. MYRTLE<br>ELMHURST IL 60126 | 04/07/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $3,931.02 | $3,931.02 | $2,500.14 | $0.00 | $1,430.88 | $0.00 |
| 709 | DROSCHAK, BRITTANY<br><br>5545 W. EDDY ST.<br>CHICAGO IL 60641-3248 | 04/09/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $3,871.33 | $3,871.33 | $2,462.18 | $0.00 | $1,409.15 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 10881 WHEATLANDS WAY, HUNTLEY IL 60142 ON 9/29/15 PER FORWARDING ADDRESS LABEL. CHECK MAILED TO NEW ADDRESS. JZ | | | | | | | | | | | |
| 733 | RIGGIO, JAMES<br><br>15628 BADGER LANE<br>HOMER GLEN IL 60491 | 04/23/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $2,943.88 | $2,943.88 | $1,872.30 | $0.00 | $1,071.58 | $0.00 |
| 750 | CAROLYN WYSOCKI<br><br>17 BUNKER HILL RUN<br>EAST BRUNSWICK NJ 08816 | 04/27/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $5,372.60 | $5,372.60 | $3,416.98 | $0.00 | $1,955.62 | $0.00 |
| **Claim Notes:** | ADDRESS UPDATED 9/30/15: 601 RIVERSIDE AVENUE, UNIT 616, LYNDHURST, NJ 07071 | | | | | | | | | | | |
| 799 | DIVITO, DAVID<br><br>1711 S. RIDGE DR.<br>ARLINGTON HEIGHTS IL 60005 | 05/03/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $7,875.03 | $7,875.03 | $5,008.52 | $0.00 | $2,866.51 | $0.00 |
| 809 | BACH, BRADFORD<br><br>1773 DELTA DR.<br>AURORA IL 60503 | 05/05/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $3,871.37 | $3,871.37 | $2,462.20 | $0.00 | $1,409.17 | $0.00 |
| 814 | SWANSON, ERIC<br><br>954 W. GRACE ST., #J201<br>CHICAGO IL 60613 | 05/06/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $5,161.46 | $5,161.46 | $3,282.69 | $0.00 | $1,878.77 | $0.00 |

CLAIM ANALYSIS REPORT                                             Page No: 276          Exhibit C

| Case No.: | 09-44943-DLT | | | | | Trustee Name: | Gus A. Paloian | | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | Date: | 10/5/2018 | | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 816 | HEYMAN, BRUCE<br>2826 VIA TERRA ST.<br>HENDERSON NV 89074 | 05/07/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $4,839.05 | $4,839.05 | $3,077.64 | $0.00 | $1,761.41 | $0.00 |

**Claim Notes:**   Claim amended to change address.  Old address 4816 N. Ridgewood Avenue, Norridge, IL  60706. Updated 9/09/13.

Okay to pay.

ADDRESS CHANGED FROM 2790 RED VISTA COURT, HENDERSON, NV 89074 ON 6/29/15 PER TELEPHONE CALL WITH CLAIMANT. CLAIMANT PHONE NUMBER IS 630-854-2326. JZ

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 819 | SPAGNOLI, TIMOTHY<br>24914 EMERALD AVE.<br>PLAINFIELD IL 60585 | 05/07/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $3,225.97 | $3,225.97 | $2,051.72 | $0.00 | $1,174.25 | $0.00 |
| 824 | MOORE, WILLIAM<br>6101 N. SHERIDAN ROAD<br>UNIT 10a<br>CHICAGO IL 60660 | 05/10/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $4,516.14 | $4,516.14 | $2,872.26 | $0.00 | $1,643.88 | $0.00 |

**Claim Notes:**   9/1/15 - Claimant updated address to 6101 N. Sheridan Road, Unit 10A, Chicago, IL 60660. jmm

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 826 | SALLY SHAPIRO<br>8-B NEW STREET<br>RIDGEFIELD CT 06877 | 05/10/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $4,429.92 | $4,429.92 | $2,817.43 | $0.00 | $1,612.49 | $0.00 |

**Claim Notes:**   CELL: 347-675-0824
WORK: 212-279-2080, EXT. 11348

Okay to pay.

9/18/17 -ADDRESS CHANGED TO:  8-B NEW STREET, RIDGEFIELD, CT  06877. SENDING NEW CHECK TODAY.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 830 | JEFFREY ASCHENBACH<br>611 CIRCLE AVE<br>FOREST PARK IL 60130 | 05/10/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $7,419.80 | $7,419.80 | $4,718.99 | $0.00 | $2,700.81 | $0.00 |
| 850 | CARVAJAL, MANUEL<br>825 SPRING CT.<br>LAKE ZURICH IL 60047 | 05/12/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $4,402.60 | $4,402.60 | $2,800.05 | $0.00 | $1,602.55 | $0.00 |
| 867 | LANGE, TIMOTHY<br>1163 S. SCOVILLE AVE.<br>OAK PARK IL 60304 | 05/13/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $2,115.38 | $2,115.38 | $1,345.38 | $0.00 | $770.00 | $0.00 |

CLAIM ANALYSIS REPORT   Page No: 277   Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 876 | MIHALJEVIC, ANTONIA<br><br>6264 N. KNOX<br>CHICAGO IL 60646 | 05/13/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $2,968.14 | $2,968.14 | $1,887.74 | $0.00 | $1,080.40 | $0.00 |
| 881 | MCGILL, TRAJAN<br><br>218 TWIN OAKS DR.<br>ROCHESTER IL 62563 | 05/13/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $5,672.93 | $5,672.93 | $3,607.99 | $0.00 | $2,064.94 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM 4248 S PINE AVE, MILWAUKEE, WI 53207 ON 10/5/15 PER PHONE CALL WITH CLAIMANT. STOPPED PAYMENT ON CHECK AND ISSUED NEW CHECK TO NEW ADDRESS. JZ | | | | | | | | | | | |
| 901 | BOWEN, KEITH<br><br>748 Sanborn<br>Des Plaines IL 60016 | 05/14/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $4,516.14 | $4,516.14 | $2,872.26 | $0.00 | $1,643.88 | $0.00 |
| **Claim Notes:** | 9/1/15 Claimant called - 708-250-8225, with new address: changed from 1375 Rebecca Drive, Hoffman Estates, IL 60169 to 748 Sanborn, Des Plaines, IL 60016. jmm | | | | | | | | | | | |
| 903 | HEATHER TEHENSKY<br><br>1560 N. SANDBURG TER.<br>APT. 3005<br>CHICAGO IL 60610-7727 | 05/14/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $4,032.54 | $4,032.54 | $2,564.70 | $0.00 | $1,467.84 | $0.00 |
| **Claim Notes:** | ADDRESS CHANGED FROM ARNO GERBRECHT, 2924 LINCOLN AVE SUITE 200, CHICAGO, IL 60657 PER PHONE CALL WITH CLAIMANT ON 9/1/15. JZ<br><br>Phone No. (419) 902-2205. jmm | | | | | | | | | | | |
| 904 | BRADFORD, DREW<br><br>2290 CONGRESSIONAL LANE<br>RIVERWOODS IL 60015 | 05/14/2010 | Wages - 507(a)(3) | Allowed | 5300-000 | $0.00 | $5,370.18 | $5,370.18 | $3,415.43 | $0.00 | $1,954.75 | $0.00 |
| **Claim Notes:** | 9/22/17 - Drew Bradford is deceased. His father Brian Bradford will take the check. 2290 Congressional Lane, Riverwoods, IL 60015 | | | | | | | | | | | |
| 1 | QWEST COMMUNICATIONS COMPANY LLC<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER CO 80202-2658 | 12/10/2009 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $65,041.28 | $65,041.28 | $65,041.28 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | OKAY TO PAY | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 278          Exhibit C

| | | |
|---|---|---|
| **Case No.** | 09-44943-DLT | **Trustee Name:** Gus A. Paloian |
| **Case Name:** | CANOPY FINANCIAL, INC. | **Date:** 10/5/2018 |
| **Claims Bar Date:** | 05/14/2010 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | QWEST COMMUNICATIONS COMPANY LLC ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 | 12/10/2009 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,439.60 | $5,439.60 | $5,439.60 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Back-up received from Qwest on 11/18/13. Chris to call to substantiate obligation.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | IPSWITCH, INC. 83 HARTWELL AVENUE LEXINGTON MA 02421 | 12/14/2009 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,475.00 | $13,475.00 | $13,475.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Okay to pay

ADDRESS CHANGED FROM 10 MAGUIRE RD., STE. 220, LEXINGTON, MA 02421 ON 10/19/15 PER GOOGLE SEARCH. CHECK SENT TO NEW ADDRESS. JZ

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | LEAF P.O. BOX 644006 CINCINNATI OH 45264-4006 | 12/15/2009 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $126,410.26 | $116,410.26 | $116,410.26 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Shouldn't be secured. Check with R. Angart about return of equipment. Amount should be reduced for mitigation.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | TOP LAYER SECURITY C/O Corero Network Security 1 Cabot Road HUDSON MA 01581 | 12/18/2009 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $37,400.67 | $37,400.67 | $37,400.67 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Okay to pay

ADDRESS CHANGED FROM 2400 COMPUTER DR., WESTBOROUGH, MA 01581 ON 10/19/15 PER GOOGLE SEARCH. CHECK RE-SENT TO NEW ADDRESS. JZ

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | DELL MARKETING, L.P.<br><br>C/O SABRINA L. STREUSAND, ESQ. STREUSAND & LANDON, L.L.P.<br>811 BARTON SPRINGS RD., SUITE 811<br>Austin TX 78704 | 12/21/2009 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $57,874.18 | $57,874.18 | $57,874.18 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Okay to pay

ADDRESS CHANGED FROM 515 CONGRESS AVENUE, STE. 2523, AUSTIN TX 78701 ON 1/21/16 PER PHONE CONVERSATION WITH SABRINA STRUESAND. JZ

| 14 | BROADVIEW NETWORKS<br>C/O LISA LACALLE<br>800 WESTCHESTER AVE<br>RYE BROOK NY 10573 | 12/21/2009 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $896.54 | $896.54 | $896.54 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Okay to pay

ADDRESS CHANGED FROM 45-18 COURT SQUARE, LIC, NY 11101 ON 10/19/15 PER GOOGLE SEARCH. CHECK SENT TO NEW ADDRESS. JZ

| 37 | GENERAL ELECTRIC CAPITAL CORP<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS IA 52404 | 12/22/2009 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $57,153.88 | $45,371.99 | $45,371.99 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Call to determine mitigation. Possibly call R. Angart about amount.

GE FILED AMENDED CLAIM ON 5/5/15

| 94 | BRUCE R CANNY<br><br>410 SAMUEL DR<br>MADISON WI 53717-2143 | 01/05/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $776.14 | $776.14 | $776.14 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Wage claim

ADDRESS CHANGED FROM 6060 SOUTHWEST RD APT B, PLATTEVILLE, WI 53818 ON 9/30/15 PER FORWARDING ADDRESS LABEL. JZ

CLAIM ANALYSIS REPORT — Page No: 280 — Exhibit C

| Case No.: | 09-44943-DLT | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | A-1 TECHNOLOGY<br><br>115 BROADWAY, STE. 1304<br>NEW YORK NY 10006 | 01/25/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,938.75 | $14,938.75 | $14,938.75 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Okay to pay. | | | | | | | | | | | | |
| 360A | 230 W. MONROE PT LLC<br><br>WILLIAM B GUTHRIE<br>DLA PIPER LLP US<br>203 N LASALLE ST<br>STE 1900<br>CHICAGO IL 60601 | 02/02/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $267,259.34 | $267,259.34 | $161,030.30 | $0.00 | $0.00 | $106,229.04 |
| **Claim Notes:** Rejection order entered 1/27/10. Claim o.k. to pay.<br><br>ADDRESS CHANGED FROM 230 W MONROE ON 9/24/15 PER GOOGLE SEARCH RESULTS. JZ | | | | | | | | | | | | |
| 423 | HSW INTERNATIONAL, INC.<br>ARNALL GOLDEN GREGORY LLP<br>C/O FRANK N. WHITE<br>171 17TH ST., NW, STE. 2100<br>Atlanta GA 30363-1031 | 02/09/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $28,554.82 | $28,554.82 | $28,554.82 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Okay to pay. | | | | | | | | | | | | |
| 447 | DEWITT STERN GROUP INC<br>420 LEXINGTON AVE., STE. 2700<br>NEW YORK NY 10170 | 02/17/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $41,294.46 | $41,294.46 | $41,294.46 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Okay to pay. Jennifer to object to the duplicate individual claims as paid by Dewitt: 144, 146, 147, 148, 149, and 150. | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 583A | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 | 03/08/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $428.95 | $428.95 | $428.95 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | OKAY TO PAY | | | | | | | | | | | |
| 627B | ROWND, JOHN W. | 06/28/2018 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $976.72 | $976.72 | $0.00 | $0.00 | $0.00 | $976.72 |
| Claim Notes: | GENERAL UNSECURED PORTION OF CLAIM | | | | | | | | | | | |
| 696B | MUCHER, THOMAS | 06/28/2018 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $467.43 | $467.43 | $0.00 | $0.00 | $0.00 | $467.43 |
| Claim Notes: | GENERAL UNSECURED PORTION OF CLAIM | | | | | | | | | | | |
| 737 | CAMILLE M JONES-MITCHELL 5238 S KENWOOD AVE #3 CHICAGO IL 60615 | 04/26/2010 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | PURSUANT TO COURT ORDER DATED 11/4/15, CLAIM IS DISALLOWED IN ITS ENTIRETY. EEOC judgment claim 5/5/15 - NOTICE OF WITHDRAWAL OF CLAIM SENT TO CLAIMANT FOR SIGNATURE. | | | | | | | | | | | |
| 886 | WOLTERS KLUWER FINANCIAL SERVICES, C/O DEBORAH M. GUTFELD, ESQ. NEAL, GERBER & EISENBERG LLP 2 NORTH LASALLE STREET, SUITE 1700 CHICAGO, ILLINOIS 6060 6060 | 05/14/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,019.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Claim disallowed in its entirety pursuant to Court Order dated 2/24/16. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT    Page No: 282    Exhibit C

| Case No. | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 887 | WOLTERS KLUWER FINANCIAL SERVICES, C/O DEBORAH M. GUTFELD, ESQ. NEAL, GERBER & EISENBERG LLP 2 NORTH LASALLE STREET 17 | 05/14/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $19,565.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Claim disallowed in its entirety pursuant to Court Order dated 2/24/16. | | | | | | | | | | | | |
| 905 | STEVE MCLAUGHLIN SKADDEN ARPS SLATE ET AL 155 N WACKER DRIVE SUITE 2700 CHICAGO IL 60606 | 05/14/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Get Notice of Withdrawal signed. | | | | | | | | | | | | |
| 940 | MARKETWIRE INC 100 N SEPULVEDA BLVD SUITE 325 EL SEGUNDO CA 90245 | 07/19/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $748.75 | $748.75 | $748.75 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Okay to pay. | | | | | | | | | | | | |
| 937 | FIFTH THIRD BANK ALAN J STATMAN & TERESA M DICKINSON 200 W MADISON ST SUITE 3820 CHICAGO IL 60606 | 06/09/2010 | Tardy General Unsecured 726(a)(3) | Disallowed | 7200-000 | $0.00 | $36,389.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Claim withdrawn per Court Order entered 6/9/10. | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                          Page No: 283        Exhibit C

| Case No.: | 09-44943-DLT | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 950 | FOUNDATION CAPITAL VI, LP<br>Pillsbury Winthrop, Shaw, Pittman LLP<br>650 Town Center Drive, Suite 700<br>Costa Mesa CA 92626 | 09/21/2011 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $8,000,000.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Subordinated PER Stipulation. | | | | | | | | | | | |
| 953 | JOHN R INGRAM<br>8615 Hidden Acre Ct<br>Clarkston MI 48348 | 12/07/2011 | Tardy General Unsecured 726(a)(3) | Disallowed | 7200-000 | $0.00 | $5,235.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 954 | CHRISTOPHER PALMER<br>1057 Eagle Rd Apt Q-41<br>Wayne PA 19087 | 04/25/2012 | Tardy General Unsecured 726(a)(3) | Disallowed | 7200-000 | $0.00 | $8,421.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | THIS CLAIM AMENDS CLAIM 670 - COURT FIXED CLAIM 670 TO REFLECT AMENDMENT. | | | | | | | | | | | |
| 956 | LEWIS STERNBERG<br>32 Domingo Ave # 1<br>Berkeley CA 94705 | 06/19/2012 | Tardy General Unsecured 726(a)(3) | Disallowed | 7200-000 | $0.00 | $6,811.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Pursuant to omnibus Court Order withdrawing claims entered 4/17/13 | | | | | | | | | | | |
| 957 | LESTER LAMPERT, INC.<br>c/o George Apostolides<br>ARNSTEIN & LEHR LLP<br>120 S. Riverside Plaza, Suite 1200<br>Chicago IL 60606 | 10/09/2012 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed per Court Order dated 11/20/12 | | | | | | | | | | | |

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | | Gus A. Paloian | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | | 10/5/2018 | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 963 | RIDGESTONE BANK<br><br>ROBERT NACHMAN<br>BARACK FERRAZZANO<br>KIRSCHBAUM &<br>NAGELBERG LLP<br>200 W. MADISON STREET<br>SUITE 3900<br>CHICAGO IL 60606 | 06/07/2013 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   AMOUNT UNKNOWN - SEE ADDENDUM

Tardy claim. Subject to pending adversary litigation.

| 753 | SPECTRUM EQUITY INVESTORS V LP<br> & SPECTRUM INVESTMENTS MGRS' FUND LP<br>C/O PROSKAUER ROSE LLP<br>70 W MADISON SUITE 3800<br>CHICAGO IL 60602 | 04/28/2010 | Subordinated General Unsecured | Allowed | 7400-000 | $0.00 | $62,500,007.00 | $62,500,007.00 | $32,072,991.30 | $0.00 | $0.00 | 30,427,015.70 |

**Claim Notes:**   Allowed, but subordinated to all allowed claims non subordinated claims.  See Dkt. No. 619

| 947 | STATE STREET BANK & TRUST CO., AS TRUSTEE FOR FIRST PLAZA GROUP<br>c/o First Plaza Group<br>Frank Holozubiec<br>c/o Kirkland & Ellis LLP<br>601 Lexington Avenue<br>New York NY 10022 | 08/26/2011 | Subordinated General Unsecured | Allowed | 7400-000 | $0.00 | $4,803,000.00 | $4,803,000.00 | $2,465,976.40 | $0.00 | $0.00 | $2,337,023.60 |

**Claim Notes:**   Subordinated PER Stipulation.

CLAIM ANALYSIS REPORT    Page No: 285    Exhibit C

| Case No.: | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 948 | PERFORMANCE DIRECT INVESTMENTS II, L.P. <br> c/o Frank Holozubiec <br> Kirkland & Ellis LLP <br> 601 Lexington Avenue <br> New York NY 10022 | 08/26/2011 | Subordinated General Unsecured | Allowed | 7400-000 | $0.00 | $5,197,000.00 | $5,197,000.00 | $2,668,607.45 | $0.00 | $0.00 | $2,528,392.55 |
| **Claim Notes:** | Subordinated PER Stipulation. | | | | | | | | | | | |
| 949 | FOUNDATION CAPITAL VI, LP <br> Pillsbury Winthrop, Shaw, Pittman LLP <br> 650 Town Center Drive, Suite 700 <br> Costa Mesa CA 92626 | 09/21/2011 | Subordinated General Unsecured | Allowed | 7400-000 | $0.00 | $1,999,993.37 | $1,999,993.37 | $1,024,622.92 | $0.00 | $0.00 | $975,370.45 |
| **Claim Notes:** | Subordinated PER Stipulation. | | | | | | | | | | | |
| | CHAMELEON STRATEGIC OPERATIONS | 09/28/2012 | EXP. - OTHER PROF. (CH7) | Allowed | 3992-000 | $0.00 | $3,865.00 | $3,865.00 | $3,865.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PAYMENT OF INVOICE NOS. 4158 AND 4164 | | | | | | | | | | | |
| PROF | ROBERT HALF LEGAL | 08/06/2014 | FEES - OTHER PROF. (CH7) | Allowed | 3991-000 | $0.00 | $78,814.44 | $78,814.44 | $78,814.44 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | LEGAL FEES FOR CONTRACT ATTORNEY REGARDING LITIGATION DISCOVERY SERVICES - PURSUANT TO COURT ORDER DATED 9/4/13 | | | | | | | | | | | |
| PROF | ROBERT HALF LEGAL | 09/17/2014 | FEES - OTHER PROF. (CH7) | Allowed | 3991-000 | $0.00 | $28,183.58 | $28,183.58 | $28,183.58 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PER COURT ORDER DATED 9/10/14 - FOR LEGAL SERVICES RE SOLOMON CASE | | | | | | | | | | | |
| TEE BOND | INTERNATIONAL SURETIES, LTD. | | Bond Payments | Allowed | 2300-000 | $0.00 | $20,000.00 | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | BOND PREMIUM FOR 1/1/11 - 1/1/12 <br> BOND #016042002 | | | | | | | | | | | |
| PAYR OLL | PAYCHEX | | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $323.78 | $323.78 | $323.78 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PAYROLL PROCESSING FEE | | | | | | | | | | | |

| Case No.: | 09-44943-DLT | | | | | | | Trustee Name: | Gus A. Paloian | | | |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | | | Date: | 10/5/2018 | | | |
| Claims Bar Date: | 05/14/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYR OLL | PAYCHEX | | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $8,128.14 | $8,128.14 | $8,128.14 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** PAYROLL | | | | | | | | | | | | |
| PAYR OLL | OHIO DEPT. OF JOB AND FAMILY SERVIC | | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $486.00 | $486.00 | $486.00 | $0.00 | $0.00 | $0.00 |
| ADM IN | FIFTH THIRD BANK | | Other Operating Expenses | Allowed | 6950-000 | $0.00 | $9,240.93 | $9,240.93 | $9,240.93 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** BILL PAY SETTLEMENT | | | | | | | | | | | | |
| ADM IN | DELAWARE SECRETARY OF STATE | 12/20/2013 | Other State or Local Taxes (post-petition) | Allowed | 2820-000 | $0.00 | $152,786.49 | $152,786.49 | $152,786.49 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** DELAWARE FRANCHISE TAX - POST-PETITION 2010-2012 (BOB WEBER ASSISTED TRUSTEE IN SETTLEMENT OF TAX AMOUNT) | | | | | | | | | | | | |
| ADM IN | DELAWARE SECRETARY OF STATE | 12/20/2013 | Other State or Local Taxes (post-petition) | Allowed | 2820-000 | $0.00 | $3,383.84 | $3,383.84 | $3,383.84 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** DELAWARE FRANCHISE TAX - PRE-PETITION | | | | | | | | | | | | |
| ADM IN | ORANGE LEGAL TECHNOLOGIES | 12/18/2014 | Superpriority Administrative Expenses | Allowed | 2990-000 | $0.00 | $41,305.18 | $41,305.18 | $41,305.18 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** PER COURT ORDER DATED 9/10/14, LITIGATION DISCOVERY SERVICES | | | | | | | | | | | | |
| | CANOPY FINANCIAL, INC. 230 WEST MONROE CHICAGO IL 60606 | 10/04/2018 | Surplus Funds Paid to Debtor | Allowed | 8200-002 | $0.00 | $(239,820.94) | $(239,820.94) | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Debtor Surplus | | | | | | | | | | | | |
| 360B | 230 W. MONROE PT LLC WILLIAM B GUTHRIE DLA PIPER LLP US 230 W. MONROE ST STE 1900 CHICAGO IL 60601 | 02/02/2010 | Real Estate - Consensual Liens | Allowed | 4110-000 | $0.00 | $161,030.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Security Deposit. | | | | | | | | | | | | |
| | | | | | | 200,279,034.29 | 120,067,398.95 | $83,482,187.29 | $0.00 | 116,562.21 | | 36,710,382.86 |

CLAIM ANALYSIS REPORT
Exhibit C

| | | |
|---|---|---|
| Case No. | 09-44943-DLT | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Claims Bar Date: | 05/14/2010 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Date: | 10/5/2018 |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Other Firm) | $32.45 | $32.45 | $0.00 | $0.00 | $0.00 | $32.45 |
| Accountant for Trustee Fees (Other firm) | $42,707.00 | $42,705.50 | $0.00 | $0.00 | $0.00 | $42,705.50 |
| Attorney for D-I-P Fees (Chapter 11) | $351,780.00 | $346,317.00 | $346,317.00 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Expenses (Other Firm) | $94,034.36 | $89,608.54 | $89,618.54 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Expenses (Trustee Firm) | $398,279.54 | $383,211.41 | $380,171.08 | $0.00 | $0.00 | $3,040.33 |
| Attorney for Trustee Fees (Other Firm) | $5,169,409.41 | $5,144,884.29 | $5,144,884.29 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Trustee Firm) | $13,018,647.91 | $12,801,096.35 | $12,747,791.35 | $0.00 | $0.00 | $53,305.00 |
| Attorney for Trustee/D-I-P Expenses | $11,444.87 | $8,904.76 | $8,904.76 | $0.00 | $0.00 | $0.00 |
| Bond Payments | $20,000.00 | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| Chapter 7 Operating Expenses | $8,937.92 | $8,937.92 | $8,937.92 | $0.00 | $0.00 | $0.00 |
| Claims of Governmental Units - 507(8) | $37,120.20 | $37,120.20 | $37,120.20 | $0.00 | $0.00 | $0.00 |
| EXP. - OTHER PROF. (CH7) | $3,865.00 | $3,865.00 | $3,865.00 | $0.00 | $0.00 | $0.00 |
| FEES - OTHER PROF. (CH7) | $106,998.02 | $106,998.02 | $106,998.02 | $0.00 | $0.00 | $0.00 |
| General Unsecured 726(a)(2) | $844,721.39 | $697,354.88 | $589,681.69 | $0.00 | $0.00 | $107,673.19 |
| Other Chapter 7 Administrative Expenses | $260,837.51 | $260,837.51 | $260,837.51 | $0.00 | $0.00 | $0.00 |
| Other Operating Expenses | $9,240.93 | $9,240.93 | $9,240.93 | $0.00 | $0.00 | $0.00 |
| Other Professional Expenses | $13,441.43 | $13,441.43 | $13,441.43 | $0.00 | $0.00 | $0.00 |
| Other Professional Expenses (Prior Chapter) | $27,096.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Professional Fees (Prior Chapter) | $542,867.50 | $241,402.10 | $241,402.10 | $0.00 | $0.00 | $0.00 |
| Other Professional Fees (Used for m | $920,390.00 | $907,386.50 | $907,386.50 | $0.00 | $0.00 | $0.00 |
| Other State or Local Taxes (post-petition) | $156,170.33 | $156,170.33 | $156,170.33 | $0.00 | $0.00 | $0.00 |
| priority 507(a)(8) other | $13,344.34 | $1,211.87 | $1,211.87 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 09-44943-DLT | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Date: | 10/5/2018 |
| Claims Bar Date: | 05/14/2010 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Priority Unsecured Claims | $2,677,641.30 | $2,333,074.81 | $2,333,072.05 | $0.00 | $0.00 | $210.18 |
| Real Estate - Consensual Liens | $161,030.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Subordinated General Unsecured | $74,500,000.37 | $74,500,000.37 | $38,232,198.07 | $0.00 | $0.00 | $36,267,802.30 |
| Superpriority Administrative Expenses | $41,305.18 | $41,305.18 | $41,305.18 | $0.00 | $0.00 | $0.00 |
| Surplus Funds Paid to Debtor | ($239,820.94) | ($239,820.94) | $0.00 | $0.00 | $0.00 | $0.00 |
| Tardy General Unsecured 726(a)(3) | $8,156,857.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Trustee Compensation | $2,620,837.25 | $2,620,837.25 | $2,388,210.92 | $0.00 | $0.00 | $232,626.33 |
| Trustee Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| U. S. Trustee Quarterly Fees | $13,028.59 | $6,528.59 | $6,528.59 | $0.00 | $0.00 | $0.00 |
| Unsecured Claims Allowed Under 502(f) to 507(a)(2) | $89,981,219.24 | $19,209,177.76 | $19,206,190.18 | $0.00 | $0.00 | $2,987.58 |
| Wages - 507(a)(3) | $315,568.94 | $315,568.94 | $200,701.78 | $0.00 | $116,562.21 | $0.00 |

Exhibit D

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:     09-44943-DLT
Case Name:    CANOPY FINANCIAL, INC.
Trustee Name:  Gus A. Paloian

Balance on hand: _____ $1,758,818.34

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 360B | 230 W. MONROE PT LLC | $161,030.30 | $0.00 | $0.00 | $0.00 |

Total to be paid to secured creditors: _____ $0.00
Remaining balance: _____ $1,758,818.34

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Gus A. Paloian, Trustee Fees | $2,620,837.25 | $2,388,210.92 | $232,626.33 |
| SEYFARTH SHAW LLP, Attorney for Trustee Fees | $12,801,096.35 | $12,747,791.35 | $53,305.00 |
| SEYFARTH SHAW LLP, Attorney for Trustee Expenses | $383,211.41 | $380,171.08 | $3,040.33 |
| KUTCHINS, ROBBINS & DIAMOND, Accountant for Trustee Fees | $2,765.00 | $0.00 | $2,765.00 |
| POPOWCER KATTEN, LTD., Accountant for Trustee Expenses | $32.45 | $0.00 | $32.45 |
| Other: BALLARD SPAHR LLP, Attorney for Trustee Fees | $3,775.00 | $3,775.00 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Fees | $16,400.50 | $16,400.50 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Fees | $19,641.73 | $19,641.73 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Fees | $42,960.70 | $42,960.70 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Fees | $61,993.50 | $61,993.50 | $0.00 |

| | | | |
|---|---|---|---|
| Other: JENNER & BLOCK LLP, Attorney for Trustee Fees | $63,708.90 | $63,708.90 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Fees | $238,090.10 | $238,090.10 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Fees | $376,470.00 | $376,470.00 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Fees | $473,380.80 | $473,380.80 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Fees | $623,105.00 | $623,105.00 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Fees | $643,376.00 | $643,376.00 | $0.00 |
| Other: LEGALPEOPLE, Attorney for Trustee Fees | $119,668.55 | $119,668.55 | $0.00 |
| Other: LEGALPEOPLE, LLC, Attorney for Trustee Fees | $50,895.00 | $50,895.00 | $0.00 |
| Other: LEGALPEOPLE, LLC, Attorney for Trustee Fees | $61,066.45 | $61,066.45 | $0.00 |
| Other: LEGALPEOPLE, LLC, Attorney for Trustee Fees | $243,382.80 | $243,382.80 | $0.00 |
| Other: PAINE HAMBLEN LLP, Attorney for Trustee Fees | $945.00 | $945.00 | $0.00 |
| Other: PAINE HAMBLEN LLP, Attorney for Trustee Fees | $1,037.50 | $1,037.50 | $0.00 |
| Other: PAINE HAMBLEN LLP, Attorney for Trustee Fees | $1,076.25 | $1,076.25 | $0.00 |
| Other: PAINE HAMBLEN LLP, Attorney for Trustee Fees | $2,607.50 | $2,607.50 | $0.00 |
| Other: PAINE HAMBLEN LLP, Attorney for Trustee Fees | $4,522.50 | $4,522.50 | $0.00 |
| Other: POLSINELLI SHUGHART PC, Attorney for Trustee Fees | $5,038.72 | $5,038.72 | $0.00 |
| Other: POLSINELLI SHUGHART PC, Attorney for Trustee Fees | $7,129.00 | $7,129.00 | $0.00 |
| Other: POLSINELLI SHUGHART PC, Attorney for Trustee Fees | $18,346.54 | $18,346.54 | $0.00 |
| Other: POLSINELLI SHUGHART PC, Attorney for Trustee Fees | $24,629.50 | $24,629.50 | $0.00 |
| Other: POLSINELLI SHUGHART PC, Attorney for Trustee Fees | $28,540.00 | $28,540.00 | $0.00 |
| Other: POLSINELLI SHUGHART PC, Attorney for Trustee Fees | $31,452.00 | $31,452.00 | $0.00 |
| Other: POLSINELLI SHUGHART PC, Attorney for | $83,518.48 | $83,518.48 | $0.00 |

| Trustee Fees | | | |
|---|---|---|---|
| Other: SNELL & WILMER, Attorney for Trustee Fees | $16,726.00 | $16,726.00 | $0.00 |
| Other: SNELL & WILMER L.L.P., Attorney for Trustee Fees | $500.00 | $500.00 | $0.00 |
| Other: SNELL & WILMER LLP, Attorney for Trustee Fees | $2,184.50 | $2,184.50 | $0.00 |
| Other: SPERLING & SLATER P.C., Attorney for Trustee Fees | $145,132.00 | $145,132.00 | $0.00 |
| Other: SPERLING & SLATER P.C., Attorney for Trustee Fees | $268,680.12 | $268,680.12 | $0.00 |
| Other: SPERLING & SLATER P.C., Attorney for Trustee Fees | $1,421,725.00 | $1,421,725.00 | $0.00 |
| Other: STEARNS WEAVER MILLER WEISSLER , Attorney for Trustee Fees | $12,410.00 | $12,410.00 | $0.00 |
| Other: WINTHROP & WEINSTINE , Attorney for Trustee Fees | $433.00 | $433.00 | $0.00 |
| Other: WINTHROP & WEINSTINE, Attorney for Trustee Fees | $475.00 | $475.00 | $0.00 |
| Other: WINTHROP & WEINSTINE, Attorney for Trustee Fees | $486.52 | $486.52 | $0.00 |
| Other: WINTHROP & WEINSTINE, Attorney for Trustee Fees | $2,065.00 | $2,065.00 | $0.00 |
| Other: BALLARD SPAHR LLP, Attorney for Trustee Expenses | $61.40 | $61.40 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Expenses | $525.04 | $525.04 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Expenses | $1,015.15 | $1,015.15 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Expenses | $1,228.43 | $1,228.43 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Expenses | $1,256.67 | $1,256.67 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Expenses | $2,435.64 | $2,435.64 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Expenses | $4,705.34 | $4,705.34 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Expenses | $5,152.02 | $5,162.02 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Expenses | $6,148.97 | $6,148.97 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for | $12,297.72 | $12,297.72 | $0.00 |

| | | | |
|---|---|---|---|
| Trustee Expenses | | | |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Expenses | $14,642.13 | $14,642.13 | $0.00 |
| Other: PAINE HAMBLEN LLP, Attorney for Trustee Expenses | $3.70 | $3.70 | $0.00 |
| Other: PAINE HAMBLEN LLP, Attorney for Trustee Expenses | $21.60 | $21.60 | $0.00 |
| Other: PAINE HAMBLEN LLP, Attorney for Trustee Expenses | $160.00 | $160.00 | $0.00 |
| Other: PAINE HAMBLEN LLP, Attorney for Trustee Expenses | $247.80 | $247.80 | $0.00 |
| Other: PAINE HAMBLEN, LLP, Attorney for Trustee Expenses | $444.28 | $444.28 | $0.00 |
| Other: POLSINELLI SHUGHART PC, Attorney for Trustee Expenses | $320.05 | $320.05 | $0.00 |
| Other: POLSINELLI SHUGHART PC, Attorney for Trustee Expenses | $1,043.25 | $1,043.25 | $0.00 |
| Other: POLSINELLI SHUGHART PC, Attorney for Trustee Expenses | $1,507.58 | $1,507.58 | $0.00 |
| Other: SNELL & WILMER, Attorney for Trustee Expenses | $1,857.60 | $1,857.60 | $0.00 |
| Other: SNELL & WILMER LLP, Attorney for Trustee Expenses | $17.59 | $17.59 | $0.00 |
| Other: SPERLING & SLATER P.C., Attorney for Trustee Expenses | $3,723.95 | $3,723.95 | $0.00 |
| Other: SPERLING & SLATER P.C., Attorney for Trustee Expenses | $17,482.91 | $17,482.91 | $0.00 |
| Other: SPERLING & SLATER P.C., Attorney for Trustee Expenses | $32,071.94 | $32,071.94 | $0.00 |
| Other: STEARNS WEAVER MILLER WEISSLER , Attorney for Trustee Expenses | $1,816.05 | $1,816.05 | $0.00 |
| Other: STEIN & ROTMAN, Attorney for Trustee Expenses | $359.38 | $359.38 | $0.00 |
| Other: WINTHROP & WEINSTINE , Attorney for Trustee Expenses | $6.24 | $6.24 | $0.00 |
| Other: WINTHROP & WEINSTINE, Attorney for Trustee Expenses | $11.68 | $11.68 | $0.00 |
| Other: WINTHROP & WEINSTINE, Attorney for Trustee Expenses | $338.56 | $338.56 | $0.00 |
| Other: WINTHROP & WEINSTINE, Attorney for Trustee Expenses | $607.00 | $607.00 | $0.00 |
| Other: LAW OFFICE OF BRIAN D. SHAPIRO, | $100.00 | $100.00 | $0.00 |

| | | | |
|---|---|---|---|
| LLC, Special Counsel for Trustee Expenses | | | |
| Other: POPOWCER KATTEN, LTD., Accountant for Trustee Fees | $39,940.50 | $0.00 | $39,940.50 |
| Other: ALVAREZ & MARSAL, Other Professional Fees | $41,560.00 | $41,560.00 | $0.00 |
| Other: ALVAREZ & MARSAL, Other Professional Fees | $52,093.75 | $52,093.75 | $0.00 |
| Other: ALVAREZ & MARSAL, Other Professional Fees | $162,692.50 | $162,692.50 | $0.00 |
| Other: ALVAREZ & MARSAL, Other Professional Fees | $254,290.00 | $254,290.00 | $0.00 |
| Other: ALVAREZ & MARSAL, LLC, Other Professional Fees | $11,514.00 | $11,514.00 | $0.00 |
| Other: CHAMELEON STRATEGIC OPERATIONS, Other Professional Fees | $4,121.75 | $4,121.75 | $0.00 |
| Other: IRELL & MANELLA LLP, Other Professional Fees | $9,000.00 | $9,000.00 | $0.00 |
| Other: ROBERT HALF LEGAL, Other Professional Fees | $13,086.25 | $13,086.25 | $0.00 |
| Other: ROBERT HALF LEGAL, Other Professional Fees | $28,183.58 | $28,183.58 | $0.00 |
| Other: ROBERT HALF LEGAL, Other Professional Fees | $78,814.44 | $78,814.44 | $0.00 |
| Other: SNELL & WLMER LLP, Other Professional Fees | $720.00 | $720.00 | $0.00 |
| Other: STONETURN GROUP,  LLP, Other Professional Fees | $5,287.50 | $5,287.50 | $0.00 |
| Other: STONETURN GROUP, LLP, Other Professional Fees | $5,485.00 | $5,485.00 | $0.00 |
| Other: STONETURN GROUP, LLP, Other Professional Fees | $7,362.50 | $7,362.50 | $0.00 |
| Other: STONETURN GROUP, LLP, Other Professional Fees | $32,590.00 | $32,590.00 | $0.00 |
| Other: STONETURN GROUP, LLP, Other Professional Fees | $67,197.50 | $67,197.50 | $0.00 |
| Other: STONETURN GROUP, LLP, Other Professional Fees | $247,282.50 | $247,282.50 | $0.00 |
| Other: STONTURN GROUP, LLP, Other Professional Fees | $6,225.00 | $6,225.00 | $0.00 |
| Other: ALVAREZ & MARSAL, Other Professional Expenses | $33.03 | $33.03 | $0.00 |
| Other: ALVAREZ & MARSAL, Other Professional | $2,630.37 | $2,630.37 | $0.00 |

| Expenses | | | |
|---|---|---|---|
| Other: ALVAREZ & MARSAL, Other Professional Expenses | $6,894.18 | $6,894.18 | $0.00 |
| Other: ALVAREZ & MARSAL, LLC, Other Professional Expenses | $13.05 | $13.05 | $0.00 |
| Other: CHAMELEON STRATEGIC OPERATIONS, Other Professional Expenses | $3,865.00 | $3,865.00 | $0.00 |
| Other: STONETURN GROUP, LLP, Other Professional Expenses | $33.18 | $33.18 | $0.00 |
| Other: STONETURN GROUP, LLP, Other Professional Expenses | $33.31 | $33.31 | $0.00 |
| Other: STONETURN GROUP, LLP, Other Professional Expenses | $1,138.80 | $1,138.80 | $0.00 |
| Other: STONETURN GROUP, LLP, Other Professional Expenses | $2,665.51 | $2,665.51 | $0.00 |

Total to be paid for chapter 7 administrative expenses:  $331,709.61
Remaining balance:  $1,427,108.73

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| POLSINELLI SHUGHART PC          , Attorney for Trustee/D-I-P Fees | $5,408.00 | $5,408.00 | $0.00 |
| JENNER & BLOCK LLP, Attorney for Trustee/D-I-P Expenses | $8,796.20 | $8,796.20 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for D-I-P Fees | $26,014.00 | $26,014.00 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for D-I-P Fees | $320,303.00 | $320,303.00 | $0.00 |
| Other: POLSINELLI SHUGHART PC, Attorney for Trustee/D-I-P Expenses | $108.56 | $108.56 | $0.00 |
| Other: ALVAREZ & MARSAL, Other Professional Fees | $241,402.10 | $241,402.10 | $0.00 |
| Other: FIFTH THIRD BANK              , Other Operating Expenses | $9,240.93 | $9,240.93 | $0.00 |

Total to be paid to prior chapter administrative expenses:  $0.00
Remaining balance:  $1,427,108.73

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $20,945,022.73 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 5 | KATHRINE LEHMAN | $134.77 | $134.77 | $0.00 |
| 6 | ROBERT BRECKER | $18,471.25 | $18,471.25 | $0.00 |
| 8 | STEVEN SACCHI | $5,119.31 | $5,119.31 | $0.00 |
| 9 | LISA LEFEBIRE | $723.08 | $723.08 | $0.00 |
| 12 | ALIS GHEORSHIES | $137.71 | $137.71 | $0.00 |
| 15 | RITA CHAN & HENG F LEE | $1,959.24 | $1,959.24 | $0.00 |
| 16 | GEORGE ALFONSO | $1,351.43 | $1,351.43 | $0.00 |
| 17 | SANTHANA THIRUMALATSMY | $3,869.59 | $3,869.59 | $0.00 |
| 18 | LAUREN A ERICKSON | $3,721.46 | $3,721.46 | $0.00 |
| 19 | C RICK HARTER | $7,225.98 | $7,225.98 | $0.00 |
| 20 | DANIEL E JENNY | $783.77 | $783.77 | $0.00 |
| 21 | ANGELA MENTZ | $585.77 | $585.77 | $0.00 |
| 22 | ROBERT L SHARP | $2,437.42 | $2,437.42 | $0.00 |
| 23 | RICHARD STEVENSON | $8,258.48 | $8,258.48 | $0.00 |
| 24 | SHANNON T VAUGHN | $486.92 | $486.92 | $0.00 |
| 25 | MARTIN HANCOCK | $2.62 | $2.62 | $0.00 |
| 26 | DIMITRI NIKOULINE | $371.42 | $371.42 | $0.00 |
| 27 | LARISA NIKOULINE | $564.08 | $564.08 | $0.00 |
| 28 | ROBERT ROBBINS | $3,211.67 | $3,211.67 | $0.00 |
| 29 | STEVEN J & CLAUDIA J ARNOLD | $742.22 | $742.22 | $0.00 |
| 30 | GARY L ACKERMAN | $18,309.21 | $18,309.21 | $0.00 |
| 31 | PAM NELSON | $277.18 | $277.18 | $0.00 |
| 32 | JEFFERY S PETRIE | $5,052.07 | $5,052.07 | $0.00 |
| 33 | JONATHON GERICKE | $4,255.38 | $4,255.38 | $0.00 |
| 34 | CAROL ROLLINS | $1,170.63 | $1,170.63 | $0.00 |
| 35 | CARL TRELEAVEN HEALTH SAVINGS ACCOU | $2,294.36 | $2,294.36 | $0.00 |
| 36 | CAROL L POWELL | $1,520.56 | $1,520.56 | $0.00 |
| 38 | JEFFREY DOERNER | $3,723.71 | $3,723.71 | $0.00 |
| 39 | JEFFERY WAYNE BURCH | $4,334.26 | $4,334.26 | $0.00 |

| | | | |
|---|---|---|---|
| 40 | JOHN CY RAYBURN | $5,716.04 | $5,716.04 | $0.00 |
| 41 | MATTHEW JAKE CHESNEY | $303.75 | $303.75 | $0.00 |
| 42 | RICHARD L COLES | $2,687.45 | $2,687.45 | $0.00 |
| 44 | JEANNIE ESTHER ELIAS | $100.00 | $100.00 | $0.00 |
| 45 | SAMUEL MAINE | $6,115.82 | $6,115.82 | $0.00 |
| 47 | JODY M CAMPBELL | $273.39 | $273.39 | $0.00 |
| 49 | THOMAS L PFOST | $92.67 | $92.67 | $0.00 |
| 50 | ALLAN KYLE SALLMAN | $325.43 | $325.43 | $0.00 |
| 51 | HEIDE RENDLEMAN | $5,971.91 | $5,971.91 | $0.00 |
| 52 | MARY PAT BRAUNSTEIN | $913.21 | $913.21 | $0.00 |
| 53 | STEPHEN BRAUNSTEIN | $1,273.05 | $1,273.05 | $0.00 |
| 54 | GREGORY BARTON | $1,005.92 | $1,005.92 | $0.00 |
| 55 | GREGORY ONSTOTT | $9.06 | $9.06 | $0.00 |
| 56 | GAYLE PINN | $142.23 | $142.23 | $0.00 |
| 57 | FRED JACOBS | $561.52 | $561.52 | $0.00 |
| 58 | NORRIS TROY GERTON | $5,666.38 | $5,666.38 | $0.00 |
| 59 | CAMILLE SCHENKEL | $9,410.54 | $9,410.54 | $0.00 |
| 60 | TIM HARDING | $15,756.80 | $15,756.80 | $0.00 |
| 61 | JOHN PREVE | $1,344.35 | $1,344.35 | $0.00 |
| 62 | DARIN RIDDLES | $1,837.75 | $1,837.75 | $0.00 |
| 64 | CAROL A D'ANGELO | $21,960.57 | $21,960.57 | $0.00 |
| 65 | WILLIAM C WOOD JR | $3,597.74 | $3,597.74 | $0.00 |
| 66 | BETTE SPRAGUE | $2,382.49 | $2,382.47 | $0.02 |
| 67 | MICHAEL MAHONEY | $9,421.66 | $9,421.66 | $0.00 |
| 68 | ROGER SPRAGUE | $9,847.83 | $9,847.76 | $0.07 |
| 69 | SUSAN MAHONEY | $10,204.00 | $10,204.00 | $0.00 |
| 70 | JEFFREY L MYERS | $17,774.11 | $17,774.11 | $0.00 |
| 71 | PAYCE LOUIS | $593.00 | $593.00 | $0.00 |
| 72 | SHARON NIEMEIER | $2,664.96 | $2,664.96 | $0.00 |
| 73 | BRENT RANDALL | $1,642.24 | $1,642.24 | $0.00 |
| 74 | TRACY E BRANTNER | $89.13 | $89.13 | $0.00 |
| 75 | JOHN C MARIETTA | $3,254.91 | $3,254.91 | $0.00 |
| 76 | KERRY K CLINE | $3,921.15 | $3,921.15 | $0.00 |
| 77 | DANIEL M MASCHMEIER | $5,313.65 | $5,752.03 | $0.00 |
| 78 | BRIAN KLEINFELDT | $1,716.61 | $1,716.61 | $0.00 |
| 79 | RODGER G BURCH | $21,094.00 | $21,094.00 | $0.00 |
| 80 | KITTY L MCCARTY | $12,006.00 | $12,006.00 | $0.00 |

| 81 | ELIZABETH HARRIS | $1,285.76 | $1,285.76 | $0.00 |
|---|---|---|---|---|
| 83 | JOHN C FROGLEY | $18,553.06 | $18,553.06 | $0.00 |
| 84 | LARRY MACK | $148.63 | $148.63 | $0.00 |
| 85 | KRISTINA OWYOUNG | $851.38 | $851.38 | $0.00 |
| 86 | SUSAN TANNENBAUM | $2,951.31 | $2,951.31 | $0.00 |
| 87 | NORM DYER | $262.63 | $262.63 | $0.00 |
| 88 | JOHN M CRAPUCHETTES | $7,053.46 | $7,053.46 | $0.00 |
| 89 | MAIRIN ANNE BRYAN | $4,032.52 | $4,032.52 | $0.00 |
| 90 | JACK A DILL | $4,768.40 | $4,768.40 | $0.00 |
| 91 | JUSTIN BURCH | $13,448.04 | $13,448.04 | $0.00 |
| 92 | DANIEL RAY ORMSBY | $6,496.74 | $6,496.74 | $0.00 |
| 93 | BRUCE R CANNY | $7,507.89 | $8,124.24 | $0.00 |
| 95 | KEN CATES | $18,478.08 | $18,478.08 | $0.00 |
| 96 | RONALD A. BIHLER | $634.90 | $634.90 | $0.00 |
| 97 | MARGARET LEVY | $116.62 | $116.62 | $0.00 |
| 98 | EDWARD P NENONEN | $6,519.72 | $6,519.72 | $0.00 |
| 99 | SCOTT HAZDRA | $10,276.45 | $11,104.60 | $0.00 |
| 100 | MICHAEL OVERN | $7,825.10 | $7,825.10 | $0.00 |
| 101 | DIDO GALANG | $12,449.14 | $12,449.14 | $0.00 |
| 102 | RYAN JAMES PFISTER | $2,884.62 | $3,122.61 | $0.00 |
| 103 | MICHAEL BISHOP | $154.21 | $154.21 | $0.00 |
| 104 | JENNIFER NENADOV | $6,966.34 | $7,541.06 | $0.00 |
| 105 | GARY K GARTNER | $19,784.76 | $19,784.76 | $0.00 |
| 106 | JAMES EDMOND BEYLOTTE | $2,346.27 | $2,346.25 | $0.02 |
| 107 | JEFFERY MARSH | $8,676.25 | $9,381.99 | $0.00 |
| 108 | CHRISTINE SCHULTZ | $907.74 | $907.74 | $0.00 |
| 109 | WILLIAM BUTLER | $7,783.90 | $7,783.90 | $0.00 |
| 110 | MELODY HORSEMAN | $1,711.21 | $1,711.21 | $0.00 |
| 111 | KAREN QUEENAN | $414.61 | $414.61 | $0.00 |
| 112 | BARRY G STEED | $5,994.56 | $5,994.56 | $0.00 |
| 113 | NAOMI BUTLER | $7,783.90 | $7,783.90 | $0.00 |
| 114 | JEFFREY R RUSH | $14,091.96 | $14,091.96 | $0.00 |
| 115 | ALEXANDER WILLIAMS | $6,000.00 | $6,000.00 | $0.00 |
| 116 | WALTER BRYANT | $558.21 | $558.21 | $0.00 |
| 117 | LYNETTE MAYHEW | $15,890.10 | $15,889.96 | $0.14 |
| 118 | STEVEN PORCARO | $19,000.00 | $19,000.00 | $0.00 |
| 119 | MARC NOVELL | $12,294.14 | $12,294.03 | $0.11 |

| 120 | DARRELL KAY | $13,323.21 | $13,323.21 | $0.00 |
|-----|------------|-----------|-----------|-------|
| 121 | DAVID BEDINGFIELD | $4,470.32 | $4,470.32 | $0.00 |
| 124 | IRIT LEVY AND JOHN RECINE | $19,255.55 | $19,255.38 | $0.17 |
| 125 | SCOTT ROSENSWEIG | $3,808.76 | $3,808.76 | $0.00 |
| 126 | CARL E CAMPOS | $545.82 | $545.82 | $0.00 |
| 127 | RORY NOVELL | $11,134.25 | $11,134.15 | $0.10 |
| 128 | CAROL S KAY | $13,709.12 | $13,709.12 | $0.00 |
| 129 | RICKY FLOYD | $2,480.50 | $2,480.50 | $0.00 |
| 130 | ALFREDO FLORES | $9,134.10 | $9,134.10 | $0.00 |
| 131 | THERESA GALVIN | $7,035.40 | $7,035.34 | $0.06 |
| 132 | JILL PERRY | $1,055.28 | $1,055.28 | $0.00 |
| 134 | JOSEPH MANSO | $2,684.49 | $2,905.97 | $0.00 |
| 135 | BERI, TINA CHITRAKSHI | $6,241.55 | $6,756.48 | $0.00 |
| 136 | LOREN GACHEN | $1,520.96 | $1,520.96 | $0.00 |
| 137 | DAVID HAWRELUK | $8,061.54 | $8,720.25 | $0.00 |
| 138 | TIMOTHY NYSTROM | $1,520.56 | $1,520.56 | $0.00 |
| 139 | SCOTT RABIN | $4,838.68 | $5,237.87 | $0.00 |
| 140 | ALLEN GUNTER | $11,103.83 | $11,103.83 | $0.00 |
| 141 | JASON FOURNIER | $3,515.94 | $3,806.01 | $0.00 |
| 143 | WARREN & MICHELLE PETERSEN | $3,430.78 | $3,430.78 | $0.00 |
| 145 | LINDA FOUNTAINE | $1,591.64 | $1,591.64 | $0.00 |
| 151 | HELEN GREMLER | $7,732.44 | $7,732.44 | $0.00 |
| 152 | MARK GREMLER | $14,306.07 | $14,306.07 | $0.00 |
| 154 | CAROLYNE CHALLICE | $138.50 | $138.50 | $0.00 |
| 155 | WILLIAM DUNN | $3,311.59 | $3,311.59 | $0.00 |
| 157 | PERLMAN, RYSELLE D | $8,979.92 | $9,708.89 | $0.00 |
| 158 | LAWRENCE SHAPIRO | $9,842.04 | $9,842.04 | $0.00 |
| 159 | ANGELA WALLS | $816.02 | $816.02 | $0.00 |
| 160 | DONNA CHRISTIANSON | $1,143.84 | $1,143.84 | $0.00 |
| 161 | LARRY R. BERNARDINI | $7,233.77 | $7,233.77 | $0.00 |
| 163 | BARBARA SHAPIRO | $11,829.46 | $11,829.46 | $0.00 |
| 164 | ALBERT CHIODI | $1,774.64 | $1,774.64 | $0.00 |
| 165 | MUSUNURI, RAMAMOHAN | $10,478.49 | $11,322.10 | $0.00 |
| 166 | BRIAN FAHSELT | $2,473.61 | $2,473.61 | $0.00 |
| 167 | MARY ANN WIRTZ-MACK | $15.35 | $15.35 | $0.00 |
| 168 | STEPHEN JORDAN | $8,145.91 | $8,145.91 | $0.00 |
| 169 | LINDA JOHNSON | $681.67 | $681.66 | $0.01 |

| 170 | CHRISTINE C BERKEFELT | $12,994.46 | $12,994.46 | $0.00 |
|---|---|---|---|---|
| 171 | COVENTRY HEALTH CARE, INC. | $15,071,916.55 | $15,071,916.55 | $0.00 |
| 172 | BRET GILSDORF | $7,420.87 | $7,420.87 | $0.00 |
| 173 | ARNE VAN DER HEYDE | $1,129.55 | $1,129.55 | $0.00 |
| 174 | KAREN BORLA | $3,444.46 | $3,444.46 | $0.00 |
| 175 | CRAIG FRY | $2,773.60 | $2,773.60 | $0.00 |
| 176 | PATRICIA MARTIN | $11,670.36 | $11,670.26 | $0.10 |
| 177 | BENJAMIN JOHANSON | $1,399.18 | $1,399.18 | $0.00 |
| 178 | JEONGHO PARK | $1,736.04 | $1,736.04 | $0.00 |
| 179 | JEFFREY COST | $5,011.05 | $5,011.05 | $0.00 |
| 180 | DONALD WOLCOTT | $8,848.07 | $8,848.07 | $0.00 |
| 181 | DIANA M AUSTIN | $10,453.85 | $10,453.85 | $0.00 |
| 182 | SHAMA ALI | $5,047.62 | $5,047.57 | $0.05 |
| 183 | PAUL WHITE | $9,498.84 | $9,498.84 | $0.00 |
| 184 | PETER CONNORS | $405.97 | $405.97 | $0.00 |
| 185 | KYLE SLADE | $2,019.66 | $2,019.66 | $0.00 |
| 186 | ALAN HOPFENSPERGER | $1,818.00 | $1,818.00 | $0.00 |
| 187 | GENE HEUPEL | $786.76 | $786.76 | $0.00 |
| 188 | JAMES HUDSON | $5,190.67 | $5,190.67 | $0.00 |
| 189 | JAMES FLEMING | $8,103.97 | $8,103.97 | $0.00 |
| 190 | DORSEY KINDLER, JR. | $19,466.24 | $19,466.06 | $0.18 |
| 191 | LAURIE BATTER | $10,481.20 | $10,481.20 | $0.00 |
| 192 | THOMAS LUCKENBACH | $6,076.82 | $6,076.82 | $0.00 |
| 193 | JO ANN FOLEY | $2,741.55 | $2,741.55 | $0.00 |
| 196 | SCOTT KIRBY | $6,488.45 | $6,488.45 | $0.00 |
| 197 | JEAN EISEL | $633.55 | $633.55 | $0.00 |
| 198 | DAVID KROGDAHL | $14,762.88 | $14,762.88 | $0.00 |
| 199 | JANET GREENWOOD | $11,054.85 | $11,054.85 | $0.00 |
| 200 | CHRISTINE CHANNING | $4,986.56 | $4,986.56 | $0.00 |
| 201 | SHELLEY SULLIVAN | $1,163.18 | $1,163.18 | $0.00 |
| 202 | CRYSTAL GOODHALL | $1,564.89 | $1,564.89 | $0.00 |
| 203 | MICHAEL GLODICH | $3,641.42 | $3,641.42 | $0.00 |
| 204 | WILLIAM GLODICH | $2,984.05 | $2,984.05 | $0.00 |
| 206 | SUSAN PATTON | $27,758.70 | $27,758.70 | $0.00 |
| 207 | MICHAEL KOBERSTEIN | $1,958.24 | $1,958.24 | $0.00 |
| 208 | GEORGENE WHIPKEY | $421.78 | $421.78 | $0.00 |
| 209 | GREGORY PEREZ | $13,519.00 | $13,519.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 210 | MICHAEL GRIBBEN | $12,165.55 | $12,165.44 | $0.11 |
| 211 | ERIC ESLICH | $4,909.88 | $4,909.88 | $0.00 |
| 212 | JOHN HEIMANN | $9,521.15 | $9,521.15 | $0.00 |
| 213 | RONALD BUCCARELLI | $6,498.00 | $6,498.00 | $0.00 |
| 215 | GREGORY WOOD | $17,381.24 | $17,381.24 | $0.00 |
| 216 | CLAIRE BRENNEMAN MCMILLAN | $5,680.61 | $5,680.61 | $0.00 |
| 217 | JAMES C BRAUNWARTH | $2,978.33 | $0.00 | $2,978.33 |
| 218 | DENA TAYLOR | $796.87 | $796.87 | $0.00 |
| 219 | DANIEL FITZSIMMONS | $28,964.24 | $28,964.24 | $0.00 |
| 220 | LINDA STANLEY | $1,314.06 | $1,314.06 | $0.00 |
| 221 | SHERRI LYN LEFEBRE | $2,084.75 | $2,084.75 | $0.00 |
| 222 | WENDY NESTRUD | $132.21 | $132.21 | $0.00 |
| 223 | LON NESTRUD | $1,840.69 | $1,840.69 | $0.00 |
| 224 | THOMAS BARTZEN | $7,299.41 | $7,299.35 | $0.06 |
| 225 | BARBARA SWANSON | $3,836.80 | $3,836.80 | $0.00 |
| 226 | WILLIAM CLODFELDER | $9,002.62 | $9,002.62 | $0.00 |
| 227 | CARI KEENER | $759.40 | $759.40 | $0.00 |
| 228 | BETTY ASHER | $11,969.91 | $11,969.91 | $0.00 |
| 229 | DAVID METCALFE | $5,990.81 | $5,990.81 | $0.00 |
| 230 | CARROL EHRHART | $3,233.95 | $3,233.95 | $0.00 |
| 231 | MICHAEL NGUYEN | $6,063.69 | $6,063.69 | $0.00 |
| 232 | MICHELLE FOGLE | $15,572.65 | $15,572.65 | $0.00 |
| 233 | PATEL, TINA | $7,982.15 | $8,634.78 | $0.00 |
| 234 | DAVID HUELSMAN | $299.95 | $299.95 | $0.00 |
| 235 | LARRY GOLUB | $14,715.73 | $14,715.73 | $0.00 |
| 236 | JOHN & KARA GOLIAN | $6,431.30 | $6,431.30 | $0.00 |
| 237 | JOHN WATTS | $12,156.00 | $12,155.77 | $0.23 |
| 238 | PATRICIA DUDLEY | $11,203.00 | $11,203.00 | $0.00 |
| 239 | GARNIE C DRINNON II | $184.74 | $184.74 | $0.00 |
| 240 | DONALD WOOD | $1,751.55 | $1,751.55 | $0.00 |
| 241 | ALEXANDER SEARS | $3,946.05 | $3,946.05 | $0.00 |
| 242 | ERIKA REED | $3,033.58 | $3,033.58 | $0.00 |
| 243 | RYAN REED | $3,033.58 | $3,033.58 | $0.00 |
| 244 | THOMAS KUCHARIK | $4,773.02 | $4,773.02 | $0.00 |
| 245 | JAMES LACOCK III | $4,506.71 | $4,506.71 | $0.00 |
| 246 | STUART IMRIE | $19,847.15 | $19,847.15 | $0.00 |
| 247 | NEIL WILLIAMS | $14,748.00 | $14,748.00 | $0.00 |

| 248 | KENNETH REMMERT | $5,418.96 | $5,418.96 | $0.00 |
|---|---|---|---|---|
| 249 | GREGORY NESS | $12,808.55 | $12,808.55 | $0.00 |
| 250 | JULIA WHITE | $14,704.73 | $14,704.73 | $0.00 |
| 251 | DONALD O WARREN | $12,565.29 | $12,565.29 | $0.00 |
| 252 | ALTA KREINDLER | $13,260.82 | $13,260.82 | $0.00 |
| 253 | OLEXIY BUYANSKYY | $2,664.00 | $2,664.00 | $0.00 |
| 254 | JOHN MITCHA | $7,763.50 | $7,763.50 | $0.00 |
| 255 | MARGARET NAKAKOJI | $1,201.66 | $1,201.66 | $0.00 |
| 256 | EDWARD ALKIRE | $3,253.26 | $3,253.26 | $0.00 |
| 257 | SABINE TUCKER | $4,197.60 | $4,197.60 | $0.00 |
| 258 | WESTON HIPPLER | $5,029.13 | $5,029.13 | $0.00 |
| 259 | TIMOTHY HARDER | $7,136.86 | $7,136.86 | $0.00 |
| 260 | BRAD DENNIS | $3,894.55 | $3,894.55 | $0.00 |
| 261 | YOLANDA MILLER | $1,193.48 | $1,193.48 | $0.00 |
| 262 | BARRETT & SARAMMA KNUDSEN | $2,670.90 | $2,670.90 | $0.00 |
| 263 | KYMBERLEY DEELY | $1,568.43 | $1,568.43 | $0.00 |
| 264 | BARBARA KEIM | $2,474.21 | $2,474.20 | $0.01 |
| 265 | JANET PEELE | $17,176.78 | $17,176.78 | $0.00 |
| 266 | VLADIMIR MAKAROV | $4,539.12 | $4,539.12 | $0.00 |
| 267 | JULIAN HUTCHINS, SR. | $4,457.31 | $4,457.31 | $0.00 |
| 268 | MECHTHILD PHILLIPS | $164.65 | $164.65 | $0.00 |
| 269 | MARTIN SANDERS | $23,523.56 | $23,523.56 | $0.00 |
| 270 | JOHN JEFFREY ANZEVINO | $2,348.80 | $2,348.80 | $0.00 |
| 272 | JAMES SIMMONS | $2,345.22 | $2,345.22 | $0.00 |
| 273 | ANDREA HOLMAN | $506.86 | $506.86 | $0.00 |
| 274 | DIXIE SIMMONS | $2,906.09 | $2,906.09 | $0.00 |
| 276 | STEVEN LANSINGH | $521.68 | $521.68 | $0.00 |
| 277 | ERNEST RIEFENHAUSER | $2,333.46 | $2,333.46 | $0.00 |
| 278 | DENNIS SCHAEFER | $8,646.91 | $8,646.91 | $0.00 |
| 279 | MARK ORTTUNG | $2,183.18 | $2,183.18 | $0.00 |
| 280 | LANNY L CUMMINGS | $732.46 | $732.46 | $0.00 |
| 281 | RB DOVER | $1,316.69 | $1,316.69 | $0.00 |
| 282 | ANNA MAE GRACE | $10,687.18 | $10,687.18 | $0.00 |
| 283 | PHILIP GADDY | $18,584.82 | $18,584.82 | $0.00 |
| 284 | KAREN BLOOD | $5,970.65 | $5,970.61 | $0.04 |
| 285 | ALANA HUTCHINS | $3,800.00 | $3,800.00 | $0.00 |
| 286 | ARTHUR MELVILLE | $12,121.20 | $12,121.20 | $0.00 |

| | | | |
|---|---|---|---|
| 287 | ADAM WILLIAM ANGIONE | $8,207.05 | $8,207.05 | $0.00 |
| 288 | ERIKA WITLER | $314.26 | $314.26 | $0.00 |
| 289 | IDA ZIEWACZ | $1,684.43 | $1,684.43 | $0.00 |
| 290 | MARIA TOUCHET | $2,077.22 | $2,077.22 | $0.00 |
| 291 | SANDRA BONAR | $2,264.84 | $2,264.84 | $0.00 |
| 292 | SHANNON FERGUSON | $10,471.95 | $10,471.95 | $0.00 |
| 293 | THOMAS ZIMMERMAN | $8,964.88 | $8,964.88 | $0.00 |
| 294 | SHANE E VELTRI | $10,754.27 | $10,754.27 | $0.00 |
| 295 | HELEN WALKER | $8,126.64 | $8,126.64 | $0.00 |
| 296 | THOMAS WALKER | $7,559.14 | $7,559.14 | $0.00 |
| 297 | RAYMOND SKARUPA | $21,064.20 | $21,064.20 | $0.00 |
| 298 | NIKI CONARD | $1,275.03 | $1,275.03 | $0.00 |
| 299 | GARRY DUNCAN | $6,025.72 | $6,025.72 | $0.00 |
| 300 | JACQUELIN HENDREX | $7,664.24 | $7,664.24 | $0.00 |
| 301 | PAULINE & SCOTT EIDSVOOG | $7,283.13 | $7,283.13 | $0.00 |
| 302 | BRIAN WARNER | $18,893.24 | $18,893.24 | $0.00 |
| 303 | CAROLYN ZARESKI | $16,625.87 | $16,625.87 | $0.00 |
| 304 | JAYNE REITER | $5,999.44 | $5,999.44 | $0.00 |
| 305 | JON ENTINE | $17,042.50 | $17,042.50 | $0.00 |
| 306 | DANIEL BRAWLEY | $16,108.35 | $16,108.35 | $0.00 |
| 307 | HUONG LE | $11,216.65 | $11,216.65 | $0.00 |
| 308 | MICHAEL D MILROY | $14,466.51 | $14,466.38 | $0.13 |
| 309 | HARVEY PILLERSDORF | $7,001.92 | $7,001.92 | $0.00 |
| 310 | KATHLEEN RILEY | $14,652.33 | $14,652.33 | $0.00 |
| 311 | PAUL VITALI | $7,316.92 | $7,316.92 | $0.00 |
| 312 | ERIC SALTZMAN | $3,022.31 | $3,022.31 | $0.00 |
| 313 | STEVEN FABER | $12,164.14 | $12,164.14 | $0.00 |
| 314 | STEPHEN OLSON | $16,320.04 | $16,320.04 | $0.00 |
| 315 | VIRGILIO O JIMENEZ-DEL ORBE | $1,559.62 | $1,688.29 | $0.00 |
| 316 | LARCHIN MILLER | $17,219.62 | $17,219.62 | $0.00 |
| 317 | RODNEY OSBORNE | $1,547.30 | $1,547.30 | $0.00 |
| 318 | EDWARD POPOVICH | $9,607.75 | $9,607.75 | $0.00 |
| 319B | DUDLEY KENWORTHY | $18,275.09 | $18,275.09 | $0.00 |
| 320 | CRISTINE FERGUSON | $2,798.91 | $2,798.91 | $0.00 |
| 322 | MICHAEL RUDDY | $8,185.70 | $8,185.70 | $0.00 |
| 325 | ANDREW STROH | $3,526.71 | $3,526.71 | $0.00 |
| 326 | CONNIE TREBING | $1,841.27 | $1,841.27 | $0.00 |

| 327 | MARGARET GARNIER | $4,762.80 | $4,762.76 | $0.04 |
| 328 | RUTH PURDY | $1,017.66 | $1,017.66 | $0.00 |
| 329 | KIMBERLY PRESCOTT | $68.51 | $68.51 | $0.00 |
| 330 | DOREEN SOLOMON | $323.14 | $323.14 | $0.00 |
| 331 | CHRISTINE HARBIN | $500.00 | $500.00 | $0.00 |
| 332 | NINA SAYLES | $1,081.59 | $1,081.59 | $0.00 |
| 333 | STEVEN BALT | $606.00 | $606.00 | $0.00 |
| 334 | CLARK GROVE | $14,293.96 | $14,293.96 | $0.00 |
| 335 | BRIAN NORDSCHOW | $9,157.91 | $9,157.91 | $0.00 |
| 336 | REBECCA JANNEY | $1,850.30 | $1,850.30 | $0.00 |
| 337 | BERNARD HUSSMAN | $1,383.63 | $1,383.63 | $0.00 |
| 338 | ANA GOMES | $2,464.94 | $2,464.94 | $0.00 |
| 339 | DIMOSTHENIS KATSIS | $3,504.29 | $3,504.26 | $0.03 |
| 340 | CHARLES WRIGHT | $5,665.07 | $5,665.07 | $0.00 |
| 341 | ALEXANDER WAN | $2,836.66 | $2,836.66 | $0.00 |
| 342 | JAMES MALLINSON | $1,513.39 | $1,513.39 | $0.00 |
| 343 | KENNETH MACKEY | $2,604.13 | $2,604.13 | $0.00 |
| 344 | ARNOLD GAMBILL | $761.73 | $761.73 | $0.00 |
| 345 | KRISTI COOPER | $1,824.57 | $1,824.55 | $0.02 |
| 346 | KENNETH SWINFORD | $2,070.17 | $2,070.17 | $0.00 |
| 347 | JAMES MOODY | $5,077.58 | $5,077.58 | $0.00 |
| 348 | ADAM BLUMENSTEIN | $3,217.65 | $3,217.65 | $0.00 |
| 349 | JASON REGIER | $10,668.73 | $10,668.73 | $0.00 |
| 350 | JARIS REGIER | $7,614.04 | $7,614.04 | $0.00 |
| 351 | GARY/KATHY MCDONALD | $8,869.13 | $8,869.13 | $0.00 |
| 352 | ALAN MIKESELL | $4,340.75 | $4,340.75 | $0.00 |
| 353 | BEN DOTSON | $6,722.05 | $6,722.05 | $0.00 |
| 354 | LEAH SIMS | $975.33 | $975.33 | $0.00 |
| 355 | ELIZABETH WILLIAMS | $1,200.00 | $1,200.00 | $0.00 |
| 356 | ALICIA WEBB | $450.00 | $450.00 | $0.00 |
| 357 | CHARLOTTE NOWAK | $295.89 | $295.89 | $0.00 |
| 358 | MIKE ROWE | $5,530.43 | $5,530.39 | $0.04 |
| 359 | KEVIN NOWAK | $893.22 | $893.22 | $0.00 |
| 361 | LOURDES DIEGUEZ | $8,999.77 | $8,999.77 | $0.00 |
| 362 | KATHERINE BENSON | $872.82 | $872.82 | $0.00 |
| 363 | LEWIS STERNBERG | $6,811.25 | $6,811.25 | $0.00 |
| 364 | ELIZABETH STERNBERG | $10,117.19 | $10,117.19 | $0.00 |

| 365 | GEORGE SCOTT | $4,149.65 | $4,149.65 | $0.00 |
| 366 | DAVID BOGSTAD | $763.48 | $763.48 | $0.00 |
| 368 | TAI THACH | $3,656.84 | $3,656.84 | $0.00 |
| 369 | JEFFREY SCHULTZ | $797.65 | $797.65 | $0.00 |
| 370 | VIJAY RAGHURAMAN | $4,754.24 | $4,754.24 | $0.00 |
| 371 | ASHOK THOTA | $2,483.53 | $2,483.53 | $0.00 |
| 372 | GALINA KRAMER | $2.52 | $2.52 | $0.00 |
| 373 | DANIEL LIND | $1,416.49 | $1,416.49 | $0.00 |
| 374 | ROBERT LAM | $6,658.06 | $6,658.06 | $0.00 |
| 375 | RENE LACERTE | $8,810.15 | $8,810.15 | $0.00 |
| 376 | ROGER HORWITZ | $251.69 | $251.69 | $0.00 |
| 377 | OLEG GORODETSKY | $1,833.55 | $1,833.55 | $0.00 |
| 379 | ERIC CHAN | $5,512.76 | $5,512.76 | $0.00 |
| 380 | LI-QING SHI | $6,861.99 | $6,861.99 | $0.00 |
| 381 | JESSE LOFTIN | $4,322.64 | $4,322.64 | $0.00 |
| 382 | AARON DEBORD | $6,427.85 | $6,427.85 | $0.00 |
| 383 | JOHN WESTERMAN | $640.63 | $640.63 | $0.00 |
| 384 | JAMES FIELDS | $6,366.79 | $6,366.79 | $0.00 |
| 385 | BONGSEOK SUH | $8,445.91 | $8,445.91 | $0.00 |
| 386 | MARK GRIBBLE | $8,671.30 | $8,671.30 | $0.00 |
| 387 | VINCENT HONG | $6,874.66 | $6,874.66 | $0.00 |
| 388 | RICHARD FIELDS | $17,573.26 | $17,573.26 | $0.00 |
| 389 | CHERYL FORD | $12,796.76 | $12,796.76 | $0.00 |
| 390 | MARTHA ROWLETT | $1,876.74 | $1,876.74 | $0.00 |
| 391 | BRIAN FORD | $13,359.19 | $13,359.19 | $0.00 |
| 392 | VICKY WHEELER | $1,577.89 | $1,577.89 | $0.00 |
| 393 | CLAUDE ROLO | $19,132.18 | $19,132.18 | $0.00 |
| 394 | CHRISTINA KIM | $227.60 | $227.60 | $0.00 |
| 396 | STEPHEN DILL | $7,380.38 | $7,380.38 | $0.00 |
| 397 | KATHLEEN KENNEDY | $1,860.71 | $1,860.71 | $0.00 |
| 398 | CHARLES ANDERSON | $1,683.52 | $1,683.52 | $0.00 |
| 399 | JERI E NICKELL | $2,256.00 | $2,256.00 | $0.00 |
| 400 | CARL E & LISA HITES | $15,679.03 | $15,679.03 | $0.00 |
| 402 | SUSAN COOK | $280.35 | $280.35 | $0.00 |
| 403 | DAVID BRETT AND PHOEBE BEASLEY | $1,925.80 | $1,925.80 | $0.00 |
| 404 | CHAD BRENNAN | $4,722.29 | $4,722.29 | $0.00 |

| 405 | JASON WALLACE | $1,658.36 | $1,658.36 | $0.00 |
|---|---|---|---|---|
| 406 | DONNA BROWN | $3,309.19 | $3,309.16 | $0.03 |
| 407 | DUDNICHENKO, INNA | $7,822.44 | $8,462.86 | $0.00 |
| 408 | DANIEL EDELSTEIN | $1,381.55 | $1,381.55 | $0.00 |
| 409 | DALE WEST | $14,313.21 | $14,313.21 | $0.00 |
| 410 | MICHAEL BURKS | $8,198.47 | $8,198.47 | $0.00 |
| 411 | SUZANNE TURNER | $6,629.15 | $6,629.15 | $0.00 |
| 412 | TRACY LUCK | $2,473.39 | $2,473.37 | $0.02 |
| 413 | CRAIG VERWERS | $17,365.77 | $17,365.77 | $0.00 |
| 414 | DEBORAH TROUT | $1,499.51 | $1,499.51 | $0.00 |
| 415 | KELLY E DRAKE | $12,238.83 | $12,238.83 | $0.00 |
| 416 | JULIA SCHUBERT-COWAN | $4,681.95 | $4,681.95 | $0.00 |
| 417 | MARK BOSSO | $8,532.00 | $8,532.00 | $0.00 |
| 418-1 | Michelle Jones | $52.62 | $52.62 | $0.00 |
| 418-10 | Erlinda Bearman | $19,708.56 | $19,708.56 | $0.00 |
| 418-100 | Hugh Macpherson | $174.94 | $174.94 | $0.00 |
| 418-101 | Joseph Maddox | $182.79 | $182.79 | $0.00 |
| 418-102 | Jeffrey Maier | $160.69 | $160.69 | $0.00 |
| 418-103 | Michael Marrone | $178.79 | $178.79 | $0.00 |
| 418-104 | George Marrone | $593.64 | $593.64 | $0.00 |
| 418-105 | Lisa Mathias | $3,092.97 | $3,092.97 | $0.00 |
| 418-106 | Allison McCarthy | $844.52 | $844.52 | $0.00 |
| 418-107 | Paul Merchant | $2,360.29 | $2,360.29 | $0.00 |
| 418-108 | Clare Miller | $441.04 | $441.04 | $0.00 |
| 418-109 | Betty  Milroy | $14,103.11 | $14,103.11 | $0.00 |
| 418-11 | Laura Belmont | $61.28 | $61.28 | $0.00 |
| 418-110 | Trevor Mink | $11.13 | $11.13 | $0.00 |
| 418-111 | Laurie Mitchell | $3,564.41 | $3,564.41 | $0.00 |
| 418-112 | Derek Morgan | $386.71 | $386.71 | $0.00 |
| 418-113 | Sabrina  Morgan | $1,301.59 | $1,301.59 | $0.00 |
| 418-114 | Eric Mueller | $175.50 | $175.50 | $0.00 |
| 418-115 | N Midori Nakamura | $2.39 | $2.39 | $0.00 |
| 418-117 | Maesa Nelson | $900.05 | $900.05 | $0.00 |
| 418-118 | Charles Niemeier | $0.62 | $0.62 | $0.00 |
| 418-119 | Mark Noblin | $117.13 | $117.13 | $0.00 |
| 418-12 | Robert Benbenek | $440.26 | $440.26 | $0.00 |
| 418-120 | Ralph Oliver | $50.11 | $50.11 | $0.00 |

| | | | |
|---|---|---|---|
| 418-121 | Johnathan Pagan | $117.53 | $117.53 | $0.00 |
| 418-122 | Jonathan Panza | $2.79 | $2.79 | $0.00 |
| 418-123 | David Parker | $52.13 | $52.13 | $0.00 |
| 418-124 | Stacy Paul | $215.81 | $215.81 | $0.00 |
| 418-125 | Mark Petro | $88.36 | $88.36 | $0.00 |
| 418-126 | Steven Pierce | $72.64 | $72.64 | $0.00 |
| 418-127 | Gregory  Pisarski | $3,529.26 | $3,529.26 | $0.00 |
| 418-128 | Colin Quinn | $44.69 | $44.69 | $0.00 |
| 418-129 | Bhima Rao | $12,099.99 | $12,099.99 | $0.00 |
| 418-13 | Jeffrey Bierman | $38.17 | $38.17 | $0.00 |
| 418-130 | Galina Rabinovish | $2.52 | $2.52 | $0.00 |
| 418-131 | Mary Resch | $2,177.41 | $2,177.41 | $0.00 |
| 418-132 | Sara Reyes | $2.02 | $2.02 | $0.00 |
| 418-133 | William Riley | $463.68 | $463.68 | $0.00 |
| 418-134 | Mark Ristow | $1.24 | $1.24 | $0.00 |
| 418-135 | Darell Roberson | $491.19 | $491.19 | $0.00 |
| 418-136 | Suzanne Roberts | $102.44 | $102.44 | $0.00 |
| 418-138 | Kelly Robinson | $279.80 | $279.80 | $0.00 |
| 418-139 | Dionisio Roman Jr. | $51.19 | $51.19 | $0.00 |
| 418-14 | Linda Bingman | $2.61 | $2.61 | $0.00 |
| 418-140 | Brian Ross | $0.25 | $0.25 | $0.00 |
| 418-141 | Timothy  Ryan | $68.35 | $68.35 | $0.00 |
| 418-142 | Judith Sabin | $2.48 | $2.48 | $0.00 |
| 418-143 | Emily Saylor | $49.91 | $49.91 | $0.00 |
| 418-144 | Margaret Scannell | $1,021.84 | $1,021.84 | $0.00 |
| 418-145 | Brian Shannon | $1.24 | $1.24 | $0.00 |
| 418-146 | Jeffrey Siegrist | $325.01 | $325.01 | $0.00 |
| 418-147 | Michael Siemon | $10,328.47 | $10,328.47 | $0.00 |
| 418-15 | Lee Borth | $3,712.05 | $3,712.05 | $0.00 |
| 418-150 | RAJESH SONI | $992.45 | $992.45 | $0.00 |
| 418-151 | Rachel Spalding | $88.51 | $88.51 | $0.00 |
| 418-152 | Adrian St. Pierre | $11,946.29 | $11,946.29 | $0.00 |
| 418-154 | Timothy Stevens | $865.86 | $865.86 | $0.00 |
| 418-156 | Miles Stoneman | $0.35 | $0.35 | $0.00 |
| 418-157 | Kathrine Strassman | $552.24 | $552.24 | $0.00 |
| 418-158 | Ludmila Superfin | $2.84 | $2.84 | $0.00 |
| 418-159 | John Sweeden | $27.26 | $27.26 | $0.00 |

| 418-16 | Sharon Bowell | $38.19 | $38.19 | $0.00 |
|---|---|---|---|---|
| 418-160 | Heather Swindall | $4.42 | $4.42 | $0.00 |
| 418-162 | Erik Tanouye | $1,169.67 | $1,169.67 | $0.00 |
| 418-163 | Dale Teribery | $2.75 | $2.75 | $0.00 |
| 418-164 | Jay Thomas | $1.12 | $1.12 | $0.00 |
| 418-165 | David Thompson | $19.24 | $19.24 | $0.00 |
| 418-166 | Bradley Tucker | $680.19 | $680.19 | $0.00 |
| 418-167 | Karen Turnbow | $2.34 | $2.34 | $0.00 |
| 418-168 | Jeffrey Vandeventer | $6.50 | $6.50 | $0.00 |
| 418-169 | K.P. Babu Varada | $8,121.07 | $8,121.07 | $0.00 |
| 418-17 | Robert Bowell | $393.16 | $393.16 | $0.00 |
| 418-170 | Christine Varian | $205.09 | $205.09 | $0.00 |
| 418-171 | Edward Varian jr | $122.29 | $122.29 | $0.00 |
| 418-172 | Jeffery Vincent | $237.31 | $237.31 | $0.00 |
| 418-174 | Christopher Waits | $45.33 | $45.33 | $0.00 |
| 418-175 | Jennifer Walchle | $41.12 | $41.12 | $0.00 |
| 418-176 | Brian Walsh | $1,769.61 | $1,769.61 | $0.00 |
| 418-177 | Brian Weger | $164.16 | $164.16 | $0.00 |
| 418-178 | Murray Wightman | $176.17 | $176.17 | $0.00 |
| 418-179 | Patricia Williams | $1.31 | $1.31 | $0.00 |
| 418-18 | Joshua Bradberry | $8.28 | $8.28 | $0.00 |
| 418-180 | Paul Yosanovich | $1,118.74 | $1,118.74 | $0.00 |
| 418-181 | Linda Youmans | $299.24 | $299.24 | $0.00 |
| 418-19 | Alexandra Bradtke | $37.10 | $37.10 | $0.00 |
| 418-2 | Ajai Agarwal | $18,551.63 | $18,551.63 | $0.00 |
| 418-20 | Donald Brewer | $1,238.40 | $1,238.40 | $0.00 |
| 418-21 | William Buntyn | $91.28 | $91.28 | $0.00 |
| 418-22 | Gwendolyn Burke | $0.69 | $0.69 | $0.00 |
| 418-23 | Michael Byrd | $32.32 | $32.32 | $0.00 |
| 418-24 | Henrique Ceribelli | $250.84 | $250.84 | $0.00 |
| 418-25 | Bradley Chadez | $633.43 | $633.43 | $0.00 |
| 418-26 | Shanti Chaluvadi | $923.55 | $923.55 | $0.00 |
| 418-27 | James Chicoine | $257.74 | $257.74 | $0.00 |
| 418-28 | Andrea Christiansen | $0.62 | $0.62 | $0.00 |
| 418-29 | Matthew Cluxton | $1,184.41 | $1,184.41 | $0.00 |
| 418-3 | Samir Ahmad | $1,949.07 | $1,949.07 | $0.00 |
| 418-30 | Bill Cobb | $2.14 | $2.14 | $0.00 |

| 418-32 | Victoria Coit | $0.01 | $0.00 | $0.00 |
| 418-34 | Willie Cooper | $2.36 | $2.36 | $0.00 |
| 418-35 | Mitchell Cooper | $161.26 | $161.26 | $0.00 |
| 418-36 | Donna Corfe | $29.52 | $29.52 | $0.00 |
| 418-37 | Paul Corfe | $148.37 | $148.37 | $0.00 |
| 418-38 | Laurence Crisman | $171.73 | $171.73 | $0.00 |
| 418-39 | Barbara Cross-Madrigal | $2,539.00 | $2,539.00 | $0.00 |
| 418-4 | Sheralynn Apple | $70.50 | $70.50 | $0.00 |
| 418-40 | Michael Davis | $0.42 | $0.42 | $0.00 |
| 418-42 | Andre Davis | $3,932.48 | $3,932.48 | $0.00 |
| 418-43 | Lisa Decker | $695.97 | $695.97 | $0.00 |
| 418-44 | Doug Dohring | $0.66 | $0.66 | $0.00 |
| 418-45 | Kimberly Duffy | $281.11 | $281.11 | $0.00 |
| 418-46 | Jennifer Duncan | $100.68 | $100.68 | $0.00 |
| 418-48 | Sheree Earle | $1,330.68 | $1,330.68 | $0.00 |
| 418-49 | Paul Edwards | $0.05 | $0.05 | $0.00 |
| 418-5 | Carrriann Apple | $879.40 | $879.40 | $0.00 |
| 418-50 | Arden Evans | $11,308.32 | $11,308.32 | $0.00 |
| 418-51 | Joshua Fowler | $12.31 | $12.31 | $0.00 |
| 418-53 | Sophia Franco | $1,280.51 | $1,280.51 | $0.00 |
| 418-54 | Rita Friedrich | $763.52 | $763.52 | $0.00 |
| 418-55 | John Fugate | $19.64 | $19.64 | $0.00 |
| 418-57 | Jordan Gandy | $839.36 | $839.36 | $0.00 |
| 418-58 | Cheryl Gelatt | $16.87 | $16.87 | $0.00 |
| 418-59 | Bryan Gibson | $487.35 | $487.35 | $0.00 |
| 418-6 | Annette Arbel | $673.02 | $673.02 | $0.00 |
| 418-60 | Jeffrey Glazier | $573.34 | $573.34 | $0.00 |
| 418-61 | Erin Glover | $189.03 | $189.03 | $0.00 |
| 418-62 | Arthur Gonzales | $256.39 | $256.39 | $0.00 |
| 418-63 | Gabriel Gonzalez | $632.96 | $632.96 | $0.00 |
| 418-64 | Debra Govostes | $16.95 | $16.95 | $0.00 |
| 418-65 | Kenneth Greene | $484.19 | $484.19 | $0.00 |
| 418-66 | Michaela Gregory | $2.55 | $2.55 | $0.00 |
| 418-67 | JoAnn Hall | $16.85 | $16.85 | $0.00 |
| 418-68 | Philip Hall | $351.87 | $351.87 | $0.00 |
| 418-69 | Page Hamson | $4,148.15 | $4,148.15 | $0.00 |
| 418-7 | Jill Arnold | $100.70 | $100.70 | $0.00 |

| | | | |
|---|---|---|---|
| 418-70 | Joseph Hancock | $1,739.76 | $1,739.76 | $0.00 |
| 418-71 | Daniel Harris | $477.10 | $477.10 | $0.00 |
| 418-72 | Dana Henry | $2.42 | $2.42 | $0.00 |
| 418-73 | Ken Henry | $253.86 | $253.86 | $0.00 |
| 418-74 | Nancy Hillis | $54.61 | $54.61 | $0.00 |
| 418-76 | Bill Hockridge | $152.71 | $152.71 | $0.00 |
| 418-77 | Paul Howard | $101.17 | $101.17 | $0.00 |
| 418-78 | Dennis Howard | $1,523.60 | $1,523.60 | $0.00 |
| 418-79 | William Huff | $5,466.54 | $5,466.54 | $0.00 |
| 418-80 | Tommy Hui | $244.34 | $244.34 | $0.00 |
| 418-81 | Debra Hurst | $94.85 | $94.85 | $0.00 |
| 418-82 | Cheryl Idle | $22.62 | $22.62 | $0.00 |
| 418-83 | Alan Jackson | $70.90 | $70.90 | $0.00 |
| 418-84 | Samuel Jacobs | $4.86 | $4.86 | $0.00 |
| 418-85 | Joshua Jefferys | $2.62 | $2.62 | $0.00 |
| 418-86 | RANDALL JOHNSON | $23.67 | $23.67 | $0.00 |
| 418-87 | Lillian Johnston | $136.79 | $136.79 | $0.00 |
| 418-88 | Ronald Kelleher | $67.06 | $67.06 | $0.00 |
| 418-89 | Gary Kerr | $29.06 | $29.06 | $0.00 |
| 418-90 | Thomas Kilpatrick | $0.80 | $0.80 | $0.00 |
| 418-91 | Sei Hee Kim | $227.60 | $227.60 | $0.00 |
| 418-92 | Matthew Knight | $202.28 | $202.28 | $0.00 |
| 418-93 | Timothy Krantz | $1,125.12 | $1,125.12 | $0.00 |
| 418-94 | Mary Kubasky | $131.73 | $131.73 | $0.00 |
| 418-96 | Miriam Lewis | $32.90 | $32.90 | $0.00 |
| 418-97 | Colleen Lindow | $209.98 | $209.98 | $0.00 |
| 418-98 | George Long | $376.09 | $376.09 | $0.00 |
| 418-99 | Neelam Lovte | $7,850.66 | $7,850.66 | $0.00 |
| 419 | PETER TARBOX | $8,770.65 | $8,770.65 | $0.00 |
| 420 | STUART M COHEN | $21,202.94 | $21,202.75 | $0.19 |
| 421 | JANIS HILL | $1,782.20 | $1,782.20 | $0.00 |
| 422 | SHERYL BOWMAN | $1,449.59 | $1,449.59 | $0.00 |
| 424 | JUTTA CARTER | $2,962.12 | $2,962.12 | $0.00 |
| 425 | RICHARD MILLER | $2,539.94 | $2,539.94 | $0.00 |
| 426 | MELISSA M WRIGHT | $1,757.10 | $1,757.10 | $0.00 |
| 427 | AYANA AZIM | $460.40 | $460.40 | $0.00 |
| 428 | BETH MCGUIRE | $1,914.20 | $1,914.20 | $0.00 |

| 429 | STEPHEN WOOD | $800.45 | $800.45 | $0.00 |
|---|---|---|---|---|
| 430 | PATRICK F MALLEOLO | $12,064.97 | $12,064.97 | $0.00 |
| 431 | ERIN BAST | $727.22 | $727.22 | $0.00 |
| 432 | OWEN JAY FOLLETTE | $7,894.07 | $7,894.07 | $0.00 |
| 433 | CRAIG HANWAY | $9,368.63 | $9,368.63 | $0.00 |
| 434 | BRUCE GIBBONS | $954.04 | $954.04 | $0.00 |
| 436 | DOUGLAS WEAVER | $9,979.95 | $9,979.95 | $0.00 |
| 437 | ANDREW NORDQUIST | $6,201.59 | $6,201.59 | $0.00 |
| 438 | KATHRYN SMITH | $1,680.03 | $1,680.03 | $0.00 |
| 439 | PETER STACKPOLE | $741.94 | $741.94 | $0.00 |
| 440 | LIN WANG | $9,115.13 | $9,115.13 | $0.00 |
| 441 | BURT WEISS | $13,637.00 | $13,637.00 | $0.00 |
| 442 | LIESELOTTE HEIL | $9,227.65 | $9,227.65 | $0.00 |
| 443 | DESIREE FARMER | $881.33 | $881.33 | $0.00 |
| 444 | LAWRENCE LARRY MUSSELMAN | $6,629.58 | $6,629.58 | $0.00 |
| 445 | PHILLIP STEGNER | $6,036.00 | $6,036.00 | $0.00 |
| 446 | MICHAEL GREEN | $7,248.84 | $7,248.84 | $0.00 |
| 448 | KIM SALONY | $1,503.07 | $1,503.07 | $0.00 |
| 449 | PATRICK SMYTHE | $1,583.40 | $1,583.40 | $0.00 |
| 450 | STEPHANIE BISHOP | $1,445.50 | $1,445.50 | $0.00 |
| 451 | MICHAEL PETRIE | $1,593.92 | $1,593.92 | $0.00 |
| 452 | JAMES WEBER | $6,251.35 | $6,251.35 | $0.00 |
| 453 | KENNETH W PETRIE | $11,103.60 | $11,103.60 | $0.00 |
| 454 | JON KITAJI | $20,886.57 | $20,886.57 | $0.00 |
| 455 | JEREMY CASNER | $495.25 | $495.25 | $0.00 |
| 456 | ROBERT RADER | $8,697.95 | $8,697.95 | $0.00 |
| 457 | CHRIS BASSETT | $337.09 | $337.09 | $0.00 |
| 458 | PUI LING TAM | $570.83 | $570.83 | $0.00 |
| 460 | SUSAN ADAMS | $3,873.92 | $3,873.92 | $0.00 |
| 461 | JAMES HERRING | $3,013.70 | $3,013.70 | $0.00 |
| 462 | AMELIA HERRING | $4,009.58 | $4,009.58 | $0.00 |
| 463 | DEBRA CARP | $7,016.51 | $7,016.51 | $0.00 |
| 465 | ROZELLE, BRANDON | $3,769.23 | $4,080.19 | $0.00 |
| 465 | SHIRLEY KUCIREK | $7,210.88 | $7,210.82 | $0.06 |
| 468 | GARY CORDER | $623.49 | $623.49 | $0.00 |
| 470 | SHIRLEY A. WISE | $6,078.05 | $6,078.05 | $0.00 |
| 471 | MICHAEL BROWN | $357.44 | $357.44 | $0.00 |

| 472 | JERRY RAYNOR | $5,868.71 | $5,868.66 | $0.05 |
|---|---|---|---|---|
| 473 | BRENDA STEWART | $2,774.95 | $2,774.95 | $0.00 |
| 474 | ERIKA LLOYD | $6,109.43 | $6,109.43 | $0.00 |
| 475B | DAVID A GADDIS | $8,937.96 | $8,937.91 | $0.05 |
| 476B | SHARLA W GADDIS | $6,612.29 | $6,612.26 | $0.03 |
| 477 | THOMAS M REYNOLDS | $20,545.04 | $20,545.04 | $0.00 |
| 478 | JAMES J. RICE | $8,376.75 | $8,376.75 | $0.00 |
| 479 | RONALD HAMSON | $134.50 | $134.50 | $0.00 |
| 480 | EDWIN TIU | $3,101.17 | $3,101.17 | $0.00 |
| 481 | SCOT WEAVER | $108.60 | $108.60 | $0.00 |
| 485 | BRET HRBEK | $100.00 | $100.00 | $0.00 |
| 486 | CARL JOHNSON | $1,926.40 | $1,926.38 | $0.02 |
| 488 | DINESHCHANDRA SHAH | $3,749.34 | $3,749.34 | $0.00 |
| 489 | JODY ANDERSON | $1,948.80 | $1,948.80 | $0.00 |
| 491 | PRESTON STURKIE | $4,928.81 | $4,928.81 | $0.00 |
| 492 | RICHARD N. CLEVENGER | $18,259.42 | $18,259.42 | $0.00 |
| 495 | WANDA SHOMAKER | $746.57 | $746.57 | $0.00 |
| 497B | GERI LUPARIELLO | $16,467.22 | $16,467.10 | $0.12 |
| 499 | DEVON REDDINGIUS | $511.83 | $511.83 | $0.00 |
| 500 | JEANNE MELVIN | $2,912.56 | $2,912.56 | $0.00 |
| 502 | CHRISTINE FREEMAN | $4,017.65 | $4,017.65 | $0.00 |
| 503 | JOHN LANE | $5,358.09 | $5,358.09 | $0.00 |
| 505 | VAN, LINDA | $2,384.62 | $2,581.36 | $0.00 |
| 506 | KOSSMAN, RAY | $5,806.77 | $6,285.83 | $0.00 |
| 509 | KIMBERLY BAER | $998.00 | $998.00 | $0.00 |
| 510 | VICTOR PETERSEN | $1,925.56 | $1,925.56 | $0.00 |
| 511 | TERRY WICKSTROM | $84.36 | $84.36 | $0.00 |
| 512 | MOIRA WILSON | $28.00 | $28.00 | $0.00 |
| 513 | MARTIN ZWISLER | $9,699.05 | $9,699.05 | $0.00 |
| 514 | DALE LONSFORD | $13,201.56 | $13,201.56 | $0.00 |
| 516 | MICHAEL SISKIN | $1,183.94 | $1,183.94 | $0.00 |
| 519 | MORGAN HENRIE | $28,410.10 | $28,410.10 | $0.00 |
| 520 | JANE ZWISLER | $12,001.72 | $12,001.72 | $0.00 |
| 521 | RAISSA D'ANTONIO | $9,581.71 | $9,581.71 | $0.00 |
| 522 | AMANDA ROWLEY | $200.83 | $200.83 | $0.00 |
| 523 | JOANNE SERINA | $37.47 | $37.47 | $0.00 |
| 525 | ELIZABETH ELWELL | $1,550.00 | $1,550.00 | $0.00 |

| 526 | RODRIGUEZ, SHANNA | $2,516.25 | $2,723.85 | $0.00 |
|---|---|---|---|---|
| 527 | LYNN MCCRARY | $10,890.78 | $10,890.78 | $0.00 |
| 529 | GARY JACKSON | $8.00 | $8.00 | $0.00 |
| 532 | DALE LINDSAY | $19,516.30 | $19,516.30 | $0.00 |
| 536 | KATHRYN WATSON | $3,912.57 | $3,912.57 | $0.00 |
| 538 | DAVID CLARKE | $149.71 | $149.71 | $0.00 |
| 539 | RICHARD AIRD | $846.56 | $846.56 | $0.00 |
| 540 | LAURA KLIEVES | $5,800.00 | $5,800.00 | $0.00 |
| 541 | MELANIE STALLINGS | $242.40 | $242.40 | $0.00 |
| 542 | MARK CARTIER | $23,182.59 | $23,182.39 | $0.20 |
| 543 | SHARON BURCHAM | $1,558.60 | $1,558.60 | $0.00 |
| 544 | KEVIN CHAPIN | $13,616.84 | $13,616.84 | $0.00 |
| 545 | IAN HOWELL | $516.49 | $516.49 | $0.00 |
| 547 | EILEEN SHEETS | $551.19 | $551.19 | $0.00 |
| 548 | CURTIS HALEY | $5,416.69 | $5,416.69 | $0.00 |
| 549 | ROBERT SHEETS | $1,139.20 | $1,139.20 | $0.00 |
| 551 | BONNIE PRUSAK | $486.95 | $486.95 | $0.00 |
| 552 | OLIVIA SANCHEZ | $450.00 | $450.00 | $0.00 |
| 553 | MICHAEL WEISS | $1,000.00 | $1,000.00 | $0.00 |
| 555 | DIANNE HEYN | $11,083.36 | $11,083.36 | $0.00 |
| 559 | LEIGHTON LEE | $1,505.49 | $1,505.49 | $0.00 |
| 561 | BRANDON NEWMAN | $1,102.58 | $1,102.58 | $0.00 |
| 563 | PFISTER, RYAN | $4,283.75 | $4,637.15 | $0.00 |
| 564 | THERESA WOODEN | $394.20 | $394.20 | $0.00 |
| 567 | NICOLE BOURNAS-NEY | $1,150.00 | $1,150.00 | $0.00 |
| 568 | TIMOTHY NIXON | $500.00 | $500.00 | $0.00 |
| 570 | LAI YU LILY WONG | $987.22 | $987.22 | $0.00 |
| 573 | BARBARA LEONE | $207.13 | $207.13 | $0.00 |
| 574 | ROBIN MORO | $4,521.22 | $4,521.22 | $0.00 |
| 575 | KRIS & LAURA STAVROU | $10.00 | $10.00 | $0.00 |
| 576 | COOK, JASON L | $3,230.77 | $3,497.31 | $0.00 |
| 577 | CAMPBELL, MEGHAN | $3,193.81 | $3,457.30 | $0.00 |
| 579 | FAVEL, ERIC | $3,871.37 | $4,190.75 | $0.00 |
| 582 | DR JANET WEATHERS | $14,060.84 | $14,060.84 | $0.00 |
| 583B | FRANCHISE TAX BOARD | $2,659.39 | $2,659.39 | $0.00 |
| 584 | SANDRA WING | $13,223.74 | $13,223.67 | $0.07 |
| 586 | MARTHA ARNDT | $5,735.82 | $5,735.82 | $0.00 |

| 587 | LARRY WILSON | $12,389.82 | $12,389.82 | $0.00 |
|---|---|---|---|---|
| 588 | DING, HONGLIANG | $7,021.74 | $7,600.91 | $0.00 |
| 589 | JASON RAYBURN | $9,001.43 | $9,001.43 | $0.00 |
| 590 | HAWKINS, TIFFANY | $2,193.82 | $2,374.81 | $0.00 |
| 591 | GARY BRUMBY | $17,338.46 | $17,338.46 | $0.00 |
| 595 | HOLROYD, ALANA | $4,996.27 | $5,408.46 | $0.00 |
| 596 | DOUGLAS CHARLES TANNER | $4,121.55 | $4,121.55 | $0.00 |
| 597 | EMILY MEYERS | $2,193.86 | $2,374.85 | $0.00 |
| 598 | SEAMUS O'NEILL | $5,500.00 | $5,500.00 | $0.00 |
| 599 | ANDREW SLEEZER | $2,002.91 | $2,002.91 | $0.00 |
| 601 | SUSAN CLINTON | $5,768.76 | $5,768.76 | $0.00 |
| 602 | LOCKE, PATRICK | $4,258.23 | $4,609.52 | $0.00 |
| 603 | MARGARET LAMBARD | $13,354.30 | $13,354.30 | $0.00 |
| 604 | MERRILL, GEFF | $5,140.42 | $5,564.51 | $0.00 |
| 605 | OLOWOKANDE, ADEDAYO | $4,193.75 | $4,539.73 | $0.00 |
| 606 | ILJA KRASKE | $18,371.43 | $18,371.43 | $0.00 |
| 608 | JOEL LEVY | $216.82 | $216.82 | $0.00 |
| 609 | DENNIS MCCARTHY | $36.84 | $36.84 | $0.00 |
| 610 | BROOK LEONARD | $351.15 | $351.15 | $0.00 |
| 611 | RUSSELL PRINCE | $2,400.00 | $2,400.00 | $0.00 |
| 612 | MIKE BURKE | $427.96 | $427.96 | $0.00 |
| 613 | CHRISTIANE FISCHER | $5,614.40 | $5,614.40 | $0.00 |
| 614 | MICHAEL GOODE | $8,669.49 | $8,669.49 | $0.00 |
| 615 | SUSAN CLARK | $2,400.00 | $2,400.00 | $0.00 |
| 618 | GEIGER, JAY | $8,905.13 | $9,628.37 | $0.00 |
| 619 | KEVIN COLEMAN | $18,252.85 | $18,252.85 | $0.00 |
| 620 | VIKI TINDLE | $1,049.88 | $1,049.88 | $0.00 |
| 621B | ILLINOIS DEPARTMENT OF REVENUE | $126,265.27 | $126,256.27 | $9.00 |
| 622 | WILLIAM LONG | $14,825.00 | $14,824.87 | $0.13 |
| 623 | GLENN FIELITZ | $1,283.37 | $1,283.37 | $0.00 |
| 626 | JOHN LEMAR | $1,214.93 | $1,214.93 | $0.00 |
| 627A | ROWND, JOHN W | $10,950.00 | $11,829.68 | $0.00 |
| 628 | NATHAN MILLER | $2,483.28 | $2,483.28 | $0.00 |
| 629 | MEGAN MALLOY | $959.44 | $959.44 | $0.00 |
| 630 | LEWIS, BROOK L | $2,703.40 | $2,926.43 | $0.00 |
| 633 | SUSHIL CHAWLA | $2,059.55 | $2,059.55 | $0.00 |

| 634 | ALAN MALCHUK | $6,864.31 | $6,864.31 | $0.00 |
| 635 | ROBER & JOAN KONSDORF | $17,395.79 | $17,395.79 | $0.00 |
| 636 | ELIZABETH PORTER | $9,341.79 | $9,341.79 | $0.00 |
| 637 | CURT WILSON | $130.00 | $130.00 | $0.00 |
| 638H | DEPARTMENT OF THE TREASURY-INTERNAL REVENUE SERVICE | $873,581.33 | $873,581.33 | $0.00 |
| 639 | SARAH FRIERY MILLER | $3,539.75 | $3,539.75 | $0.00 |
| 640 | DAVID SPENCER | $18,181.09 | $18,180.93 | $0.16 |
| 641 | BUDIDHA, GAUTAM | $3,226.05 | $3,492.21 | $0.00 |
| 642 | CHRIS RZEPKA | $2,129.38 | $2,305.06 | $0.00 |
| 645 | DA YANG YU | $9,274.36 | $9,274.36 | $0.00 |
| 646 | ELLEN SANDLES | $1,212.66 | $1,212.66 | $0.00 |
| 647 | DARRYL EHLERT | $2,156.56 | $2,156.56 | $0.00 |
| 648 | JOANNE BORMAN | $629.99 | $629.99 | $0.00 |
| 649 | ROBERT BEYATTE | $1,441.80 | $1,441.80 | $0.00 |
| 650 | XAVIER FAN | $4,722.87 | $4,722.87 | $0.00 |
| 651 | ROBERT MORRISSEY | $4,028.97 | $4,028.97 | $0.00 |
| 652 | PAUL WHITE | $102.31 | $102.31 | $0.00 |
| 653 | DANIEL YOUNG | $21,692.18 | $21,692.18 | $0.00 |
| 654 | BEN HOFFMAN, | $4,839.07 | $5,238.29 | $0.00 |
| 655 | STEVE KLEIN | $3,095.78 | $3,095.78 | $0.00 |
| 656 | MICHAEL TURNER | $1,684.76 | $1,684.76 | $0.00 |
| 657 | AVERBUCH, YEVGENIY | $5,354.89 | $5,796.66 | $0.00 |
| 658 | KEVIN WONG | $12,310.25 | $12,310.25 | $0.00 |
| 659 | STEVEN BENSON | $1,394.23 | $1,394.23 | $0.00 |
| 660 | WHITNEY BENSON | $180.54 | $180.54 | $0.00 |
| 661 | BLAKE PITCHFORD | $93.40 | $93.40 | $0.00 |
| 662 | ALEXIS FRASZ | $2,992.53 | $2,992.53 | $0.00 |
| 663 | KELVIN CHIN | $415.27 | $415.27 | $0.00 |
| 664 | GREGGORY MCFARLYN | $2,050.15 | $2,050.15 | $0.00 |
| 665 | JAMES SMITH | $96.12 | $96.12 | $0.00 |
| 666 | BRYAN MCFARLAND | $4,365.99 | $4,365.99 | $0.00 |
| 667 | RIK KINNEY | $5,416.97 | $5,416.92 | $0.05 |
| 668 | SARA MCCOY | $3,020.22 | $3,020.20 | $0.02 |
| 669 | KUPERMAN, VLAD | $6,452.01 | $6,984.29 | $0.00 |
| 670 | CHRISTOPHER PALMER | $8,421.28 | $8,421.24 | $0.04 |
| 671 | TUAN-DUNG VU | $2,489.65 | $2,489.65 | $0.00 |

| 673 | SRINIVASA KOLLI | $1,566.38 | $1,566.38 | $0.00 |
|---|---|---|---|---|
| 674 | SUKHNANDAN GAMBHIR | $10,259.98 | $10,259.98 | $0.00 |
| 676 | LAURA ALLENFORT | $1,548.94 | $1,548.94 | $0.00 |
| 677 | FRANK ROGERS | $5,841.43 | $5,841.43 | $0.00 |
| 679 | RUSSELL RYBA | $12,027.87 | $12,027.87 | $0.00 |
| 680 | TRACY RYBA | $465.02 | $465.02 | $0.00 |
| 681 | PARIKH, BHAVESH | $5,839.78 | $6,321.57 | $0.00 |
| 682 | DAVID NELSON | $16,907.96 | $16,907.96 | $0.00 |
| 683 | Howard Jiang | $538.28 | $538.28 | $0.00 |
| 684 | MURLYN ZESKE | $3,428.29 | $3,428.29 | $0.00 |
| 685 | RICHARD HOULE | $1,577.25 | $1,577.25 | $0.00 |
| 686 | JANE CHEN | $4,165.08 | $4,165.08 | $0.00 |
| 687 | ANTHONY FERRIS | $1,553.64 | $1,553.64 | $0.00 |
| 688 | DAVID LANDIS | $78.58 | $78.58 | $0.00 |
| 690 | DANIEL MEAUX | $5,961.76 | $5,961.76 | $0.00 |
| 691 | GARY BOYER | $13,673.44 | $13,673.44 | $0.00 |
| 692 | PAUL, BIJOY | $4,839.07 | $5,238.29 | $0.00 |
| 693 | ALEXANDRA HOROWITZ | $1,496.16 | $1,496.16 | $0.00 |
| 694 | JONATHAN SPENCER | $5,152.97 | $5,152.97 | $0.00 |
| 695 | NITIN MITTAL | $2,434.44 | $2,434.44 | $0.00 |
| 696A | MUCHER, THOMAS | $10,950.00 | $11,829.68 | $0.00 |
| 700 | VIRGINIA ROTHWEILER | $12,224.78 | $12,224.72 | $0.06 |
| 701 | MARK NATANAEL | $2,564.53 | $2,564.53 | $0.00 |
| 702 | VIVIAN EBERSMAN | $400.79 | $400.79 | $0.00 |
| 703 | WARREN BUCK | $1,350.79 | $1,350.79 | $0.00 |
| 704 | KELLY PITTS | $949.65 | $949.65 | $0.00 |
| 705 | DE ANNA MIRZADEGAN | $2,264.18 | $2,264.18 | $0.00 |
| 706 | BOB MCNEAL | $2,000.00 | $2,000.00 | $0.00 |
| 707 | OSHEA, MEGHAN | $3,931.02 | $4,255.33 | $0.00 |
| 708 | JASON MICHAEL PIESZALA | $2,143.21 | $2,143.21 | $0.00 |
| 709 | DROSCHAK, BRITTANY | $3,871.33 | $4,190.71 | $0.00 |
| 710 | VIKKI SCHANZ | $318.41 | $318.41 | $0.00 |
| 711 | LAUREN E BURK | $1,302.62 | $1,302.62 | $0.00 |
| 712 | ALFRED DUCHARME JR. | $6,688.59 | $6,688.59 | $0.00 |
| 713 | SIMON A KONO | $6,055.08 | $6,055.08 | $0.00 |
| 715 | BEN ENGEBRETH | $1,650.00 | $1,650.00 | $0.00 |
| 716 | IRENE MEES | $3,112.02 | $3,112.02 | $0.00 |

| 717 | JOLIE RUELLE | $205.28 | $205.28 | $0.00 |
| 718 | LINDA DOHERTY | $586.11 | $586.11 | $0.00 |
| 720 | NICHOLAS CREFASI | $11,700.00 | $11,700.00 | $0.00 |
| 721 | JAMES BAKER | $13,327.00 | $13,327.00 | $0.00 |
| 724 | LAURA C DRUMM | $3,582.30 | $3,582.30 | $0.00 |
| 725 | CHERYL GRAHAM | $2,490.67 | $2,490.67 | $0.00 |
| 727 | BRITTA RILEY | $2,969.61 | $2,969.61 | $0.00 |
| 728 | PETER KIM | $3,000.00 | $3,000.00 | $0.00 |
| 729 | KEVIN GUNTER | $1,002.86 | $1,002.86 | $0.00 |
| 730 | MATTHEW RYBICKI | $32.05 | $32.05 | $0.00 |
| 731 | JACKSON LOO | $1,250.57 | $1,250.57 | $0.00 |
| 732 | ROBERT SCHWARTZ | $18,874.99 | $18,874.82 | $0.17 |
| 733 | RIGGIO, JAMES | $2,943.88 | $3,186.75 | $0.00 |
| 734 | MARGARET ELLIS | $11,469.53 | $11,469.53 | $0.00 |
| 735 | FRANK MATULICH | $10,710.56 | $10,710.56 | $0.00 |
| 736 | WILLIAM VOLLMAR | $11,548.00 | $11,548.00 | $0.00 |
| 739 | FREDERICK FIX | $8,736.62 | $8,736.62 | $0.00 |
| 740 | ERIN KANTOLA | $2,171.75 | $2,171.75 | $0.00 |
| 741 | JOSEPH CALDEIRA | $3,751.80 | $3,751.80 | $0.00 |
| 742 | DEMETRES VENTOURAS | $1,440.70 | $1,440.70 | $0.00 |
| 743 | HENRY RENAUD | $807.16 | $807.16 | $0.00 |
| 745 | DAVID ORTON | $5,790.47 | $5,790.47 | $0.00 |
| 747 | MICHAEL KLAUSMEIER | $419.28 | $419.28 | $0.00 |
| 748 | STEPHEN SCHMIDT | $5,967.64 | $5,967.64 | $0.00 |
| 749 | DAVID WARREN | $1,775.12 | $1,775.12 | $0.00 |
| 750 | CAROLYN WYSOCKI | $5,372.60 | $5,815.84 | $0.00 |
| 751 | JOSEPH COOK | $5,221.27 | $5,221.27 | $0.00 |
| 752 | BETH HAUPTLE | $309.64 | $309.64 | $0.00 |
| 754 | STEVE VONDER HAAR | $3,144.52 | $3,144.52 | $0.00 |
| 755 | AARON ALLEN | $973.81 | $973.81 | $0.00 |
| 756 | MANUEL RODGERS JR. | $145.30 | $145.30 | $0.00 |
| 758 | JIM PHILLIPS | $50.67 | $50.67 | $0.00 |
| 759 | LAWRENCE ALLEN | $1,871.48 | $1,871.48 | $0.00 |
| 760 | WORKABLE SOLUTIONS, INC. | $10,000.00 | $10,000.00 | $0.00 |
| 761 | WORKABLE SOLUTIONS INC, AS ASSIGNEE OF LYDIA AUZOUX | $622.55 | $622.55 | $0.00 |
| 762 | WORKABLE SOLUTIONS, AS | $5,060.62 | $5,060.62 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | ASSIGNEE OF R.W. BRYAN | | | |
| 763 | WORKABLE SOLUTIONS AS ASSIGNEE OF JAMES C. CANNON | $449.70 | $449.70 | $0.00 |
| 764 | WORKABLE SOLUTIONS, AS ASSIGNEE OF ROSE M. CAZEAU | $376.15 | $376.15 | $0.00 |
| 765 | WORKABLE SOLUTIONS, AS ASSIGNEE OF M. CHENAULT | $1,205.36 | $1,205.36 | $0.00 |
| 766 | WORKABLE SOLUTIONS, AS ASSIGNEE OF DAVID H. COX | $1,005.58 | $1,005.58 | $0.00 |
| 767 | WORKABLE SOLUTIONS, AS ASSIGNEE OF MARTIN CRABTREE | $120.04 | $120.04 | $0.00 |
| 768 | WORKABLE SOLUTIONS, AS ASSIGNEE OF ALMA DAVIES | $4,921.26 | $4,921.26 | $0.00 |
| 769 | WORKABLE SOLUTIONS, AS ASSIGNEE OF R.S. DRAZIN | $1,116.20 | $1,116.20 | $0.00 |
| 770 | WORKABLE SOLUTIONS, AS ASSIGNEE OF SHERIDAN L. SANDERS | $604.04 | $604.04 | $0.00 |
| 771 | WORKABLE SOLUTIONS, AS ASSIGNEE OF L. HAINE-ROBERT | $522.25 | $522.25 | $0.00 |
| 772 | WORKABLE SOLUTIONS, AS ASSIGNEE OF BRONSON A. HALL | $754.57 | $754.57 | $0.00 |
| 773 | WORKABLE SOLUTIONS, AS ASSIGNEE OF PAULINE HAYNES | $1,356.63 | $1,356.63 | $0.00 |
| 774 | WORKABLE SOLUTIONS, AS ASSIGNEE OF A.L. HIGGINS | $49.13 | $49.13 | $0.00 |
| 775 | WORKABLE SOLUTIONS, AS ASSIGNEE OF ROBERT N. KELLY | $655.48 | $655.48 | $0.00 |
| 776 | WORKABLE SOLUTIONS, AS ASSIGNEE OF A.C. KITCHEL | $804.71 | $804.71 | $0.00 |
| 777 | WORKABLE SOLUTIONS, AS ASSIGNEE OF J.E. KLOMAN | $634.14 | $634.14 | $0.00 |
| 778 | WORKABLE SOLUTIONS, AS ASSIGNEE OF P. LUMPKINS | $1,156.09 | $1,156.09 | $0.00 |
| 779 | WORKABLE SOLUTIONS, AS ASSIGNEE OF P.T. MARASCO | $604.04 | $604.04 | $0.00 |
| 780 | WORKABLE SOLUTIONS, AS ASSIGNEE OF JOHN J. MATTEO | $2,252.49 | $2,252.49 | $0.00 |
| 781 | WORKABLE SOLUTIONS, AS ASSIGNEE OF N. MCCONNELL | $1,774.97 | $1,774.97 | $0.00 |
| 782 | WORKABLE SOLUTIONS, AS ASSIGNEE OF JAMES R. MICHAL | $1,273.72 | $1,273.72 | $0.00 |

| 783 | WORKABLE SOLUTIONS, AS ASSIGNEE OF TROY L. MOODY | $905.08 | $905.08 | $0.00 |
|---|---|---|---|---|
| 784 | WORKABLE SOLUTIONS, AS ASSIGNEE OF LISA A. MUCHA | $594.74 | $594.74 | $0.00 |
| 785 | WORKABLE SOLUTIONS, AS ASSIGNEE OF JOHN M. MUELLER | $754.57 | $754.57 | $0.00 |
| 786 | WORKABLE SOLUTIONS, AS ASSIGNEE OF MARGARET NULL | $707.31 | $707.31 | $0.00 |
| 787 | WORKABLE SOLUTIONS, AS ASSIGNEE OF E.M. O'BRIEN | $468.59 | $468.59 | $0.00 |
| 788 | WORKABLE SOLUTIONS, AS ASSIGNEE OF JASON A. PARDO | $2,953.86 | $2,953.86 | $0.00 |
| 789 | WORKABLE SOLUTIONS, AS ASSIGNEE OF D.M. PINCKNEY | $419.07 | $419.07 | $0.00 |
| 790 | WORKABLE SOLUTIONS, AS ASSIGNEE OF K.L. ROWLAND | $215.96 | $215.96 | $0.00 |
| 791 | WORKABLE SOLUTIONS, AS ASSIGNEE OF SANDRA A. SAENZ | $754.57 | $754.57 | $0.00 |
| 792 | WORKABLE SOLUTIONS,ASSIGNEE OF SHERIDAN L. SANDERS | $789.51 | $789.51 | $0.00 |
| 793 | WORKABLE SOLUTIONS, AS ASSIGNEE OF CYNTHIA SWANN | $1,527.18 | $1,527.18 | $0.00 |
| 794 | MATTHEW HUARD | $4,975.03 | $4,975.03 | $0.00 |
| 795 | DENNIS MALANGA | $280.37 | $280.37 | $0.00 |
| 796 | BRIAN GUTKNECHT | $12,110.98 | $12,110.98 | $0.00 |
| 797 | MICHAEL PRICE | $1,756.74 | $1,756.74 | $0.00 |
| 798 | ANDREW PICKHOLTZ | $8,786.69 | $8,786.69 | $0.00 |
| 799 | DIVITO, DAVID | $7,875.03 | $8,519.47 | $0.00 |
| 800 | MICHAEL SANNER | $4,828.94 | $4,828.94 | $0.00 |
| 801 | MARY BOYLE | $7,259.33 | $7,259.27 | $0.06 |
| 802 | CAROL YOST | $302.42 | $302.42 | $0.00 |
| 803 | MARGO HYDE | $5,386.88 | $5,386.88 | $0.00 |
| 804 | AIMEE VICENCIO | $1,162.27 | $1,162.27 | $0.00 |
| 805 | DAVID LEE | $3,687.39 | $3,687.39 | $0.00 |
| 806 | ALEXANDER RISHKES | $6,734.06 | $6,734.06 | $0.00 |
| 808 | GABRIELLE GAGNON | $4,932.66 | $4,932.66 | $0.00 |
| 809 | BACH, BRADFORD | $3,871.37 | $4,190.75 | $0.00 |
| 810 | RONALD CRANE | $1,378.31 | $1,378.31 | $0.00 |
| 811 | DAVID PHILOFSKY | $11,579.91 | $11,579.91 | $0.00 |

| 813 | EVELYN PETERSEN | $2,636.00 | $2,636.00 | $0.00 |
|---|---|---|---|---|
| 814 | SWANSON, ERIC | $5,161.46 | $5,587.28 | $0.00 |
| 815 | PATRICIA LEWIS | $19,647.56 | $19,647.56 | $0.00 |
| 816 | HEYMAN, BRUCE | $4,839.05 | $5,238.27 | $0.00 |
| 817 | DAVID REES | $1,869.90 | $1,869.90 | $0.00 |
| 818 | KAREN DILL | $4,737.19 | $4,737.19 | $0.00 |
| 819 | SPAGNOLI, TIMOTHY | $3,225.97 | $3,492.12 | $0.00 |
| 820 | JANA DUBKE | $14,812.28 | $14,812.28 | $0.00 |
| 821 | BARBARA COLEMAN | $5,906.52 | $5,906.52 | $0.00 |
| 823 | STEVEN WHITSELL | $10,653.16 | $10,653.16 | $0.00 |
| 824 | MOORE, WILLIAM | $4,516.14 | $4,888.72 | $0.00 |
| 825 | MARGARET CHABOWSKI | $446.53 | $446.53 | $0.00 |
| 826 | SALLY SHAPIRO | $4,429.92 | $4,795.38 | $0.00 |
| 827 | RUSSELL GUNDLACH | $6,064.20 | $6,064.20 | $0.00 |
| 828 | AMY NEIMAN | $456.83 | $456.83 | $0.00 |
| 829 | ROBERT STATTEL | $2,926.74 | $2,926.74 | $0.00 |
| 830 | JEFFREY ASCHENBACH | $7,419.80 | $8,029.41 | $0.00 |
| 831 | JEFFREY WOLSZON | $6,707.53 | $6,707.53 | $0.00 |
| 833 | RAYMOND HILLARY | $50.68 | $50.68 | $0.00 |
| 834 | TARA ERICKSON | $50.51 | $50.51 | $0.00 |
| 835 | JAMES CUMMINGS | $9,289.29 | $9,289.29 | $0.00 |
| 836 | KAREN GALANTI | $443.06 | $443.06 | $0.00 |
| 837 | DEBRA J KARASH | $935.19 | $935.19 | $0.00 |
| 838 | RHONDA BURNHAM | $1,915.41 | $1,915.41 | $0.00 |
| 839 | MELISSA STEWART | $1,829.02 | $1,829.02 | $0.00 |
| 840 | GREGORY HOSPELHORN | $3,807.00 | $3,807.00 | $0.00 |
| 841 | ERIC LEMONS | $16,906.67 | $16,906.67 | $0.00 |
| 842 | VIRGINIA PHELPS | $17,385.22 | $17,385.22 | $0.00 |
| 843 | MATTHEW BABER | $1,279.48 | $1,279.47 | $0.01 |
| 844 | ANNAMARIA MASTROCOLA | $1,955.33 | $1,955.33 | $0.00 |
| 845 | JACOB POON | $17,683.63 | $17,683.63 | $0.00 |
| 846 | JAMES POON | $2,967.28 | $2,967.28 | $0.00 |
| 848 | ZACHARY BOCKMAN | $2,736.93 | $2,736.93 | $0.00 |
| 849 | MARSHA BETTIS | $3,750.40 | $3,750.40 | $0.00 |
| 850 | CARVAJAL, MANUEL | $4,402.60 | $4,765.81 | $0.00 |
| 851 | JASON BAKER | $9,095.56 | $9,095.56 | $0.00 |
| 853 | PHILIP KLEIN | $1,021.10 | $1,021.10 | $0.00 |

| 854 | KELLY SAPORITO | $250.00 | $250.00 | $0.00 |
|---|---|---|---|---|
| 855B | KENNETH DAUBER | $4,131.72 | $4,131.72 | $0.00 |
| 856 | LAURA KORABIAK | $1,780.24 | $1,780.24 | $0.00 |
| 858 | K H ADAMS | $10,888.51 | $10,888.51 | $0.00 |
| 859 | MILTON J ALLEN | $1,862.19 | $1,862.19 | $0.00 |
| 860 | ISU FINANCIAL SERVICES, INC. | $166,472.43 | $166,472.43 | $0.00 |
| 861 | ISU FINANCIAL SERVICES, INC. | $108,381.24 | $108,381.24 | $0.00 |
| 866 | RAKHEE PATEL | $6,262.05 | $6,262.05 | $0.00 |
| 867 | LANGE, TIMOTHY | $2,115.38 | $2,289.88 | $0.00 |
| 868 | GARELD BILYEW | $2,844.74 | $2,844.74 | $0.00 |
| 869 | TRACY ROOKS | $406.75 | $406.75 | $0.00 |
| 870 | JOHN R INGRAM | $5,235.14 | $5,235.14 | $0.00 |
| 872 | VANESSA HISER | $95.68 | $95.68 | $0.00 |
| 873 | SUSAN SUTKER | $925.25 | $925.25 | $0.00 |
| 874 | SUSAN KRUL | $1,967.11 | $1,967.11 | $0.00 |
| 876 | MIHALJEVIC, ANTONIA | $2,968.14 | $3,213.00 | $0.00 |
| 877 | VERA MOFFITT-SCOTT | $1,218.96 | $1,218.96 | $0.00 |
| 878 | DAVID CASTELLO | $2,912.58 | $2,912.58 | $0.00 |
| 879 | LANCE HAMBLY | $918.73 | $918.73 | $0.00 |
| 880 | ALISSE SIKES | $4,505.20 | $4,505.20 | $0.00 |
| 881 | MCGILL, TRAJAN | $5,672.93 | $6,140.94 | $0.00 |
| 882 | CLAUDE-ANDREE LOUISSAINT | $5,059.12 | $5,059.12 | $0.00 |
| 883 | ALLAN SUTKER | $6,887.93 | $6,887.93 | $0.00 |
| 888 | CATHY KAMHI | $3,000.00 | $3,000.00 | $0.00 |
| 889 | CRAIG MCCLOUD | $2,274.39 | $2,274.39 | $0.00 |
| 890 | ESTHER MCCLELLAN | $34.68 | $34.68 | $0.00 |
| 891 | WILLIAM PAINE | $3,133.90 | $3,133.90 | $0.00 |
| 892 | CONSTANCE IRONS | $851.93 | $851.93 | $0.00 |
| 893 | MARY NICHOLSON | $4,564.96 | $4,564.96 | $0.00 |
| 894 | CHERYL RIDGE | $1,080.21 | $1,080.21 | $0.00 |
| 895 | SANDRA DEVOTO | $1,723.97 | $1,723.97 | $0.00 |
| 896 | JUDY RE FRIEDMAN | $881.21 | $881.21 | $0.00 |
| 897 | GAIL GRESHAM | $6,579.16 | $6,579.16 | $0.00 |
| 898 | JOHN CARLSON | $104.61 | $104.61 | $0.00 |
| 899 | CONNIE BINGMAN | $450.91 | $450.91 | $0.00 |
| 900 | HELENE BERGMAN-CARLSON | $95.30 | $95.30 | $0.00 |
| 901 | BOWEN, KEITH | $4,516.14 | $4,888.71 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 902 | JOHN IRONS | $188.61 | $188.61 | $0.00 |
| 903 | HEATHER TEHENSKY | $4,032.54 | $4,365.22 | $0.00 |
| 904 | BRADFORD, DREW | $5,370.18 | $5,813.21 | $0.00 |
| 906 | KYLE BILYEW | $2,586.00 | $2,586.00 | $0.00 |
| 907 | TANYA ZIMMERLI | $387.81 | $387.81 | $0.00 |
| 908 | MIGUEL DRAKE-MCLAUGHLIN | $3,006.38 | $3,006.38 | $0.00 |
| 909 | KIM BURGON | $21,226.32 | $21,226.32 | $0.00 |
| 910 | LORETTA CARRA-ESTAY | $948.62 | $948.62 | $0.00 |
| 911 | KELLY BURGON | $24,556.69 | $24,556.69 | $0.00 |
| 912 | JAY JOHNSTON | $800.37 | $800.37 | $0.00 |
| 913 | LINDA HERZOG | $8,974.88 | $8,974.88 | $0.00 |
| 914 | AMANDA GEPSON | $42.18 | $42.18 | $0.00 |
| 915 | NANCY FEDE | $494.26 | $494.26 | $0.00 |
| 916 | RANDALL WEINSTEIN | $538.61 | $538.61 | $0.00 |
| 917 | SCOTT C BURGON | $18,342.46 | $18,342.46 | $0.00 |
| 918 | KIMBERLY MCGALLIARD | $2,502.24 | $2,502.24 | $0.00 |
| 919 | JAMES BEENE | $10,000.00 | $10,000.00 | $0.00 |
| 920 | MARK LANSBERY | $1,295.00 | $1,294.99 | $0.01 |
| 921 | ROBERT CLARK | $84.51 | $84.51 | $0.00 |
| 922 | LANCE MARTIN | $1,500.62 | $1,500.62 | $0.00 |
| 923 | SHANA RIGBY | $965.53 | $965.53 | $0.00 |
| 924 | CLAY HAWKLEY | $2,218.81 | $2,218.81 | $0.00 |
| 925 | JEFFREY LEE | $2,658.06 | $2,658.06 | $0.00 |
| 926 | CHAD MITSDARFFER | $2,315.51 | $2,315.51 | $0.00 |
| 927 | THOMAS GALBRAITH | $1,500.00 | $1,500.00 | $0.00 |
| 928 | JOEL TSE | $2,287.99 | $2,287.99 | $0.00 |
| 929 | CHRISTINA KELLER-MCCOMAS | $1,440.04 | $1,440.04 | $0.00 |
| 930 | MITCHEL PILNICK | $135.67 | $135.67 | $0.00 |
| 931 | CAPRON LEVINE | $2,764.58 | $2,764.58 | $0.00 |
| 932 | RICHARD GRAS | $5,524.24 | $5,524.24 | $0.00 |
| 933 | NATALIE TSUKERMAN | $1,000.00 | $1,000.00 | $0.00 |
| 934 | VENITA RAYEN | $1,014.09 | $1,014.09 | $0.00 |
| 935 | BRYAN RIPKA | $4,281.32 | $4,281.32 | $0.00 |
| 936 | JACKSON, CHRISTOPHER D | $859.34 | $859.34 | $0.00 |
| 938-1004 | Stewart Thomas | $328.62 | $328.62 | $0.00 |
| 938-1005 | Christopher Thompson | $6.02 | $6.02 | $0.00 |
| 938-1008 | Nancy Thweatt | $1,125.71 | $1,125.71 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 938-1013 | Gabriel Topete | $298.60 | $298.60 | $0.00 |
| 938-1029 | Robert Valik | $454.70 | $454.70 | $0.00 |
| 938-1033 | Anna Vargo | $26.82 | $26.82 | $0.00 |
| 938-1043 | Rajath Vikram | $751.53 | $751.53 | $0.00 |
| 938-1044 | Johnny Villa | $5,016.78 | $5,016.78 | $0.00 |
| 938-1051 | Emily Votruba | $2.86 | $2.86 | $0.00 |
| 938-1053 | Olivia Wakeman | $48.38 | $48.38 | $0.00 |
| 938-1057 | James F Walls | $23.45 | $23.45 | $0.00 |
| 938-1059 | John Ward | $5,463.90 | $5,463.90 | $0.00 |
| 938-1065 | Jay Weinfuss | $170.35 | $170.35 | $0.00 |
| 938-1068 | William Welch | $238.63 | $238.63 | $0.00 |
| 938-1072 | Jason Wert | $139.69 | $139.69 | $0.00 |
| 938-1074 | Pearl Whetzel | $20.72 | $20.72 | $0.00 |
| 938-1078 | John Whittle | $4,486.50 | $4,486.50 | $0.00 |
| 938-109 | Jean Brinkman | $80.85 | $80.85 | $0.00 |
| 938-1092 | Donald Wims | $221.00 | $221.00 | $0.00 |
| 938-1097 | Benson Wong | $100.25 | $100.25 | $0.00 |
| 938-11 | CLAY ALLEN | $17.79 | $17.79 | $0.00 |
| 938-110 | Jeffrey Brinkman | $202.52 | $202.52 | $0.00 |
| 938-1102 | Holly Wotherspoon | $457.46 | $457.46 | $0.00 |
| 938-1105 | Alan Yeo | $93.43 | $93.43 | $0.00 |
| 938-1110 | Kenneth Zablotny | $1.45 | $1.45 | $0.00 |
| 938-1111 | Jody Zaiden | $50.69 | $50.69 | $0.00 |
| 938-1113 | Nathan Zaleski | $634.14 | $634.14 | $0.00 |
| 938-1116 | Simon Zhu | $2,964.35 | $2,964.35 | $0.00 |
| 938-1119 | Arnold Zippel | $1,360.64 | $1,360.64 | $0.00 |
| 938-112 | Richard Broadbooks | $10,391.58 | $10,391.58 | $0.00 |
| 938-114 | Jeffrey Brower | $83.19 | $83.19 | $0.00 |
| 938-116 | Ashley Brown | $975.42 | $975.42 | $0.00 |
| 938-119 | Darthea Brown | $10.06 | $10.06 | $0.00 |
| 938-124 | Lewis Buchner | $205.30 | $205.30 | $0.00 |
| 938-128 | Victoria Burgess | $207.53 | $207.53 | $0.00 |
| 938-129 | Bradley Burgon | $28.13 | $28.13 | $0.00 |
| 938-134 | Meredith Burkholder | $2,117.39 | $2,117.39 | $0.00 |
| 938-141 | Robert Byrne | $235.43 | $235.43 | $0.00 |
| 938-142 | William Cade | $11,587.34 | $11,587.34 | $0.00 |
| 938-143 | Mark Cadena | $70.20 | $70.20 | $0.00 |

| 938-144 | Diego Cadenas | $3.29 | $3.29 | $0.00 |
|---|---|---|---|---|
| 938-145 | Aldo Calamari | $56.43 | $56.43 | $0.00 |
| 938-149 | Loretta Camp | $8.62 | $8.62 | $0.00 |
| 938-150 | Yeshimebet Campbell | $84.51 | $84.51 | $0.00 |
| 938-151 | Elena Campili-Cole | $77.56 | $77.56 | $0.00 |
| 938-154 | Oscar Cantu | $2,814.64 | $2,814.64 | $0.00 |
| 938-156 | Jenifer Caplan | $7.00 | $7.00 | $0.00 |
| 938-158 | Cassandra Carra | $109.33 | $109.33 | $0.00 |
| 938-163 | Gary Carson | $64.54 | $64.54 | $0.00 |
| 938-17 | SHARON ANDERSON | $70.79 | $70.79 | $0.00 |
| 938-176 | Melanie Chan | $221.35 | $221.35 | $0.00 |
| 938-177 | Winnie Chan | $2,596.52 | $2,596.52 | $0.00 |
| 938-181 | Erica Chen | $149.85 | $149.85 | $0.00 |
| 938-186 | Sonya Chung | $50.21 | $50.21 | $0.00 |
| 938-190 | Ron Clarke | $5,955.26 | $5,955.26 | $0.00 |
| 938-191 | Paul Clementi | $325.03 | $325.03 | $0.00 |
| 938-192 | Chanel Clifford | $3.18 | $3.18 | $0.00 |
| 938-193 | Carol Clopton | $62.29 | $62.29 | $0.00 |
| 938-195 | Linda Coats | $866.67 | $866.67 | $0.00 |
| 938-198 | Jane Cohan | $900.00 | $900.00 | $0.00 |
| 938-199 | Adina Cohen | $13.41 | $13.41 | $0.00 |
| 938-2 | LUIS ACAJABON | $1,364.34 | $1,364.34 | $0.00 |
| 938-203 | Janet Comfort | $225.76 | $225.76 | $0.00 |
| 938-209 | Rosemary Cordeiro | $2,772.46 | $2,772.46 | $0.00 |
| 938-213 | Gregory Corliss | $1,021.81 | $1,021.81 | $0.00 |
| 938-217 | Charles Covill | $125.26 | $125.26 | $0.00 |
| 938-218 | Mindy Cowles | $230.39 | $230.39 | $0.00 |
| 938-231 | Karen Cunningham | $131.46 | $131.46 | $0.00 |
| 938-238 | Daniel Davidson | $2.31 | $2.31 | $0.00 |
| 938-24 | JENNY ARCILLA-GONZALEZ | $311.51 | $311.51 | $0.00 |
| 938-245 | Salete De Avila | $11.83 | $11.83 | $0.00 |
| 938-246 | Deborah L Dean | $337.77 | $337.77 | $0.00 |
| 938-256 | Mary DesRoches | $140.61 | $140.61 | $0.00 |
| 938-26 | JONATHAN ARMSTRONG | $45.59 | $45.59 | $0.00 |
| 938-262 | Benjamin Dickinson | $583.24 | $583.24 | $0.00 |
| 938-269 | Gretchen Doerner | $120.43 | $120.43 | $0.00 |
| 938-273 | John Dooley | $423.35 | $423.35 | $0.00 |

| 938-282 | Damon Duncan | $144.62 | $144.62 | $0.00 |
| 938-285 | Sonya Dunn | $14.66 | $14.66 | $0.00 |
| 938-293 | Victoria Easton | $11.45 | $11.45 | $0.00 |
| 938-295 | Kristine Ekman | $317.03 | $317.03 | $0.00 |
| 938-297 | Daniel Ellis | $49.57 | $49.57 | $0.00 |
| 938-305 | John Everett | $3,840.57 | $3,840.57 | $0.00 |
| 938-310 | Fred Favetta | $13.81 | $13.81 | $0.00 |
| 938-311 | Chris Favo | $2,651.44 | $2,651.44 | $0.00 |
| 938-317 | Verenne Ferrari | $216.54 | $216.54 | $0.00 |
| 938-318 | John Findley | $13.79 | $13.79 | $0.00 |
| 938-319 | Jennifer Fineman | $7.88 | $7.88 | $0.00 |
| 938-32 | ALICIA ATILANO | $476.83 | $476.83 | $0.00 |
| 938-320 | Carolyn Firmin | $1,113.68 | $1,113.68 | $0.00 |
| 938-321 | Moira Firmin | $1,099.81 | $1,099.81 | $0.00 |
| 938-322 | Dennis Fischer | $23.58 | $23.58 | $0.00 |
| 938-323 | Lottie Fisher | $6.04 | $6.04 | $0.00 |
| 938-324 | Stefanie Fisher | $6,060.99 | $6,060.99 | $0.00 |
| 938-326 | Michael Fleischer | $557.39 | $557.39 | $0.00 |
| 938-327 | Justin Floyd | $721.34 | $721.34 | $0.00 |
| 938-329 | David Formby | $2.60 | $2.60 | $0.00 |
| 938-33 | LESLIE H.W. AUGUST | $13.25 | $13.25 | $0.00 |
| 938-332 | Doug Foucault | $17.21 | $17.21 | $0.00 |
| 938-338 | Karen Frey | $3.68 | $3.68 | $0.00 |
| 938-339 | Karen Friedman | $179.11 | $179.11 | $0.00 |
| 938-34 | ERIC AUGUSTINE | $24.50 | $24.50 | $0.00 |
| 938-346 | Kevin Galindo | $219.03 | $219.03 | $0.00 |
| 938-348 | Elizabeth Garcia | $21.82 | $21.82 | $0.00 |
| 938-35 | JONEE AUSTIN | $206.48 | $206.48 | $0.00 |
| 938-36 | LYDIA AUZOUX | $622.55 | $622.55 | $0.00 |
| 938-365 | Carlos Julio Gonzalez | $97.59 | $97.59 | $0.00 |
| 938-367 | Nat Goodale | $3,122.53 | $3,122.53 | $0.00 |
| 938-37 | DAVID AVELLA | $226.12 | $226.12 | $0.00 |
| 938-379 | Angela Griffith Lima | $100.24 | $100.24 | $0.00 |
| 938-394 | Reba Halverson | $369.88 | $369.88 | $0.00 |
| 938-396 | David Hamm | $1,220.39 | $1,220.39 | $0.00 |
| 938-397 | Rochelle Hamm | $4.78 | $4.78 | $0.00 |
| 938-402 | Brian Hardwick | $37.74 | $37.74 | $0.00 |

| 938-403 | Richard Hargett | $671.01 | $671.01 | $0.00 |
| 938-409 | Deidra Hartman | $7,594.19 | $7,594.19 | $0.00 |
| 938-410 | William Hartman | $10,749.70 | $10,749.70 | $0.00 |
| 938-422 | Seeta Heistein | $149.88 | $149.88 | $0.00 |
| 938-423 | Craig Heller | $104.08 | $104.08 | $0.00 |
| 938-425 | Carol Hemingway | $53.39 | $53.39 | $0.00 |
| 938-429 | Jennifer Herman | $168.57 | $168.57 | $0.00 |
| 938-434 | David Hightower | $55.85 | $55.85 | $0.00 |
| 938-435 | David Hiley | $498.26 | $498.26 | $0.00 |
| 938-436 | Cameo Hill | $112.55 | $112.55 | $0.00 |
| 938-447 | Timothy Hollems | $129.17 | $129.17 | $0.00 |
| 938-455 | Nicole Hsiang | $370.95 | $370.95 | $0.00 |
| 938-456 | He Huang | $243.78 | $243.78 | $0.00 |
| 938-464 | James Hundertmark | $3.49 | $3.49 | $0.00 |
| 938-466 | Bettie Hutson | $31.53 | $31.53 | $0.00 |
| 938-473 | Christopher Isaak | $3,129.38 | $3,129.38 | $0.00 |
| 938-478 | Lindy Jankura | $305.82 | $305.82 | $0.00 |
| 938-486 | Michael Johnson | $160.04 | $160.04 | $0.00 |
| 938-487 | Patricia Johnson | $3,808.56 | $3,808.56 | $0.00 |
| 938-490 | Brent Jones | $2.58 | $2.58 | $0.00 |
| 938-492 | Melvin Jones | $284.87 | $284.87 | $0.00 |
| 938-493 | Wallace Jones | $5,160.19 | $5,160.19 | $0.00 |
| 938-494 | Kari Jordahl | $5.17 | $5.17 | $0.00 |
| 938-50 | Bradley Barket | $503.61 | $503.61 | $0.00 |
| 938-507 | Julie Kawashima | $300.10 | $300.10 | $0.00 |
| 938-51 | Marc Barrett | $2.39 | $2.39 | $0.00 |
| 938-516 | Mary Kemp | $490.39 | $490.39 | $0.00 |
| 938-517 | Paul Kerness | $2.27 | $2.27 | $0.00 |
| 938-519 | Andrew Kervin | $11.22 | $11.22 | $0.00 |
| 938-522 | Kevin Killourie | $443.82 | $443.82 | $0.00 |
| 938-524 | Andrew Kim | $2,636.42 | $2,636.42 | $0.00 |
| 938-527 | Adam Kirk | $729.45 | $729.45 | $0.00 |
| 938-529 | Robert Kirk | $223.95 | $223.95 | $0.00 |
| 938-53 | Garret Barry | $5.56 | $5.56 | $0.00 |
| 938-531 | KT Kishan | $3,562.10 | $3,562.10 | $0.00 |
| 938-533 | Irene Kitzman | $50.74 | $50.74 | $0.00 |
| 938-54 | Julia Barry | $11.12 | $11.12 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 938-548 | Rodger Krause | $83.22 | $83.22 | $0.00 |
| 938-55 | Stephen Barsanti | $6.61 | $6.61 | $0.00 |
| 938-550 | Tara Krieger | $197.70 | $197.70 | $0.00 |
| 938-551 | David Kroft | $2.14 | $2.14 | $0.00 |
| 938-554 | Stephen Kulin | $27.85 | $27.85 | $0.00 |
| 938-57 | John Bassett | $3,144.67 | $3,144.67 | $0.00 |
| 938-576 | Jennifer Lenz | $4,933.27 | $4,933.27 | $0.00 |
| 938-586 | Sandra Lewis | $163.46 | $163.46 | $0.00 |
| 938-588 | Michael Lichtenberger | $2.06 | $2.06 | $0.00 |
| 938-592 | Robin Lipton | $5.43 | $5.43 | $0.00 |
| 938-603 | Salamatu Lot | $144.95 | $144.95 | $0.00 |
| 938-605 | Angelina Lugo | $3,991.50 | $3,991.50 | $0.00 |
| 938-611 | Chris Madrid | $2.03 | $2.03 | $0.00 |
| 938-613 | Edmund Maguire | $764.72 | $764.72 | $0.00 |
| 938-618 | Perry Maloff | $5,852.67 | $5,852.67 | $0.00 |
| 938-62 | Arthur Beauverd | $933.62 | $933.62 | $0.00 |
| 938-629 | Joel Martin | $5.73 | $5.73 | $0.00 |
| 938-632 | Kristianna Mason | $42.23 | $42.23 | $0.00 |
| 938-633 | John Massey | $118.75 | $118.75 | $0.00 |
| 938-637 | Gary Matsumoto | $2,951.87 | $2,951.87 | $0.00 |
| 938-642 | Cynthia McCaffety | $51.31 | $51.31 | $0.00 |
| 938-644 | Lucinda McCall | $90.80 | $90.80 | $0.00 |
| 938-658 | Lori McQuiston | $3.99 | $3.99 | $0.00 |
| 938-659 | Denise Mellerup | $35.65 | $35.65 | $0.00 |
| 938-660 | Roger Melton | $1.99 | $1.99 | $0.00 |
| 938-663 | Shawn Meredith | $2,878.34 | $2,878.34 | $0.00 |
| 938-664 | Steven Merrell | $1,104.67 | $1,104.67 | $0.00 |
| 938-668 | Scott Middleton | $99.07 | $99.07 | $0.00 |
| 938-670 | Clifford Miller | $616.93 | $616.93 | $0.00 |
| 938-678 | David Moats | $285.92 | $285.92 | $0.00 |
| 938-680 | Cristine Montalvo | $44.50 | $44.50 | $0.00 |
| 938-687 | Douglas Morgan | $76.03 | $76.03 | $0.00 |
| 938-693 | Kiersten Muenchinger | $5,602.44 | $5,602.44 | $0.00 |
| 938-695 | Jean-Jacques Mulleneaux | $14.46 | $14.46 | $0.00 |
| 938-70 | Carol Berinato | $12,809.00 | $12,809.00 | $0.00 |
| 938-701 | Thep Nampannha | $1,487.69 | $1,487.69 | $0.00 |
| 938-704 | Robert Naylor | $6,780.98 | $6,780.98 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 938-706 | Franklin Nehs | $26.29 | $26.29 | $0.00 |
| 938-708 | Dennis Nelson | $557.41 | $557.41 | $0.00 |
| 938-713 | Nam Nguyen | $5,049.81 | $5,049.81 | $0.00 |
| 938-718 | Andrew Nofsinger | $125.42 | $125.42 | $0.00 |
| 938-72 | Elizabeth Berlin | $1.07 | $1.07 | $0.00 |
| 938-720 | Carolyn Norris | $3.36 | $3.36 | $0.00 |
| 938-721 | Tom Norris | $5,678.41 | $5,678.41 | $0.00 |
| 938-725 | Eric O'Bannon | $979.69 | $979.69 | $0.00 |
| 938-728 | Fernando Ochoa | $1,292.39 | $1,292.39 | $0.00 |
| 938-735 | Lisa Ohanesian-Gambill | $3.93 | $3.93 | $0.00 |
| 938-745 | Dionisios Pagoulatos | $962.68 | $962.68 | $0.00 |
| 938-75 | Saumitra Bhargava | $54.23 | $54.23 | $0.00 |
| 938-758 | Dexter Patterson | $11.77 | $11.77 | $0.00 |
| 938-759 | Erna Patterson | $1,725.62 | $1,725.62 | $0.00 |
| 938-762 | Dale Payton-Engle | $14,000.63 | $14,000.63 | $0.00 |
| 938-765 | Lois Peifer | $3.74 | $3.74 | $0.00 |
| 938-766 | Joe Peng | $497.23 | $497.23 | $0.00 |
| 938-771 | Laszlo Petrik | $2,301.85 | $2,301.85 | $0.00 |
| 938-777 | Michael Phillips | $15.59 | $15.59 | $0.00 |
| 938-786 | Kimberlee Piper | $102.98 | $102.98 | $0.00 |
| 938-795 | Theresa Poprac | $746.03 | $746.03 | $0.00 |
| 938-802 | Sharon Pettigrew | $75.93 | $75.93 | $0.00 |
| 938-808 | Gerald Radke | $17.28 | $17.28 | $0.00 |
| 938-809 | Mary Beth Radke | $17.18 | $17.18 | $0.00 |
| 938-810 | Sriman Ramabhadran | $18.42 | $18.42 | $0.00 |
| 938-811 | Hector Ramos | $131.52 | $131.52 | $0.00 |
| 938-821 | Brian Reister | $31.45 | $31.45 | $0.00 |
| 938-822 | Sadie Reister | $4.99 | $4.99 | $0.00 |
| 938-826 | Karen Retardo | $90.03 | $90.03 | $0.00 |
| 938-828 | Michael Richard | $123.47 | $123.47 | $0.00 |
| 938-831 | Seth Rife | $4.43 | $4.43 | $0.00 |
| 938-843 | Rebecca Robinson | $10.00 | $10.00 | $0.00 |
| 938-844 | Cuauhtemoc Rochin | $1,134.48 | $1,134.48 | $0.00 |
| 938-845 | Rafael Rochin | $1,156.29 | $1,156.29 | $0.00 |
| 938-85 | Ellen Blau | $34.54 | $34.54 | $0.00 |
| 938-850 | Andrew Root | $7.56 | $7.56 | $0.00 |
| 938-852 | Gloricel Rosario | $99.77 | $99.77 | $0.00 |

| 938-854 | Barry Rosenblatt | $30.74 | $30.74 | $0.00 |
|---|---|---|---|---|
| 938-863 | Wayne Runyon | $349.45 | $349.45 | $0.00 |
| 938-879 | Richard Santos | $978.24 | $978.24 | $0.00 |
| 938-88 | Michael Boehm | $222.88 | $222.88 | $0.00 |
| 938-895 | Harold Seaman | $169.12 | $169.12 | $0.00 |
| 938-903 | Christine Shaffer | $1.90 | $1.90 | $0.00 |
| 938-910 | Jonathan Sharp | $145.26 | $145.26 | $0.00 |
| 938-913 | Robert Shemwell | $37.87 | $37.87 | $0.00 |
| 938-915 | Jennifer Sherman | $202.32 | $202.32 | $0.00 |
| 938-916 | Gene Shin | $2,066.85 | $2,066.85 | $0.00 |
| 938-92 | Michael Borka | $2.96 | $2.96 | $0.00 |
| 938-920 | Ric Shumway | $154.12 | $154.12 | $0.00 |
| 938-921 | Simon Sia | $109.31 | $109.31 | $0.00 |
| 938-927 | Doris Simpkins | $5.15 | $5.15 | $0.00 |
| 938-928 | THOMAS SIMPSON | $22,076.96 | $22,076.96 | $0.00 |
| 938-932 | Tony Sladek | $3,805.64 | $3,805.64 | $0.00 |
| 938-933 | Shawn Slevin | $1,034.80 | $1,034.80 | $0.00 |
| 938-936 | Lisa Smith | $27.16 | $27.16 | $0.00 |
| 938-940 | Penelope Smith | $9.49 | $9.49 | $0.00 |
| 938-943 | David Snyder | $4.06 | $4.06 | $0.00 |
| 938-944 | Jodi Somers | $764.50 | $764.50 | $0.00 |
| 938-95 | Rene Bourque | $11.30 | $11.30 | $0.00 |
| 938-950 | Sasha St. Denny | $576.49 | $576.49 | $0.00 |
| 938-951 | Semara St. Denny | $960.52 | $960.52 | $0.00 |
| 938-952 | Steve St. Denny | $340.15 | $340.15 | $0.00 |
| 938-957 | Catherine Stauber | $6.88 | $6.88 | $0.00 |
| 938-958 | Malinda Steckly | $1,841.91 | $1,841.91 | $0.00 |
| 938-970 | Kari Stricklin | $15.59 | $15.59 | $0.00 |
| 938-972 | Scott Stroud | $342.07 | $342.07 | $0.00 |
| 938-989 | Thomas Tainter | $3.33 | $3.33 | $0.00 |
| 938-990 | Gerald Talavera | $4,718.45 | $4,718.45 | $0.00 |
| 938-992 | Harlan Talley | $1.61 | $1.61 | $0.00 |
| 938-999 | BENJAMIN TAYLOR | $3,877.35 | $3,877.35 | $0.00 |
| 939 | MARY E STEELE | $833.33 | $833.33 | $0.00 |
| 941 | STEPHANIE DEITERS | $1,588.58 | $1,588.87 | $0.00 |
| 943 | BRENT LLORA | $1,271.95 | $1,271.95 | $0.00 |
| 946 | SABINE WATERMANN | $5,750.00 | $5,750.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 958 | Joshua Weihnacht | $2,331.99 | $2,331.99 | $0.00 |
| 959 | RANDALL BURKHOLZ | $7,897.51 | $7,897.51 | $0.00 |
| 965 | Pennsylvania Department of Revenue | $1,211.87 | $1,211.87 | $0.00 |
| 969 | FRANCHISE TAX BOARD | $8,575.77 | $8,575.77 | $0.00 |

Total to be paid to priority claims:     $2,990.62
Remaining balance:     $1,424,118.11

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $1,622,600.69 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 100.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | QWEST COMMUNICATIONS COMPANY LLC | $65,041.28 | $65,041.28 | $0.00 |
| 2 | QWEST COMMUNICATIONS COMPANY LLC | $5,439.60 | $5,439.60 | $0.00 |
| 3 | IPSWITCH, INC. | $13,475.00 | $13,475.00 | $0.00 |
| 4 | LEAF | $116,410.26 | $116,410.26 | $0.00 |
| 7 | Top Layer Security | $37,400.67 | $37,400.67 | $0.00 |
| 13 | DELL MARKETING, L.P. | $57,874.18 | $57,874.18 | $0.00 |
| 14 | BROADVIEW NETWORKS | $896.54 | $896.54 | $0.00 |
| 37 | GENERAL ELECTRIC CAPITAL CORP | $45,371.99 | $45,371.99 | $0.00 |
| 94 | BRUCE R CANNY | $776.14 | $776.14 | $0.00 |
| 195 | A-1 TECHNOLOGY | $14,938.75 | $14,938.75 | $0.00 |
| 323 | DECCAN I SERVICES PVT. LTD. | $33,660.00 | $33,660.00 | $0.00 |
| 360A | 230 W. MONROE PT LLC | $267,259.34 | $161,030.30 | $106,229.04 |
| 423 | HSW INTERNATIONAL, INC. | $28,554.82 | $28,554.82 | $0.00 |
| 447 | DEWITT STERN GROUP INC | $41,294.46 | $41,294.46 | $0.00 |
| 490 | CORNER BAKERY CAFE | $390.12 | $390.12 | $0.00 |
| 498 | GRE MORGAN LANE LLC | $379,166.70 | $379,166.70 | $0.00 |
| 508 | SUNGARD CORBEL LLC | $1,245.74 | $1,245.74 | $0.00 |

| 524 | PITNEY BOWES INC | $15,030.00 | $15,030.00 | $0.00 |
|---|---|---|---|---|
| 581 | PLAINSBORO TOWNSHIP (POLICE) | $559.35 | $559.35 | $0.00 |
| 583A | FRANCHISE TAX BOARD | $428.95 | $428.95 | $0.00 |
| 600 | INTEGRATED DATA STORAGE, LLC | $242,239.86 | $242,239.86 | $0.00 |
| 616 | PITNEY BOWES INC | $3,200.00 | $3,200.00 | $0.00 |
| 627B | ROWND, JOHN W. | $976.72 | $0.00 | $976.72 |
| 631 | COMPENSIA | $521.52 | $521.52 | $0.00 |
| 672 | ADVANSTAR COMMUNICATIONS INC | $4,400.00 | $4,400.00 | $0.00 |
| 696B | MUCHER, THOMAS | $467.43 | $0.00 | $467.43 |
| 697 | ALLIED NATIONAL, INC. | $22,500.00 | $22,500.00 | $0.00 |
| 714 | THE NORTHERN TRUST COMPANY | $1,245.95 | $1,245.95 | $0.00 |
| 722 | THOUGHTWORKS | $98,030.00 | $98,030.00 | $0.00 |
| 726 | EGON ZEHNDER INTERNATIONAL, INC. | $76,912.00 | $76,912.00 | $0.00 |
| 738 | ACCOUNTEMPS DIV. OF | $3,257.40 | $3,257.40 | $0.00 |
| 807 | KROLL ONTRACK INC. | $27,350.00 | $27,350.00 | $0.00 |
| 812 | LEXISNEXIS/ACCOUNT | $7,579.17 | $7,579.17 | $0.00 |
| 822 | SONNENSCHEIN NATH & ROSENTHAL LLP | $7,958.00 | $7,958.00 | $0.00 |
| 852 | GLENN SOLOMON | $0.00 | $0.00 | $0.00 |
| 862 | NETJETS INTERNATIONAL, INC. | $0.00 | $0.00 | $0.00 |
| 863 | NETJETS SERVICES, INC. | $0.00 | $0.00 | $0.00 |
| 864 | NJI SALES, INC. | $0.00 | $0.00 | $0.00 |
| 884 | JOHN F. POWERS | $0.00 | $0.00 | $0.00 |
| 885 | FINANCIAL TECHNOLOGY PARTNERS LP | $0.00 | $0.00 | $0.00 |
| 886 | WOLTERS KLUWER FINANCIAL SERVICES, | $0.00 | $0.00 | $0.00 |
| 887 | WOLTERS KLUWER FINANCIAL SERVICES, | $0.00 | $0.00 | $0.00 |
| 905 | STEVE MCLAUGHLIN | $0.00 | $0.00 | $0.00 |
| 940 | MARKETWIRE INC | $748.75 | $748.75 | $0.00 |

Total to be paid to timely general unsecured claims:     $107,673.19

Remaining balance:     $1,316,444.92

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| | |
|---|---|
| Total to be paid to tardily filed general unsecured claims: | $0.00 |
| Remaining balance: | $1,316,444.92 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $74,500,000.37 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 53.1 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 753 | SPECTRUM EQUITY INVESTORS V LP | $62,500,007.00 | $32,072,991.30 | $1,105,403.99 |
| 947 | State Street Bank & Trust Co., as Trustee for First Plaza Group | $4,803,000.00 | $2,465,976.40 | $83,716.64 |
| 948 | Performance Direct Investments II, L.P. | $5,197,000.00 | $2,668,607.45 | $90,242.18 |
| 949 | Foundation Capital VI, LP | $1,999,993.37 | $1,024,622.92 | $37,082.11 |

| | |
|---|---|
| Total to be paid for subordinated claims: | $1,316,444.92 |
| Remaining balance: | $0.00 |

To the extent funds remain after payment in full of all allowed claims, interest will be paid at the legal rate of 0.00 percent pursuant to 11 U.S.C. § 726(a)(5). Funds available for interest are $0.00. The amounts proposed for payment to each claimant, listed above, shall be increased to include the applicable interest.