# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 09-44943-DLT |
| | § | |
| CANOPY FINANCIAL, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATION FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that Gus A. Paloian, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

219 South Dearborn Street, Chicago, IL 60604

Any person wishing to object to any fee application that has not already been approved or to the Final report, must file a written objection within 21 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at **9:30 a.m. on Thursday, November 1, 2018, in Courtroom 613, United States Courthouse, 219 South Dearborn Street, Chicago, IL 60604**. If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date:  \_\_\_October 5, 2018\_\_\_\_           By:  \_/s/ Gus A. Paloian_____
                                                      Trustee

Gus A. Paloian
233 S. Wacker Drive
Suite 8000
Chicago, IL 60606

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 09-44943-DLT |
| | § | |
| CANOPY FINANCIAL, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

*The Final Report shows receipts of* $98,922,277.15
*and approved disbursements of* $97,163,458.81
*leaving a balance on hand of[1]:* $1,758,818.34

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 360B | 230 W. MONROE PT LLC | $161,030.30 | $0.00 | $0.00 | $0.00 |

Total to be paid to secured creditors: $0.00
Remaining balance: $1,758,818.34

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Gus A. Paloian, Trustee Fees | $2,620,837.25 | $2,388,210.92 | $232,626.33 |
| SEYFARTH SHAW LLP, Attorney for Trustee Fees | $12,801,096.35 | $12,747,791.35 | $53,305.00 |
| SEYFARTH SHAW LLP, Attorney for Trustee Expenses | $383,211.41 | $380,171.08 | $3,040.33 |
| KUTCHINS, ROBBINS & DIAMOND, Accountant for Trustee Fees | $2,765.00 | $0.00 | $2,765.00 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of disbursement of the additional interest.

| | | | |
|---|---|---|---|
| POPOWCER KATTEN, LTD., Accountant for Trustee Expenses | $32.45 | $0.00 | $32.45 |
| Other: BALLARD SPAHR LLP, Attorney for Trustee Fees | $3,775.00 | $3,775.00 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Fees | $16,400.50 | $16,400.50 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Fees | $19,641.73 | $19,641.73 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Fees | $42,960.70 | $42,960.70 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Fees | $61,993.50 | $61,993.50 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Fees | $63,708.90 | $63,708.90 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Fees | $238,090.10 | $238,090.10 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Fees | $376,470.00 | $376,470.00 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Fees | $473,380.80 | $473,380.80 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Fees | $623,105.00 | $623,105.00 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Fees | $643,376.00 | $643,376.00 | $0.00 |
| Other: LEGALPEOPLE, Attorney for Trustee Fees | $119,668.55 | $119,668.55 | $0.00 |
| Other: LEGALPEOPLE, LLC, Attorney for Trustee Fees | $50,895.00 | $50,895.00 | $0.00 |
| Other: LEGALPEOPLE, LLC, Attorney for Trustee Fees | $61,066.45 | $61,066.45 | $0.00 |
| Other: LEGALPEOPLE, LLC, Attorney for Trustee Fees | $243,382.80 | $243,382.80 | $0.00 |
| Other: PAINE HAMBLEN LLP, Attorney for Trustee Fees | $945.00 | $945.00 | $0.00 |
| Other: PAINE HAMBLEN LLP, Attorney for Trustee Fees | $1,037.50 | $1,037.50 | $0.00 |
| Other: PAINE HAMBLEN LLP, Attorney for Trustee Fees | $1,076.25 | $1,076.25 | $0.00 |
| Other: PAINE HAMBLEN LLP, Attorney for Trustee Fees | $2,607.50 | $2,607.50 | $0.00 |
| Other: PAINE HAMBLEN LLP, Attorney for Trustee Fees | $4,522.50 | $4,522.50 | $0.00 |

| | | | |
|---|---|---|---|
| Other: POLSINELLI SHUGHART PC, Attorney for Trustee Fees | $5,038.72 | $5,038.72 | $0.00 |
| Other: POLSINELLI SHUGHART PC, Attorney for Trustee Fees | $7,129.00 | $7,129.00 | $0.00 |
| Other: POLSINELLI SHUGHART PC, Attorney for Trustee Fees | $18,346.54 | $18,346.54 | $0.00 |
| Other: POLSINELLI SHUGHART PC, Attorney for Trustee Fees | $24,629.50 | $24,629.50 | $0.00 |
| Other: POLSINELLI SHUGHART PC, Attorney for Trustee Fees | $28,540.00 | $28,540.00 | $0.00 |
| Other: POLSINELLI SHUGHART PC, Attorney for Trustee Fees | $31,452.00 | $31,452.00 | $0.00 |
| Other: POLSINELLI SHUGHART PC, Attorney for Trustee Fees | $83,518.48 | $83,518.48 | $0.00 |
| Other: SNELL & WILMER, Attorney for Trustee Fees | $16,726.00 | $16,726.00 | $0.00 |
| Other: SNELL & WILMER L.L.P., Attorney for Trustee Fees | $500.00 | $500.00 | $0.00 |
| Other: SNELL & WILMER LLP, Attorney for Trustee Fees | $2,184.50 | $2,184.50 | $0.00 |
| Other: SPERLING & SLATER P.C., Attorney for Trustee Fees | $145,132.00 | $145,132.00 | $0.00 |
| Other: SPERLING & SLATER P.C., Attorney for Trustee Fees | $268,680.12 | $268,680.12 | $0.00 |
| Other: SPERLING & SLATER P.C., Attorney for Trustee Fees | $1,421,725.00 | $1,421,725.00 | $0.00 |
| Other: STEARNS WEAVER MILLER WEISSLER , Attorney for Trustee Fees | $12,410.00 | $12,410.00 | $0.00 |
| Other: WINTHROP & WEINSTINE , Attorney for Trustee Fees | $433.00 | $433.00 | $0.00 |
| Other: WINTHROP & WEINSTINE, Attorney for Trustee Fees | $475.00 | $475.00 | $0.00 |
| Other: WINTHROP & WEINSTINE, Attorney for Trustee Fees | $486.52 | $486.52 | $0.00 |
| Other: WINTHROP & WEINSTINE, Attorney for Trustee Fees | $2,065.00 | $2,065.00 | $0.00 |
| Other: BALLARD SPAHR LLP, Attorney for Trustee Expenses | $61.40 | $61.40 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Expenses | $525.04 | $525.04 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Expenses | $1,015.15 | $1,015.15 | $0.00 |

| | | | |
|---|---|---|---|
| Other: JENNER & BLOCK LLP, Attorney for Trustee Expenses | $1,228.43 | $1,228.43 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Expenses | $1,256.67 | $1,256.67 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Expenses | $2,435.64 | $2,435.64 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Expenses | $4,705.34 | $4,705.34 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Expenses | $5,152.02 | $5,162.02 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Expenses | $6,148.97 | $6,148.97 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Expenses | $12,297.72 | $12,297.72 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for Trustee Expenses | $14,642.13 | $14,642.13 | $0.00 |
| Other: PAINE HAMBLEN LLP, Attorney for Trustee Expenses | $3.70 | $3.70 | $0.00 |
| Other: PAINE HAMBLEN LLP, Attorney for Trustee Expenses | $21.60 | $21.60 | $0.00 |
| Other: PAINE HAMBLEN LLP, Attorney for Trustee Expenses | $160.00 | $160.00 | $0.00 |
| Other: PAINE HAMBLEN LLP, Attorney for Trustee Expenses | $247.80 | $247.80 | $0.00 |
| Other: PAINE HAMBLEN, LLP, Attorney for Trustee Expenses | $444.28 | $444.28 | $0.00 |
| Other: POLSINELLI SHUGHART PC, Attorney for Trustee Expenses | $320.05 | $320.05 | $0.00 |
| Other: POLSINELLI SHUGHART PC, Attorney for Trustee Expenses | $1,043.25 | $1,043.25 | $0.00 |
| Other: POLSINELLI SHUGHART PC, Attorney for Trustee Expenses | $1,507.58 | $1,507.58 | $0.00 |
| Other: SNELL & WILMER, Attorney for Trustee Expenses | $1,857.60 | $1,857.60 | $0.00 |
| Other: SNELL & WILMER LLP, Attorney for Trustee Expenses | $17.59 | $17.59 | $0.00 |
| Other: SPERLING & SLATER P.C., Attorney for Trustee Expenses | $3,723.95 | $3,723.95 | $0.00 |
| Other: SPERLING & SLATER P.C., Attorney for Trustee Expenses | $17,482.91 | $17,482.91 | $0.00 |
| Other: SPERLING & SLATER P.C., Attorney for Trustee Expenses | $32,071.94 | $32,071.94 | $0.00 |

| | | | |
|---|---|---|---|
| Other: STEARNS WEAVER MILLER WEISSLER , Attorney for Trustee Expenses | $1,816.05 | $1,816.05 | $0.00 |
| Other: STEIN & ROTMAN, Attorney for Trustee Expenses | $359.38 | $359.38 | $0.00 |
| Other: WINTHROP & WEINSTINE , Attorney for Trustee Expenses | $6.24 | $6.24 | $0.00 |
| Other: WINTHROP & WEINSTINE, Attorney for Trustee Expenses | $11.68 | $11.68 | $0.00 |
| Other: WINTHROP & WEINSTINE, Attorney for Trustee Expenses | $338.56 | $338.56 | $0.00 |
| Other: WINTHROP & WEINSTINE, Attorney for Trustee Expenses | $607.00 | $607.00 | $0.00 |
| Other: LAW OFFICE OF BRIAN D. SHAPIRO, LLC, Special Counsel for Trustee Expenses | $100.00 | $100.00 | $0.00 |
| Other: POPOWCER KATTEN, LTD., Accountant for Trustee Fees | $39,940.50 | $0.00 | $39,940.50 |
| Other: ALVAREZ & MARSAL, Other Professional Fees | $41,560.00 | $41,560.00 | $0.00 |
| Other: ALVAREZ & MARSAL, Other Professional Fees | $52,093.75 | $52,093.75 | $0.00 |
| Other: ALVAREZ & MARSAL, Other Professional Fees | $162,692.50 | $162,692.50 | $0.00 |
| Other: ALVAREZ & MARSAL, Other Professional Fees | $254,290.00 | $254,290.00 | $0.00 |
| Other: ALVAREZ & MARSAL, LLC, Other Professional Fees | $11,514.00 | $11,514.00 | $0.00 |
| Other: CHAMELEON STRATEGIC OPERATIONS, Other Professional Fees | $4,121.75 | $4,121.75 | $0.00 |
| Other: IRELL & MANELLA LLP, Other Professional Fees | $9,000.00 | $9,000.00 | $0.00 |
| Other: ROBERT HALF LEGAL, Other Professional Fees | $13,086.25 | $13,086.25 | $0.00 |
| Other: ROBERT HALF LEGAL, Other Professional Fees | $28,183.58 | $28,183.58 | $0.00 |
| Other: ROBERT HALF LEGAL, Other Professional Fees | $78,814.44 | $78,814.44 | $0.00 |
| Other: SNELL & WLMER LLP, Other Professional Fees | $720.00 | $720.00 | $0.00 |
| Other: STONETURN GROUP,  LLP, Other Professional Fees | $5,287.50 | $5,287.50 | $0.00 |
| Other: STONETURN GROUP, LLP, Other | $5,485.00 | $5,485.00 | $0.00 |

| Professional Fees | | | |
|---|---|---|---|
| Other: STONETURN GROUP, LLP, Other Professional Fees | $7,362.50 | $7,362.50 | $0.00 |
| Other: STONETURN GROUP, LLP, Other Professional Fees | $32,590.00 | $32,590.00 | $0.00 |
| Other: STONETURN GROUP, LLP, Other Professional Fees | $67,197.50 | $67,197.50 | $0.00 |
| Other: STONETURN GROUP, LLP, Other Professional Fees | $247,282.50 | $247,282.50 | $0.00 |
| Other: STONTURN GROUP, LLP, Other Professional Fees | $6,225.00 | $6,225.00 | $0.00 |
| Other: ALVAREZ & MARSAL, Other Professional Expenses | $33.03 | $33.03 | $0.00 |
| Other: ALVAREZ & MARSAL, Other Professional Expenses | $2,630.37 | $2,630.37 | $0.00 |
| Other: ALVAREZ & MARSAL, Other Professional Expenses | $6,894.18 | $6,894.18 | $0.00 |
| Other: ALVAREZ & MARSAL, LLC, Other Professional Expenses | $13.05 | $13.05 | $0.00 |
| Other: CHAMELEON STRATEGIC OPERATIONS, Other Professional Expenses | $3,865.00 | $3,865.00 | $0.00 |
| Other: STONETURN GROUP, LLP, Other Professional Expenses | $33.18 | $33.18 | $0.00 |
| Other: STONETURN GROUP, LLP, Other Professional Expenses | $33.31 | $33.31 | $0.00 |
| Other: STONETURN GROUP, LLP, Other Professional Expenses | $1,138.80 | $1,138.80 | $0.00 |
| Other: STONETURN GROUP, LLP, Other Professional Expenses | $2,665.51 | $2,665.51 | $0.00 |

Total to be paid for chapter 7 administrative expenses:    $331,709.61
Remaining balance:    $1,427,108.73

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| POLSINELLI SHUGHART PC         , Attorney for Trustee/D-I-P Fees | $5,408.00 | $5,408.00 | $0.00 |
| JENNER & BLOCK LLP, Attorney for | $8,796.20 | $8,796.20 | $0.00 |

| Trustee/D-I-P Expenses | | | |
|---|---|---|---|
| Other: JENNER & BLOCK LLP, Attorney for D-I-P Fees | $26,014.00 | $26,014.00 | $0.00 |
| Other: JENNER & BLOCK LLP, Attorney for D-I-P Fees | $320,303.00 | $320,303.00 | $0.00 |
| Other: POLSINELLI SHUGHART PC, Attorney for Trustee/D-I-P Expenses | $108.56 | $108.56 | $0.00 |
| Other: ALVAREZ & MARSAL, Other Professional Fees | $241,402.10 | $241,402.10 | $0.00 |
| Other: FIFTH THIRD BANK             , Other Operating Expenses | $9,240.93 | $9,240.93 | $0.00 |

Total to be paid to prior chapter administrative expenses: $0.00
Remaining balance: $1,427,108.73

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $20,945,022.73 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 5 | KATHRINE LEHMAN | $134.77 | $134.77 | $0.00 |
| 6 | ROBERT BRECKER | $18,471.25 | $18,471.25 | $0.00 |
| 8 | STEVEN SACCHI | $5,119.31 | $5,119.31 | $0.00 |
| 9 | LISA LEFEBIRE | $723.08 | $723.08 | $0.00 |
| 12 | ALIS GHEORSHIES | $137.71 | $137.71 | $0.00 |
| 15 | RITA CHAN & HENG F LEE | $1,959.24 | $1,959.24 | $0.00 |
| 16 | GEORGE ALFONSO | $1,351.43 | $1,351.43 | $0.00 |
| 17 | SANTHANA THIRUMALATSMY | $3,869.59 | $3,869.59 | $0.00 |
| 18 | LAUREN A ERICKSON | $3,721.46 | $3,721.46 | $0.00 |
| 19 | C RICK HARTER | $7,225.98 | $7,225.98 | $0.00 |
| 20 | DANIEL E JENNY | $783.77 | $783.77 | $0.00 |
| 21 | ANGELA MENTZ | $585.77 | $585.77 | $0.00 |
| 22 | ROBERT L SHARP | $2,437.42 | $2,437.42 | $0.00 |
| 23 | RICHARD STEVENSON | $8,258.48 | $8,258.48 | $0.00 |
| 24 | SHANNON T VAUGHN | $486.92 | $486.92 | $0.00 |
| 25 | MARTIN HANCOCK | $2.62 | $2.62 | $0.00 |

| 26 | DIMITRI NIKOULINE | $371.42 | $371.42 | $0.00 |
| 27 | LARISA NIKOULINE | $564.08 | $564.08 | $0.00 |
| 28 | ROBERT ROBBINS | $3,211.67 | $3,211.67 | $0.00 |
| 29 | STEVEN J & CLAUDIA J ARNOLD | $742.22 | $742.22 | $0.00 |
| 30 | GARY L ACKERMAN | $18,309.21 | $18,309.21 | $0.00 |
| 31 | PAM NELSON | $277.18 | $277.18 | $0.00 |
| 32 | JEFFERY S PETRIE | $5,052.07 | $5,052.07 | $0.00 |
| 33 | JONATHON GERICKE | $4,255.38 | $4,255.38 | $0.00 |
| 34 | CAROL ROLLINS | $1,170.63 | $1,170.63 | $0.00 |
| 35 | CARL TRELEAVEN HEALTH SAVINGS ACCOU | $2,294.36 | $2,294.36 | $0.00 |
| 36 | CAROL L POWELL | $1,520.56 | $1,520.56 | $0.00 |
| 38 | JEFFREY DOERNER | $3,723.71 | $3,723.71 | $0.00 |
| 39 | JEFFERY WAYNE BURCH | $4,334.26 | $4,334.26 | $0.00 |
| 40 | JOHN CY RAYBURN | $5,716.04 | $5,716.04 | $0.00 |
| 41 | MATTHEW JAKE CHESNEY | $303.75 | $303.75 | $0.00 |
| 42 | RICHARD L COLES | $2,687.45 | $2,687.45 | $0.00 |
| 44 | JEANNIE ESTHER ELIAS | $100.00 | $100.00 | $0.00 |
| 45 | SAMUEL MAINE | $6,115.82 | $6,115.82 | $0.00 |
| 47 | JODY M CAMPBELL | $273.39 | $273.39 | $0.00 |
| 49 | THOMAS L PFOST | $92.67 | $92.67 | $0.00 |
| 50 | ALLAN KYLE SALLMAN | $325.43 | $325.43 | $0.00 |
| 51 | HEIDE RENDLEMAN | $5,971.91 | $5,971.91 | $0.00 |
| 52 | MARY PAT BRAUNSTEIN | $913.21 | $913.21 | $0.00 |
| 53 | STEPHEN BRAUNSTEIN | $1,273.05 | $1,273.05 | $0.00 |
| 54 | GREGORY BARTON | $1,005.92 | $1,005.92 | $0.00 |
| 55 | GREGORY ONSTOTT | $9.06 | $9.06 | $0.00 |
| 56 | GAYLE PINN | $142.23 | $142.23 | $0.00 |
| 57 | FRED JACOBS | $561.52 | $561.52 | $0.00 |
| 58 | NORRIS TROY GERTON | $5,666.38 | $5,666.38 | $0.00 |
| 59 | CAMILLE SCHENKEL | $9,410.54 | $9,410.54 | $0.00 |
| 60 | TIM HARDING | $15,756.80 | $15,756.80 | $0.00 |
| 61 | JOHN PREVE | $1,344.35 | $1,344.35 | $0.00 |
| 62 | DARIN RIDDLES | $1,837.75 | $1,837.75 | $0.00 |
| 64 | CAROL A D'ANGELO | $21,960.57 | $21,960.57 | $0.00 |
| 65 | WILLIAM C WOOD JR | $3,597.74 | $3,597.74 | $0.00 |

| 66 | BETTE SPRAGUE | $2,382.49 | $2,382.47 | $0.02 |
|---|---|---|---|---|
| 67 | MICHAEL MAHONEY | $9,421.66 | $9,421.66 | $0.00 |
| 68 | ROGER SPRAGUE | $9,847.83 | $9,847.76 | $0.07 |
| 69 | SUSAN MAHONEY | $10,204.00 | $10,204.00 | $0.00 |
| 70 | JEFFREY L MYERS | $17,774.11 | $17,774.11 | $0.00 |
| 71 | PAYCE LOUIS | $593.00 | $593.00 | $0.00 |
| 72 | SHARON NIEMEIER | $2,664.96 | $2,664.96 | $0.00 |
| 73 | BRENT RANDALL | $1,642.24 | $1,642.24 | $0.00 |
| 74 | TRACY E BRANTNER | $89.13 | $89.13 | $0.00 |
| 75 | JOHN C MARIETTA | $3,254.91 | $3,254.91 | $0.00 |
| 76 | KERRY K CLINE | $3,921.15 | $3,921.15 | $0.00 |
| 77 | DANIEL M MASCHMEIER | $5,313.65 | $5,752.03 | $0.00 |
| 78 | BRIAN KLEINFELDT | $1,716.61 | $1,716.61 | $0.00 |
| 79 | RODGER G BURCH | $21,094.00 | $21,094.00 | $0.00 |
| 80 | KITTY L MCCARTY | $12,006.00 | $12,006.00 | $0.00 |
| 81 | ELIZABETH HARRIS | $1,285.76 | $1,285.76 | $0.00 |
| 83 | JOHN C FROGLEY | $18,553.06 | $18,553.06 | $0.00 |
| 84 | LARRY MACK | $148.63 | $148.63 | $0.00 |
| 85 | KRISTINA OWYOUNG | $851.38 | $851.38 | $0.00 |
| 86 | SUSAN TANNENBAUM | $2,951.31 | $2,951.31 | $0.00 |
| 87 | NORM DYER | $262.63 | $262.63 | $0.00 |
| 88 | JOHN M CRAPUCHETTES | $7,053.46 | $7,053.46 | $0.00 |
| 89 | MAIRIN ANNE BRYAN | $4,032.52 | $4,032.52 | $0.00 |
| 90 | JACK A DILL | $4,768.40 | $4,768.40 | $0.00 |
| 91 | JUSTIN BURCH | $13,448.04 | $13,448.04 | $0.00 |
| 92 | DANIEL RAY ORMSBY | $6,496.74 | $6,496.74 | $0.00 |
| 93 | BRUCE R CANNY | $7,507.89 | $8,124.24 | $0.00 |
| 95 | KEN CATES | $18,478.08 | $18,478.08 | $0.00 |
| 96 | RONALD A. BIHLER | $634.90 | $634.90 | $0.00 |
| 97 | MARGARET LEVY | $116.62 | $116.62 | $0.00 |
| 98 | EDWARD P NENONEN | $6,519.72 | $6,519.72 | $0.00 |
| 99 | SCOTT HAZDRA | $10,276.45 | $11,104.60 | $0.00 |
| 100 | MICHAEL OVERN | $7,825.10 | $7,825.10 | $0.00 |
| 101 | DIDO GALANG | $12,449.14 | $12,449.14 | $0.00 |
| 102 | RYAN JAMES PFISTER | $2,884.62 | $3,122.61 | $0.00 |
| 103 | MICHAEL BISHOP | $154.21 | $154.21 | $0.00 |
| 104 | JENNIFER NENADOV | $6,966.34 | $7,541.06 | $0.00 |

| 105 | GARY K GARTNER | $19,784.76 | $19,784.76 | $0.00 |
| 106 | JAMES EDMOND BEYLOTTE | $2,346.27 | $2,346.25 | $0.02 |
| 107 | JEFFERY MARSH | $8,676.25 | $9,381.99 | $0.00 |
| 108 | CHRISTINE SCHULTZ | $907.74 | $907.74 | $0.00 |
| 109 | WILLIAM BUTLER | $7,783.90 | $7,783.90 | $0.00 |
| 110 | MELODY HORSEMAN | $1,711.21 | $1,711.21 | $0.00 |
| 111 | KAREN QUEENAN | $414.61 | $414.61 | $0.00 |
| 112 | BARRY G STEED | $5,994.56 | $5,994.56 | $0.00 |
| 113 | NAOMI BUTLER | $7,783.90 | $7,783.90 | $0.00 |
| 114 | JEFFREY R RUSH | $14,091.96 | $14,091.96 | $0.00 |
| 115 | ALEXANDER WILLIAMS | $6,000.00 | $6,000.00 | $0.00 |
| 116 | WALTER BRYANT | $558.21 | $558.21 | $0.00 |
| 117 | LYNETTE MAYHEW | $15,890.10 | $15,889.96 | $0.14 |
| 118 | STEVEN PORCARO | $19,000.00 | $19,000.00 | $0.00 |
| 119 | MARC NOVELL | $12,294.14 | $12,294.03 | $0.11 |
| 120 | DARRELL KAY | $13,323.21 | $13,323.21 | $0.00 |
| 121 | DAVID BEDINGFIELD | $4,470.32 | $4,470.32 | $0.00 |
| 124 | IRIT LEVY AND JOHN RECINE | $19,255.55 | $19,255.38 | $0.17 |
| 125 | SCOTT ROSENSWEIG | $3,808.76 | $3,808.76 | $0.00 |
| 126 | CARL E CAMPOS | $545.82 | $545.82 | $0.00 |
| 127 | RORY NOVELL | $11,134.25 | $11,134.15 | $0.10 |
| 128 | CAROL S KAY | $13,709.12 | $13,709.12 | $0.00 |
| 129 | RICKY FLOYD | $2,480.50 | $2,480.50 | $0.00 |
| 130 | ALFREDO FLORES | $9,134.10 | $9,134.10 | $0.00 |
| 131 | THERESA GALVIN | $7,035.40 | $7,035.34 | $0.06 |
| 132 | JILL PERRY | $1,055.28 | $1,055.28 | $0.00 |
| 134 | JOSEPH MANSO | $2,684.49 | $2,905.97 | $0.00 |
| 135 | BERI, TINA CHITRAKSHI | $6,241.55 | $6,756.48 | $0.00 |
| 136 | LOREN GACHEN | $1,520.96 | $1,520.96 | $0.00 |
| 137 | DAVID HAWRELUK | $8,061.54 | $8,720.25 | $0.00 |
| 138 | TIMOTHY NYSTROM | $1,520.56 | $1,520.56 | $0.00 |
| 139 | SCOTT RABIN | $4,838.68 | $5,237.87 | $0.00 |
| 140 | ALLEN GUNTER | $11,103.83 | $11,103.83 | $0.00 |
| 141 | JASON FOURNIER | $3,515.94 | $3,806.01 | $0.00 |
| 143 | WARREN & MICHELLE PETERSEN | $3,430.78 | $3,430.78 | $0.00 |
| 145 | LINDA FOUNTAINE | $1,591.64 | $1,591.64 | $0.00 |

| 151 | HELEN GREMLER | $7,732.44 | $7,732.44 | $0.00 |
|---|---|---|---|---|
| 152 | MARK GREMLER | $14,306.07 | $14,306.07 | $0.00 |
| 154 | CAROLYNE CHALLICE | $138.50 | $138.50 | $0.00 |
| 155 | WILLIAM DUNN | $3,311.59 | $3,311.59 | $0.00 |
| 157 | PERLMAN, RYSELLE D | $8,979.92 | $9,708.89 | $0.00 |
| 158 | LAWRENCE SHAPIRO | $9,842.04 | $9,842.04 | $0.00 |
| 159 | ANGELA WALLS | $816.02 | $816.02 | $0.00 |
| 160 | DONNA CHRISTIANSON | $1,143.84 | $1,143.84 | $0.00 |
| 161 | LARRY R. BERNARDINI | $7,233.77 | $7,233.77 | $0.00 |
| 163 | BARBARA SHAPIRO | $11,829.46 | $11,829.46 | $0.00 |
| 164 | ALBERT CHIODI | $1,774.64 | $1,774.64 | $0.00 |
| 165 | MUSUNURI, RAMAMOHAN | $10,478.49 | $11,322.10 | $0.00 |
| 166 | BRIAN FAHSELT | $2,473.61 | $2,473.61 | $0.00 |
| 167 | MARY ANN WIRTZ-MACK | $15.35 | $15.35 | $0.00 |
| 168 | STEPHEN JORDAN | $8,145.91 | $8,145.91 | $0.00 |
| 169 | LINDA JOHNSON | $681.67 | $681.66 | $0.01 |
| 170 | CHRISTINE C BERKEFELT | $12,994.46 | $12,994.46 | $0.00 |
| 171 | COVENTRY HEALTH CARE, INC. | $15,071,916.55 | $15,071,916.55 | $0.00 |
| 172 | BRET GILSDORF | $7,420.87 | $7,420.87 | $0.00 |
| 173 | ARNE VAN DER HEYDE | $1,129.55 | $1,129.55 | $0.00 |
| 174 | KAREN BORLA | $3,444.46 | $3,444.46 | $0.00 |
| 175 | CRAIG FRY | $2,773.60 | $2,773.60 | $0.00 |
| 176 | PATRICIA MARTIN | $11,670.36 | $11,670.26 | $0.10 |
| 177 | BENJAMIN JOHANSON | $1,399.18 | $1,399.18 | $0.00 |
| 178 | JEONGHO PARK | $1,736.04 | $1,736.04 | $0.00 |
| 179 | JEFFREY COST | $5,011.05 | $5,011.05 | $0.00 |
| 180 | DONALD WOLCOTT | $8,848.07 | $8,848.07 | $0.00 |
| 181 | DIANA M AUSTIN | $10,453.85 | $10,453.85 | $0.00 |
| 182 | SHAMA ALI | $5,047.62 | $5,047.57 | $0.05 |
| 183 | PAUL WHITE | $9,498.84 | $9,498.84 | $0.00 |
| 184 | PETER CONNORS | $405.97 | $405.97 | $0.00 |
| 185 | KYLE SLADE | $2,019.66 | $2,019.66 | $0.00 |
| 186 | ALAN HOPFENSPERGER | $1,818.00 | $1,818.00 | $0.00 |
| 187 | GENE HEUPEL | $786.76 | $786.76 | $0.00 |
| 188 | JAMES HUDSON | $5,190.67 | $5,190.67 | $0.00 |
| 189 | JAMES FLEMING | $8,103.97 | $8,103.97 | $0.00 |

| 190 | DORSEY KINDLER, JR. | $19,466.24 | $19,466.06 | $0.18 |
| 191 | LAURIE BATTER | $10,481.20 | $10,481.20 | $0.00 |
| 192 | THOMAS LUCKENBACH | $6,076.82 | $6,076.82 | $0.00 |
| 193 | JO ANN FOLEY | $2,741.55 | $2,741.55 | $0.00 |
| 196 | SCOTT KIRBY | $6,488.45 | $6,488.45 | $0.00 |
| 197 | JEAN EISEL | $633.55 | $633.55 | $0.00 |
| 198 | DAVID KROGDAHL | $14,762.88 | $14,762.88 | $0.00 |
| 199 | JANET GREENWOOD | $11,054.85 | $11,054.85 | $0.00 |
| 200 | CHRISTINE CHANNING | $4,986.56 | $4,986.56 | $0.00 |
| 201 | SHELLEY SULLIVAN | $1,163.18 | $1,163.18 | $0.00 |
| 202 | CRYSTAL GOODHALL | $1,564.89 | $1,564.89 | $0.00 |
| 203 | MICHAEL GLODICH | $3,641.42 | $3,641.42 | $0.00 |
| 204 | WILLIAM GLODICH | $2,984.05 | $2,984.05 | $0.00 |
| 206 | SUSAN PATTON | $27,758.70 | $27,758.70 | $0.00 |
| 207 | MICHAEL KOBERSTEIN | $1,958.24 | $1,958.24 | $0.00 |
| 208 | GEORGENE WHIPKEY | $421.78 | $421.78 | $0.00 |
| 209 | GREGORY PEREZ | $13,519.00 | $13,519.00 | $0.00 |
| 210 | MICHAEL GRIBBEN | $12,165.55 | $12,165.44 | $0.11 |
| 211 | ERIC ESLICH | $4,909.88 | $4,909.88 | $0.00 |
| 212 | JOHN HEIMANN | $9,521.15 | $9,521.15 | $0.00 |
| 213 | RONALD BUCCARELLI | $6,498.00 | $6,498.00 | $0.00 |
| 215 | GREGORY WOOD | $17,381.24 | $17,381.24 | $0.00 |
| 216 | CLAIRE BRENNEMAN MCMILLAN | $5,680.61 | $5,680.61 | $0.00 |
| 217 | JAMES C BRAUNWARTH | $2,978.33 | $0.00 | $2,978.33 |
| 218 | DENA TAYLOR | $796.87 | $796.87 | $0.00 |
| 219 | DANIEL FITZSIMMONS | $28,964.24 | $28,964.24 | $0.00 |
| 220 | LINDA STANLEY | $1,314.06 | $1,314.06 | $0.00 |
| 221 | SHERRI LYN LEFEBRE | $2,084.75 | $2,084.75 | $0.00 |
| 222 | WENDY NESTRUD | $132.21 | $132.21 | $0.00 |
| 223 | LON NESTRUD | $1,840.69 | $1,840.69 | $0.00 |
| 224 | THOMAS BARTZEN | $7,299.41 | $7,299.35 | $0.06 |
| 225 | BARBARA SWANSON | $3,836.80 | $3,836.80 | $0.00 |
| 226 | WILLIAM CLODFELDER | $9,002.62 | $9,002.62 | $0.00 |
| 227 | CARI KEENER | $759.40 | $759.40 | $0.00 |
| 228 | BETTY ASHER | $11,969.91 | $11,969.91 | $0.00 |
| 229 | DAVID METCALFE | $5,990.81 | $5,990.81 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 230 | CARROL EHRHART | $3,233.95 | $3,233.95 | $0.00 |
| 231 | MICHAEL NGUYEN | $6,063.69 | $6,063.69 | $0.00 |
| 232 | MICHELLE FOGLE | $15,572.65 | $15,572.65 | $0.00 |
| 233 | PATEL, TINA | $7,982.15 | $8,634.78 | $0.00 |
| 234 | DAVID HUELSMAN | $299.95 | $299.95 | $0.00 |
| 235 | LARRY GOLUB | $14,715.73 | $14,715.73 | $0.00 |
| 236 | JOHN & KARA GOLIAN | $6,431.30 | $6,431.30 | $0.00 |
| 237 | JOHN WATTS | $12,156.00 | $12,155.77 | $0.23 |
| 238 | PATRICIA DUDLEY | $11,203.00 | $11,203.00 | $0.00 |
| 239 | GARNIE C DRINNON II | $184.74 | $184.74 | $0.00 |
| 240 | DONALD WOOD | $1,751.55 | $1,751.55 | $0.00 |
| 241 | ALEXANDER SEARS | $3,946.05 | $3,946.05 | $0.00 |
| 242 | ERIKA REED | $3,033.58 | $3,033.58 | $0.00 |
| 243 | RYAN REED | $3,033.58 | $3,033.58 | $0.00 |
| 244 | THOMAS KUCHARIK | $4,773.02 | $4,773.02 | $0.00 |
| 245 | JAMES LACOCK III | $4,506.71 | $4,506.71 | $0.00 |
| 246 | STUART IMRIE | $19,847.15 | $19,847.15 | $0.00 |
| 247 | NEIL WILLIAMS | $14,748.00 | $14,748.00 | $0.00 |
| 248 | KENNETH REMMERT | $5,418.96 | $5,418.96 | $0.00 |
| 249 | GREGORY NESS | $12,808.55 | $12,808.55 | $0.00 |
| 250 | JULIA WHITE | $14,704.73 | $14,704.73 | $0.00 |
| 251 | DONALD O WARREN | $12,565.29 | $12,565.29 | $0.00 |
| 252 | ALTA KREINDLER | $13,260.82 | $13,260.82 | $0.00 |
| 253 | OLEXIY BUYANSKYY | $2,664.00 | $2,664.00 | $0.00 |
| 254 | JOHN MITCHA | $7,763.50 | $7,763.50 | $0.00 |
| 255 | MARGARET NAKAKOJI | $1,201.66 | $1,201.66 | $0.00 |
| 256 | EDWARD ALKIRE | $3,253.26 | $3,253.26 | $0.00 |
| 257 | SABINE TUCKER | $4,197.60 | $4,197.60 | $0.00 |
| 258 | WESTON HIPPLER | $5,029.13 | $5,029.13 | $0.00 |
| 259 | TIMOTHY HARDER | $7,136.86 | $7,136.86 | $0.00 |
| 260 | BRAD DENNIS | $3,894.55 | $3,894.55 | $0.00 |
| 261 | YOLANDA MILLER | $1,193.48 | $1,193.48 | $0.00 |
| 262 | BARRETT & SARAMMA KNUDSEN | $2,670.90 | $2,670.90 | $0.00 |
| 263 | KYMBERLEY DEELY | $1,568.43 | $1,568.43 | $0.00 |
| 264 | BARBARA KEIM | $2,474.21 | $2,474.20 | $0.01 |
| 265 | JANET PEELE | $17,176.78 | $17,176.78 | $0.00 |

| | | | |
|---|---|---|---|
| 266 | VLADIMIR MAKAROV | $4,539.12 | $4,539.12 | $0.00 |
| 267 | JULIAN HUTCHINS, SR. | $4,457.31 | $4,457.31 | $0.00 |
| 268 | MECHTHILD PHILLIPS | $164.65 | $164.65 | $0.00 |
| 269 | MARTIN SANDERS | $23,523.56 | $23,523.56 | $0.00 |
| 270 | JOHN JEFFREY ANZEVINO | $2,348.80 | $2,348.80 | $0.00 |
| 272 | JAMES SIMMONS | $2,345.22 | $2,345.22 | $0.00 |
| 273 | ANDREA HOLMAN | $506.86 | $506.86 | $0.00 |
| 274 | DIXIE SIMMONS | $2,906.09 | $2,906.09 | $0.00 |
| 276 | STEVEN LANSINGH | $521.68 | $521.68 | $0.00 |
| 277 | ERNEST RIEFENHAUSER | $2,333.46 | $2,333.46 | $0.00 |
| 278 | DENNIS SCHAEFER | $8,646.91 | $8,646.91 | $0.00 |
| 279 | MARK ORTTUNG | $2,183.18 | $2,183.18 | $0.00 |
| 280 | LANNY L CUMMINGS | $732.46 | $732.46 | $0.00 |
| 281 | RB DOVER | $1,316.69 | $1,316.69 | $0.00 |
| 282 | ANNA MAE GRACE | $10,687.18 | $10,687.18 | $0.00 |
| 283 | PHILIP GADDY | $18,584.82 | $18,584.82 | $0.00 |
| 284 | KAREN BLOOD | $5,970.65 | $5,970.61 | $0.04 |
| 285 | ALANA HUTCHINS | $3,800.00 | $3,800.00 | $0.00 |
| 286 | ARTHUR MELVILLE | $12,121.20 | $12,121.20 | $0.00 |
| 287 | ADAM WILLIAM ANGIONE | $8,207.05 | $8,207.05 | $0.00 |
| 288 | ERIKA WITLER | $314.26 | $314.26 | $0.00 |
| 289 | IDA ZIEWACZ | $1,684.43 | $1,684.43 | $0.00 |
| 290 | MARIA TOUCHET | $2,077.22 | $2,077.22 | $0.00 |
| 291 | SANDRA BONAR | $2,264.84 | $2,264.84 | $0.00 |
| 292 | SHANNON FERGUSON | $10,471.95 | $10,471.95 | $0.00 |
| 293 | THOMAS ZIMMERMAN | $8,964.88 | $8,964.88 | $0.00 |
| 294 | SHANE E VELTRI | $10,754.27 | $10,754.27 | $0.00 |
| 295 | HELEN WALKER | $8,126.64 | $8,126.64 | $0.00 |
| 296 | THOMAS WALKER | $7,559.14 | $7,559.14 | $0.00 |
| 297 | RAYMOND SKARUPA | $21,064.20 | $21,064.20 | $0.00 |
| 298 | NIKI CONARD | $1,275.03 | $1,275.03 | $0.00 |
| 299 | GARRY DUNCAN | $6,025.72 | $6,025.72 | $0.00 |
| 300 | JACQUELIN HENDREX | $7,664.24 | $7,664.24 | $0.00 |
| 301 | PAULINE & SCOTT EIDSVOOG | $7,283.13 | $7,283.13 | $0.00 |
| 302 | BRIAN WARNER | $18,893.24 | $18,893.24 | $0.00 |
| 303 | CAROLYN ZARESKI | $16,625.87 | $16,625.87 | $0.00 |
| 304 | JAYNE REITER | $5,999.44 | $5,999.44 | $0.00 |

| 305 | JON ENTINE | $17,042.50 | $17,042.50 | $0.00 |
|---|---|---|---|---|
| 306 | DANIEL BRAWLEY | $16,108.35 | $16,108.35 | $0.00 |
| 307 | HUONG LE | $11,216.65 | $11,216.65 | $0.00 |
| 308 | MICHAEL D MILROY | $14,466.51 | $14,466.38 | $0.13 |
| 309 | HARVEY PILLERSDORF | $7,001.92 | $7,001.92 | $0.00 |
| 310 | KATHLEEN RILEY | $14,652.33 | $14,652.33 | $0.00 |
| 311 | PAUL VITALI | $7,316.92 | $7,316.92 | $0.00 |
| 312 | ERIC SALTZMAN | $3,022.31 | $3,022.31 | $0.00 |
| 313 | STEVEN FABER | $12,164.14 | $12,164.14 | $0.00 |
| 314 | STEPHEN OLSON | $16,320.04 | $16,320.04 | $0.00 |
| 315 | VIRGILIO O JIMENEZ-DEL ORBE | $1,559.62 | $1,688.29 | $0.00 |
| 316 | LARCHIN MILLER | $17,219.62 | $17,219.62 | $0.00 |
| 317 | RODNEY OSBORNE | $1,547.30 | $1,547.30 | $0.00 |
| 318 | EDWARD POPOVICH | $9,607.75 | $9,607.75 | $0.00 |
| 319B | DUDLEY KENWORTHY | $18,275.09 | $18,275.09 | $0.00 |
| 320 | CRISTINE FERGUSON | $2,798.91 | $2,798.91 | $0.00 |
| 322 | MICHAEL RUDDY | $8,185.70 | $8,185.70 | $0.00 |
| 325 | ANDREW STROH | $3,526.71 | $3,526.71 | $0.00 |
| 326 | CONNIE TREBING | $1,841.27 | $1,841.27 | $0.00 |
| 327 | MARGARET GARNIER | $4,762.80 | $4,762.76 | $0.04 |
| 328 | RUTH PURDY | $1,017.66 | $1,017.66 | $0.00 |
| 329 | KIMBERLY PRESCOTT | $68.51 | $68.51 | $0.00 |
| 330 | DOREEN SOLOMON | $323.14 | $323.14 | $0.00 |
| 331 | CHRISTINE HARBIN | $500.00 | $500.00 | $0.00 |
| 332 | NINA SAYLES | $1,081.59 | $1,081.59 | $0.00 |
| 333 | STEVEN BALT | $606.00 | $606.00 | $0.00 |
| 334 | CLARK GROVE | $14,293.96 | $14,293.96 | $0.00 |
| 335 | BRIAN NORDSCHOW | $9,157.91 | $9,157.91 | $0.00 |
| 336 | REBECCA JANNEY | $1,850.30 | $1,850.30 | $0.00 |
| 337 | BERNARD HUSSMAN | $1,383.63 | $1,383.63 | $0.00 |
| 338 | ANA GOMES | $2,464.94 | $2,464.94 | $0.00 |
| 339 | DIMOSTHENIS KATSIS | $3,504.29 | $3,504.26 | $0.03 |
| 340 | CHARLES WRIGHT | $5,665.07 | $5,665.07 | $0.00 |
| 341 | ALEXANDER WAN | $2,836.66 | $2,836.66 | $0.00 |
| 342 | JAMES MALLINSON | $1,513.39 | $1,513.39 | $0.00 |
| 343 | KENNETH MACKEY | $2,604.13 | $2,604.13 | $0.00 |

| 344 | ARNOLD GAMBILL | $761.73 | $761.73 | $0.00 |
|---|---|---|---|---|
| 345 | KRISTI COOPER | $1,824.57 | $1,824.55 | $0.02 |
| 346 | KENNETH SWINFORD | $2,070.17 | $2,070.17 | $0.00 |
| 347 | JAMES MOODY | $5,077.58 | $5,077.58 | $0.00 |
| 348 | ADAM BLUMENSTEIN | $3,217.65 | $3,217.65 | $0.00 |
| 349 | JASON REGIER | $10,668.73 | $10,668.73 | $0.00 |
| 350 | JARIS REGIER | $7,614.04 | $7,614.04 | $0.00 |
| 351 | GARY/KATHY MCDONALD | $8,869.13 | $8,869.13 | $0.00 |
| 352 | ALAN MIKESELL | $4,340.75 | $4,340.75 | $0.00 |
| 353 | BEN DOTSON | $6,722.05 | $6,722.05 | $0.00 |
| 354 | LEAH SIMS | $975.33 | $975.33 | $0.00 |
| 355 | ELIZABETH WILLIAMS | $1,200.00 | $1,200.00 | $0.00 |
| 356 | ALICIA WEBB | $450.00 | $450.00 | $0.00 |
| 357 | CHARLOTTE NOWAK | $295.89 | $295.89 | $0.00 |
| 358 | MIKE ROWE | $5,530.43 | $5,530.39 | $0.04 |
| 359 | KEVIN NOWAK | $893.22 | $893.22 | $0.00 |
| 361 | LOURDES DIEGUEZ | $8,999.77 | $8,999.77 | $0.00 |
| 362 | KATHERINE BENSON | $872.82 | $872.82 | $0.00 |
| 363 | LEWIS STERNBERG | $6,811.25 | $6,811.25 | $0.00 |
| 364 | ELIZABETH STERNBERG | $10,117.19 | $10,117.19 | $0.00 |
| 365 | GEORGE SCOTT | $4,149.65 | $4,149.65 | $0.00 |
| 366 | DAVID BOGSTAD | $763.48 | $763.48 | $0.00 |
| 368 | TAI THACH | $3,656.84 | $3,656.84 | $0.00 |
| 369 | JEFFREY SCHULTZ | $797.65 | $797.65 | $0.00 |
| 370 | VIJAY RAGHURAMAN | $4,754.24 | $4,754.24 | $0.00 |
| 371 | ASHOK THOTA | $2,483.53 | $2,483.53 | $0.00 |
| 372 | GALINA KRAMER | $2.52 | $2.52 | $0.00 |
| 373 | DANIEL LIND | $1,416.49 | $1,416.49 | $0.00 |
| 374 | ROBERT LAM | $6,658.06 | $6,658.06 | $0.00 |
| 375 | RENE LACERTE | $8,810.15 | $8,810.15 | $0.00 |
| 376 | ROGER HORWITZ | $251.69 | $251.69 | $0.00 |
| 377 | OLEG GORODETSKY | $1,833.55 | $1,833.55 | $0.00 |
| 379 | ERIC CHAN | $5,512.76 | $5,512.76 | $0.00 |
| 380 | LI-QING SHI | $6,861.99 | $6,861.99 | $0.00 |
| 381 | JESSE LOFTIN | $4,322.64 | $4,322.64 | $0.00 |
| 382 | AARON DEBORD | $6,427.85 | $6,427.85 | $0.00 |
| 383 | JOHN WESTERMAN | $640.63 | $640.63 | $0.00 |

| 384 | JAMES FIELDS | $6,366.79 | $6,366.79 | $0.00 |
|---|---|---|---|---|
| 385 | BONGSEOK SUH | $8,445.91 | $8,445.91 | $0.00 |
| 386 | MARK GRIBBLE | $8,671.30 | $8,671.30 | $0.00 |
| 387 | VINCENT HONG | $6,874.66 | $6,874.66 | $0.00 |
| 388 | RICHARD FIELDS | $17,573.26 | $17,573.26 | $0.00 |
| 389 | CHERYL FORD | $12,796.76 | $12,796.76 | $0.00 |
| 390 | MARTHA ROWLETT | $1,876.74 | $1,876.74 | $0.00 |
| 391 | BRIAN FORD | $13,359.19 | $13,359.19 | $0.00 |
| 392 | VICKY WHEELER | $1,577.89 | $1,577.89 | $0.00 |
| 393 | CLAUDE ROLO | $19,132.18 | $19,132.18 | $0.00 |
| 394 | CHRISTINA KIM | $227.60 | $227.60 | $0.00 |
| 396 | STEPHEN DILL | $7,380.38 | $7,380.38 | $0.00 |
| 397 | KATHLEEN KENNEDY | $1,860.71 | $1,860.71 | $0.00 |
| 398 | CHARLES ANDERSON | $1,683.52 | $1,683.52 | $0.00 |
| 399 | JERI E NICKELL | $2,256.00 | $2,256.00 | $0.00 |
| 400 | CARL E & LISA HITES | $15,679.03 | $15,679.03 | $0.00 |
| 402 | SUSAN COOK | $280.35 | $280.35 | $0.00 |
| 403 | DAVID BRETT AND PHOEBE BEASLEY | $1,925.80 | $1,925.80 | $0.00 |
| 404 | CHAD BRENNAN | $4,722.29 | $4,722.29 | $0.00 |
| 405 | JASON WALLACE | $1,658.36 | $1,658.36 | $0.00 |
| 406 | DONNA BROWN | $3,309.19 | $3,309.16 | $0.03 |
| 407 | DUDNICHENKO, INNA | $7,822.44 | $8,462.86 | $0.00 |
| 408 | DANIEL EDELSTEIN | $1,381.55 | $1,381.55 | $0.00 |
| 409 | DALE WEST | $14,313.21 | $14,313.21 | $0.00 |
| 410 | MICHAEL BURKS | $8,198.47 | $8,198.47 | $0.00 |
| 411 | SUZANNE TURNER | $6,629.15 | $6,629.15 | $0.00 |
| 412 | TRACY LUCK | $2,473.39 | $2,473.37 | $0.02 |
| 413 | CRAIG VERWERS | $17,365.77 | $17,365.77 | $0.00 |
| 414 | DEBORAH TROUT | $1,499.51 | $1,499.51 | $0.00 |
| 415 | KELLY E DRAKE | $12,238.83 | $12,238.83 | $0.00 |
| 416 | JULIA SCHUBERT-COWAN | $4,681.95 | $4,681.95 | $0.00 |
| 417 | MARK BOSSO | $8,532.00 | $8,532.00 | $0.00 |
| 418-1 | Michelle Jones | $52.62 | $52.62 | $0.00 |
| 418-10 | Erlinda Bearman | $19,708.56 | $19,708.56 | $0.00 |
| 418-100 | Hugh Macpherson | $174.94 | $174.94 | $0.00 |
| 418-101 | Joseph Maddox | $182.79 | $182.79 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 418-102 | Jeffrey Maier | $160.69 | $160.69 | $0.00 |
| 418-103 | Michael Marrone | $178.79 | $178.79 | $0.00 |
| 418-104 | George Marrone | $593.64 | $593.64 | $0.00 |
| 418-105 | Lisa Mathias | $3,092.97 | $3,092.97 | $0.00 |
| 418-106 | Allison McCarthy | $844.52 | $844.52 | $0.00 |
| 418-107 | Paul Merchant | $2,360.29 | $2,360.29 | $0.00 |
| 418-108 | Clare Miller | $441.04 | $441.04 | $0.00 |
| 418-109 | Betty  Milroy | $14,103.11 | $14,103.11 | $0.00 |
| 418-11 | Laura Belmont | $61.28 | $61.28 | $0.00 |
| 418-110 | Trevor Mink | $11.13 | $11.13 | $0.00 |
| 418-111 | Laurie Mitchell | $3,564.41 | $3,564.41 | $0.00 |
| 418-112 | Derek Morgan | $386.71 | $386.71 | $0.00 |
| 418-113 | Sabrina  Morgan | $1,301.59 | $1,301.59 | $0.00 |
| 418-114 | Eric Mueller | $175.50 | $175.50 | $0.00 |
| 418-115 | N Midori Nakamura | $2.39 | $2.39 | $0.00 |
| 418-117 | Maesa Nelson | $900.05 | $900.05 | $0.00 |
| 418-118 | Charles Niemeier | $0.62 | $0.62 | $0.00 |
| 418-119 | Mark Noblin | $117.13 | $117.13 | $0.00 |
| 418-12 | Robert Benbenek | $440.26 | $440.26 | $0.00 |
| 418-120 | Ralph Oliver | $50.11 | $50.11 | $0.00 |
| 418-121 | Johnathan Pagan | $117.53 | $117.53 | $0.00 |
| 418-122 | Jonathan Panza | $2.79 | $2.79 | $0.00 |
| 418-123 | David Parker | $52.13 | $52.13 | $0.00 |
| 418-124 | Stacy Paul | $215.81 | $215.81 | $0.00 |
| 418-125 | Mark Petro | $88.36 | $88.36 | $0.00 |
| 418-126 | Steven Pierce | $72.64 | $72.64 | $0.00 |
| 418-127 | Gregory  Pisarski | $3,529.26 | $3,529.26 | $0.00 |
| 418-128 | Colin Quinn | $44.69 | $44.69 | $0.00 |
| 418-129 | Bhima Rao | $12,099.99 | $12,099.99 | $0.00 |
| 418-13 | Jeffrey Bierman | $38.17 | $38.17 | $0.00 |
| 418-130 | Galina Rabinovish | $2.52 | $2.52 | $0.00 |
| 418-131 | Mary Resch | $2,177.41 | $2,177.41 | $0.00 |
| 418-132 | Sara Reyes | $2.02 | $2.02 | $0.00 |
| 418-133 | William Riley | $463.68 | $463.68 | $0.00 |
| 418-134 | Mark Ristow | $1.24 | $1.24 | $0.00 |
| 418-135 | Darell Roberson | $491.19 | $491.19 | $0.00 |
| 418-136 | Suzanne Roberts | $102.44 | $102.44 | $0.00 |

| 418-138 | Kelly Robinson | $279.80 | $279.80 | $0.00 |
|---|---|---|---|---|
| 418-139 | Dionisio Roman Jr. | $51.19 | $51.19 | $0.00 |
| 418-14 | Linda Bingman | $2.61 | $2.61 | $0.00 |
| 418-140 | Brian Ross | $0.25 | $0.25 | $0.00 |
| 418-141 | Timothy  Ryan | $68.35 | $68.35 | $0.00 |
| 418-142 | Judith Sabin | $2.48 | $2.48 | $0.00 |
| 418-143 | Emily Saylor | $49.91 | $49.91 | $0.00 |
| 418-144 | Margaret Scannell | $1,021.84 | $1,021.84 | $0.00 |
| 418-145 | Brian Shannon | $1.24 | $1.24 | $0.00 |
| 418-146 | Jeffrey Siegrist | $325.01 | $325.01 | $0.00 |
| 418-147 | Michael Siemon | $10,328.47 | $10,328.47 | $0.00 |
| 418-15 | Lee Borth | $3,712.05 | $3,712.05 | $0.00 |
| 418-150 | RAJESH SONI | $992.45 | $992.45 | $0.00 |
| 418-151 | Rachel Spalding | $88.51 | $88.51 | $0.00 |
| 418-152 | Adrian St. Pierre | $11,946.29 | $11,946.29 | $0.00 |
| 418-154 | Timothy Stevens | $865.86 | $865.86 | $0.00 |
| 418-156 | Miles Stoneman | $0.35 | $0.35 | $0.00 |
| 418-157 | Kathrine Strassman | $552.24 | $552.24 | $0.00 |
| 418-158 | Ludmila Superfin | $2.84 | $2.84 | $0.00 |
| 418-159 | John Sweeden | $27.26 | $27.26 | $0.00 |
| 418-16 | Sharon Bowell | $38.19 | $38.19 | $0.00 |
| 418-160 | Heather Swindall | $4.42 | $4.42 | $0.00 |
| 418-162 | Erik Tanouye | $1,169.67 | $1,169.67 | $0.00 |
| 418-163 | Dale Teribery | $2.75 | $2.75 | $0.00 |
| 418-164 | Jay Thomas | $1.12 | $1.12 | $0.00 |
| 418-165 | David Thompson | $19.24 | $19.24 | $0.00 |
| 418-166 | Bradley Tucker | $680.19 | $680.19 | $0.00 |
| 418-167 | Karen Turnbow | $2.34 | $2.34 | $0.00 |
| 418-168 | Jeffrey Vandeventer | $6.50 | $6.50 | $0.00 |
| 418-169 | K.P. Babu Varada | $8,121.07 | $8,121.07 | $0.00 |
| 418-17 | Robert Bowell | $393.16 | $393.16 | $0.00 |
| 418-170 | Christine Varian | $205.09 | $205.09 | $0.00 |
| 418-171 | Edward Varian jr | $122.29 | $122.29 | $0.00 |
| 418-172 | Jeffery Vincent | $237.31 | $237.31 | $0.00 |
| 418-174 | Christopher Waits | $45.33 | $45.33 | $0.00 |
| 418-175 | Jennifer Walchle | $41.12 | $41.12 | $0.00 |
| 418-176 | Brian Walsh | $1,769.61 | $1,769.61 | $0.00 |

| 418-177 | Brian Weger | $164.16 | $164.16 | $0.00 |
|---|---|---|---|---|
| 418-178 | Murray Wightman | $176.17 | $176.17 | $0.00 |
| 418-179 | Patricia Williams | $1.31 | $1.31 | $0.00 |
| 418-18 | Joshua Bradberry | $8.28 | $8.28 | $0.00 |
| 418-180 | Paul Yosanovich | $1,118.74 | $1,118.74 | $0.00 |
| 418-181 | Linda Youmans | $299.24 | $299.24 | $0.00 |
| 418-19 | Alexandra Bradtke | $37.10 | $37.10 | $0.00 |
| 418-2 | Ajai Agarwal | $18,551.63 | $18,551.63 | $0.00 |
| 418-20 | Donald Brewer | $1,238.40 | $1,238.40 | $0.00 |
| 418-21 | William Buntyn | $91.28 | $91.28 | $0.00 |
| 418-22 | Gwendolyn Burke | $0.69 | $0.69 | $0.00 |
| 418-23 | Michael Byrd | $32.32 | $32.32 | $0.00 |
| 418-24 | Henrique Ceribelli | $250.84 | $250.84 | $0.00 |
| 418-25 | Bradley Chadez | $633.43 | $633.43 | $0.00 |
| 418-26 | Shanti Chaluvadi | $923.55 | $923.55 | $0.00 |
| 418-27 | James Chicoine | $257.74 | $257.74 | $0.00 |
| 418-28 | Andrea Christiansen | $0.62 | $0.62 | $0.00 |
| 418-29 | Matthew Cluxton | $1,184.41 | $1,184.41 | $0.00 |
| 418-3 | Samir Ahmad | $1,949.07 | $1,949.07 | $0.00 |
| 418-30 | Bill Cobb | $2.14 | $2.14 | $0.00 |
| 418-32 | Victoria Coit | $0.01 | $0.00 | $0.00 |
| 418-34 | Willie Cooper | $2.36 | $2.36 | $0.00 |
| 418-35 | Mitchell Cooper | $161.26 | $161.26 | $0.00 |
| 418-36 | Donna Corfe | $29.52 | $29.52 | $0.00 |
| 418-37 | Paul Corfe | $148.37 | $148.37 | $0.00 |
| 418-38 | Laurence Crisman | $171.73 | $171.73 | $0.00 |
| 418-39 | Barbara Cross-Madrigal | $2,539.00 | $2,539.00 | $0.00 |
| 418-4 | Sheralynn Apple | $70.50 | $70.50 | $0.00 |
| 418-40 | Michael Davis | $0.42 | $0.42 | $0.00 |
| 418-42 | Andre Davis | $3,932.48 | $3,932.48 | $0.00 |
| 418-43 | Lisa Decker | $695.97 | $695.97 | $0.00 |
| 418-44 | Doug Dohring | $0.66 | $0.66 | $0.00 |
| 418-45 | Kimberly Duffy | $281.11 | $281.11 | $0.00 |
| 418-46 | Jennifer Duncan | $100.68 | $100.68 | $0.00 |
| 418-48 | Sheree Earle | $1,330.68 | $1,330.68 | $0.00 |
| 418-49 | Paul Edwards | $0.05 | $0.05 | $0.00 |
| 418-5 | Carrriann Apple | $879.40 | $879.40 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 418-50 | Arden Evans | $11,308.32 | $11,308.32 | $0.00 |
| 418-51 | Joshua Fowler | $12.31 | $12.31 | $0.00 |
| 418-53 | Sophia Franco | $1,280.51 | $1,280.51 | $0.00 |
| 418-54 | Rita Friedrich | $763.52 | $763.52 | $0.00 |
| 418-55 | John Fugate | $19.64 | $19.64 | $0.00 |
| 418-57 | Jordan Gandy | $839.36 | $839.36 | $0.00 |
| 418-58 | Cheryl Gelatt | $16.87 | $16.87 | $0.00 |
| 418-59 | Bryan Gibson | $487.35 | $487.35 | $0.00 |
| 418-6 | Annette Arbel | $673.02 | $673.02 | $0.00 |
| 418-60 | Jeffrey Glazier | $573.34 | $573.34 | $0.00 |
| 418-61 | Erin Glover | $189.03 | $189.03 | $0.00 |
| 418-62 | Arthur Gonzales | $256.39 | $256.39 | $0.00 |
| 418-63 | Gabriel Gonzalez | $632.96 | $632.96 | $0.00 |
| 418-64 | Debra Govostes | $16.95 | $16.95 | $0.00 |
| 418-65 | Kenneth Greene | $484.19 | $484.19 | $0.00 |
| 418-66 | Michaela Gregory | $2.55 | $2.55 | $0.00 |
| 418-67 | JoAnn Hall | $16.85 | $16.85 | $0.00 |
| 418-68 | Philip Hall | $351.87 | $351.87 | $0.00 |
| 418-69 | Page Hamson | $4,148.15 | $4,148.15 | $0.00 |
| 418-7 | Jill Arnold | $100.70 | $100.70 | $0.00 |
| 418-70 | Joseph Hancock | $1,739.76 | $1,739.76 | $0.00 |
| 418-71 | Daniel Harris | $477.10 | $477.10 | $0.00 |
| 418-72 | Dana Henry | $2.42 | $2.42 | $0.00 |
| 418-73 | Ken Henry | $253.86 | $253.86 | $0.00 |
| 418-74 | Nancy Hillis | $54.61 | $54.61 | $0.00 |
| 418-76 | Bill Hockridge | $152.71 | $152.71 | $0.00 |
| 418-77 | Paul Howard | $101.17 | $101.17 | $0.00 |
| 418-78 | Dennis Howard | $1,523.60 | $1,523.60 | $0.00 |
| 418-79 | William Huff | $5,466.54 | $5,466.54 | $0.00 |
| 418-80 | Tommy Hui | $244.34 | $244.34 | $0.00 |
| 418-81 | Debra Hurst | $94.85 | $94.85 | $0.00 |
| 418-82 | Cheryl Idle | $22.62 | $22.62 | $0.00 |
| 418-83 | Alan Jackson | $70.90 | $70.90 | $0.00 |
| 418-84 | Samuel Jacobs | $4.86 | $4.86 | $0.00 |
| 418-85 | Joshua Jefferys | $2.62 | $2.62 | $0.00 |
| 418-86 | RANDALL JOHNSON | $23.67 | $23.67 | $0.00 |
| 418-87 | Lillian Johnston | $136.79 | $136.79 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 418-88 | Ronald Kelleher | $67.06 | $67.06 | $0.00 |
| 418-89 | Gary Kerr | $29.06 | $29.06 | $0.00 |
| 418-90 | Thomas Kilpatrick | $0.80 | $0.80 | $0.00 |
| 418-91 | Sei Hee Kim | $227.60 | $227.60 | $0.00 |
| 418-92 | Matthew Knight | $202.28 | $202.28 | $0.00 |
| 418-93 | Timothy Krantz | $1,125.12 | $1,125.12 | $0.00 |
| 418-94 | Mary Kubasky | $131.73 | $131.73 | $0.00 |
| 418-96 | Miriam Lewis | $32.90 | $32.90 | $0.00 |
| 418-97 | Colleen Lindow | $209.98 | $209.98 | $0.00 |
| 418-98 | George Long | $376.09 | $376.09 | $0.00 |
| 418-99 | Neelam Lovte | $7,850.66 | $7,850.66 | $0.00 |
| 419 | PETER TARBOX | $8,770.65 | $8,770.65 | $0.00 |
| 420 | STUART M COHEN | $21,202.94 | $21,202.75 | $0.19 |
| 421 | JANIS HILL | $1,782.20 | $1,782.20 | $0.00 |
| 422 | SHERYL BOWMAN | $1,449.59 | $1,449.59 | $0.00 |
| 424 | JUTTA CARTER | $2,962.12 | $2,962.12 | $0.00 |
| 425 | RICHARD MILLER | $2,539.94 | $2,539.94 | $0.00 |
| 426 | MELISSA M WRIGHT | $1,757.10 | $1,757.10 | $0.00 |
| 427 | AYANA AZIM | $460.40 | $460.40 | $0.00 |
| 428 | BETH MCGUIRE | $1,914.20 | $1,914.20 | $0.00 |
| 429 | STEPHEN WOOD | $800.45 | $800.45 | $0.00 |
| 430 | PATRICK F MALLEOLO | $12,064.97 | $12,064.97 | $0.00 |
| 431 | ERIN BAST | $727.22 | $727.22 | $0.00 |
| 432 | OWEN JAY FOLLETTE | $7,894.07 | $7,894.07 | $0.00 |
| 433 | CRAIG HANWAY | $9,368.63 | $9,368.63 | $0.00 |
| 434 | BRUCE GIBBONS | $954.04 | $954.04 | $0.00 |
| 436 | DOUGLAS WEAVER | $9,979.95 | $9,979.95 | $0.00 |
| 437 | ANDREW NORDQUIST | $6,201.59 | $6,201.59 | $0.00 |
| 438 | KATHRYN SMITH | $1,680.03 | $1,680.03 | $0.00 |
| 439 | PETER STACKPOLE | $741.94 | $741.94 | $0.00 |
| 440 | LIN WANG | $9,115.13 | $9,115.13 | $0.00 |
| 441 | BURT WEISS | $13,637.00 | $13,637.00 | $0.00 |
| 442 | LIESELOTTE HEIL | $9,227.65 | $9,227.65 | $0.00 |
| 443 | DESIREE FARMER | $881.33 | $881.33 | $0.00 |
| 444 | LAWRENCE LARRY MUSSELMAN | $6,629.58 | $6,629.58 | $0.00 |
| 445 | PHILLIP STEGNER | $6,036.00 | $6,036.00 | $0.00 |

| 446 | MICHAEL GREEN | $7,248.84 | $7,248.84 | $0.00 |
|---|---|---|---|---|
| 448 | KIM SALONY | $1,503.07 | $1,503.07 | $0.00 |
| 449 | PATRICK SMYTHE | $1,583.40 | $1,583.40 | $0.00 |
| 450 | STEPHANIE BISHOP | $1,445.50 | $1,445.50 | $0.00 |
| 451 | MICHAEL PETRIE | $1,593.92 | $1,593.92 | $0.00 |
| 452 | JAMES WEBER | $6,251.35 | $6,251.35 | $0.00 |
| 453 | KENNETH W PETRIE | $11,103.60 | $11,103.60 | $0.00 |
| 454 | JON KITAJI | $20,886.57 | $20,886.57 | $0.00 |
| 455 | JEREMY CASNER | $495.25 | $495.25 | $0.00 |
| 456 | ROBERT RADER | $8,697.95 | $8,697.95 | $0.00 |
| 457 | CHRIS BASSETT | $337.09 | $337.09 | $0.00 |
| 458 | PUI LING TAM | $570.83 | $570.83 | $0.00 |
| 460 | SUSAN ADAMS | $3,873.92 | $3,873.92 | $0.00 |
| 461 | JAMES HERRING | $3,013.70 | $3,013.70 | $0.00 |
| 462 | AMELIA HERRING | $4,009.58 | $4,009.58 | $0.00 |
| 463 | DEBRA CARP | $7,016.51 | $7,016.51 | $0.00 |
| 465 | ROZELLE, BRANDON | $3,769.23 | $4,080.19 | $0.00 |
| 465 | SHIRLEY KUCIREK | $7,210.88 | $7,210.82 | $0.06 |
| 468 | GARY CORDER | $623.49 | $623.49 | $0.00 |
| 470 | SHIRLEY A. WISE | $6,078.05 | $6,078.05 | $0.00 |
| 471 | MICHAEL BROWN | $357.44 | $357.44 | $0.00 |
| 472 | JERRY RAYNOR | $5,868.71 | $5,868.66 | $0.05 |
| 473 | BRENDA STEWART | $2,774.95 | $2,774.95 | $0.00 |
| 474 | ERIKA LLOYD | $6,109.43 | $6,109.43 | $0.00 |
| 475B | DAVID A GADDIS | $8,937.96 | $8,937.91 | $0.05 |
| 476B | SHARLA W GADDIS | $6,612.29 | $6,612.26 | $0.03 |
| 477 | THOMAS M REYNOLDS | $20,545.04 | $20,545.04 | $0.00 |
| 478 | JAMES J. RICE | $8,376.75 | $8,376.75 | $0.00 |
| 479 | RONALD HAMSON | $134.50 | $134.50 | $0.00 |
| 480 | EDWIN TIU | $3,101.17 | $3,101.17 | $0.00 |
| 481 | SCOT WEAVER | $108.60 | $108.60 | $0.00 |
| 485 | BRET HRBEK | $100.00 | $100.00 | $0.00 |
| 486 | CARL JOHNSON | $1,926.40 | $1,926.38 | $0.02 |
| 488 | DINESHCHANDRA SHAH | $3,749.34 | $3,749.34 | $0.00 |
| 489 | JODY ANDERSON | $1,948.80 | $1,948.80 | $0.00 |
| 491 | PRESTON STURKIE | $4,928.81 | $4,928.81 | $0.00 |
| 492 | RICHARD N. CLEVENGER | $18,259.42 | $18,259.42 | $0.00 |

| 495 | WANDA SHOMAKER | $746.57 | $746.57 | $0.00 |
| 497B | GERI LUPARIELLO | $16,467.22 | $16,467.10 | $0.12 |
| 499 | DEVON REDDINGIUS | $511.83 | $511.83 | $0.00 |
| 500 | JEANNE MELVIN | $2,912.56 | $2,912.56 | $0.00 |
| 502 | CHRISTINE FREEMAN | $4,017.65 | $4,017.65 | $0.00 |
| 503 | JOHN LANE | $5,358.09 | $5,358.09 | $0.00 |
| 505 | VAN, LINDA | $2,384.62 | $2,581.36 | $0.00 |
| 506 | KOSSMAN, RAY | $5,806.77 | $6,285.83 | $0.00 |
| 509 | KIMBERLY BAER | $998.00 | $998.00 | $0.00 |
| 510 | VICTOR PETERSEN | $1,925.56 | $1,925.56 | $0.00 |
| 511 | TERRY WICKSTROM | $84.36 | $84.36 | $0.00 |
| 512 | MOIRA WILSON | $28.00 | $28.00 | $0.00 |
| 513 | MARTIN ZWISLER | $9,699.05 | $9,699.05 | $0.00 |
| 514 | DALE LONSFORD | $13,201.56 | $13,201.56 | $0.00 |
| 516 | MICHAEL SISKIN | $1,183.94 | $1,183.94 | $0.00 |
| 519 | MORGAN HENRIE | $28,410.10 | $28,410.10 | $0.00 |
| 520 | JANE ZWISLER | $12,001.72 | $12,001.72 | $0.00 |
| 521 | RAISSA D'ANTONIO | $9,581.71 | $9,581.71 | $0.00 |
| 522 | AMANDA ROWLEY | $200.83 | $200.83 | $0.00 |
| 523 | JOANNE SERINA | $37.47 | $37.47 | $0.00 |
| 525 | ELIZABETH ELWELL | $1,550.00 | $1,550.00 | $0.00 |
| 526 | RODRIGUEZ, SHANNA | $2,516.25 | $2,723.85 | $0.00 |
| 527 | LYNN MCCRARY | $10,890.78 | $10,890.78 | $0.00 |
| 529 | GARY JACKSON | $8.00 | $8.00 | $0.00 |
| 532 | DALE LINDSAY | $19,516.30 | $19,516.30 | $0.00 |
| 536 | KATHRYN WATSON | $3,912.57 | $3,912.57 | $0.00 |
| 538 | DAVID CLARKE | $149.71 | $149.71 | $0.00 |
| 539 | RICHARD AIRD | $846.56 | $846.56 | $0.00 |
| 540 | LAURA KLIEVES | $5,800.00 | $5,800.00 | $0.00 |
| 541 | MELANIE STALLINGS | $242.40 | $242.40 | $0.00 |
| 542 | MARK CARTIER | $23,182.59 | $23,182.39 | $0.20 |
| 543 | SHARON BURCHAM | $1,558.60 | $1,558.60 | $0.00 |
| 544 | KEVIN CHAPIN | $13,616.84 | $13,616.84 | $0.00 |
| 545 | IAN HOWELL | $516.49 | $516.49 | $0.00 |
| 547 | EILEEN SHEETS | $551.19 | $551.19 | $0.00 |
| 548 | CURTIS HALEY | $5,416.69 | $5,416.69 | $0.00 |
| 549 | ROBERT SHEETS | $1,139.20 | $1,139.20 | $0.00 |

| 551 | BONNIE PRUSAK | $486.95 | $486.95 | $0.00 |
|---|---|---|---|---|
| 552 | OLIVIA SANCHEZ | $450.00 | $450.00 | $0.00 |
| 553 | MICHAEL WEISS | $1,000.00 | $1,000.00 | $0.00 |
| 555 | DIANNE HEYN | $11,083.36 | $11,083.36 | $0.00 |
| 559 | LEIGHTON LEE | $1,505.49 | $1,505.49 | $0.00 |
| 561 | BRANDON NEWMAN | $1,102.58 | $1,102.58 | $0.00 |
| 563 | PFISTER, RYAN | $4,283.75 | $4,637.15 | $0.00 |
| 564 | THERESA WOODEN | $394.20 | $394.20 | $0.00 |
| 567 | NICOLE BOURNAS-NEY | $1,150.00 | $1,150.00 | $0.00 |
| 568 | TIMOTHY NIXON | $500.00 | $500.00 | $0.00 |
| 570 | LAI YU LILY WONG | $987.22 | $987.22 | $0.00 |
| 573 | BARBARA LEONE | $207.13 | $207.13 | $0.00 |
| 574 | ROBIN MORO | $4,521.22 | $4,521.22 | $0.00 |
| 575 | KRIS & LAURA STAVROU | $10.00 | $10.00 | $0.00 |
| 576 | COOK, JASON L | $3,230.77 | $3,497.31 | $0.00 |
| 577 | CAMPBELL, MEGHAN | $3,193.81 | $3,457.30 | $0.00 |
| 579 | FAVEL, ERIC | $3,871.37 | $4,190.75 | $0.00 |
| 582 | DR JANET WEATHERS | $14,060.84 | $14,060.84 | $0.00 |
| 583B | FRANCHISE TAX BOARD | $2,659.39 | $2,659.39 | $0.00 |
| 584 | SANDRA WING | $13,223.74 | $13,223.67 | $0.07 |
| 586 | MARTHA ARNDT | $5,735.82 | $5,735.82 | $0.00 |
| 587 | LARRY WILSON | $12,389.82 | $12,389.82 | $0.00 |
| 588 | DING, HONGLIANG | $7,021.74 | $7,600.91 | $0.00 |
| 589 | JASON RAYBURN | $9,001.43 | $9,001.43 | $0.00 |
| 590 | HAWKINS, TIFFANY | $2,193.82 | $2,374.81 | $0.00 |
| 591 | GARY BRUMBY | $17,338.46 | $17,338.46 | $0.00 |
| 595 | HOLROYD, ALANA | $4,996.27 | $5,408.46 | $0.00 |
| 596 | DOUGLAS CHARLES TANNER | $4,121.55 | $4,121.55 | $0.00 |
| 597 | EMILY MEYERS | $2,193.86 | $2,374.85 | $0.00 |
| 598 | SEAMUS O'NEILL | $5,500.00 | $5,500.00 | $0.00 |
| 599 | ANDREW SLEEZER | $2,002.91 | $2,002.91 | $0.00 |
| 601 | SUSAN CLINTON | $5,768.76 | $5,768.76 | $0.00 |
| 602 | LOCKE, PATRICK | $4,258.23 | $4,609.52 | $0.00 |
| 603 | MARGARET LAMBARD | $13,354.30 | $13,354.30 | $0.00 |
| 604 | MERRILL, GEFF | $5,140.42 | $5,564.51 | $0.00 |
| 605 | OLOWOKANDE, ADEDAYO | $4,193.75 | $4,539.73 | $0.00 |
| 606 | ILJA KRASKE | $18,371.43 | $18,371.43 | $0.00 |

| 608 | JOEL LEVY | $216.82 | $216.82 | $0.00 |
|---|---|---|---|---|
| 609 | DENNIS MCCARTHY | $36.84 | $36.84 | $0.00 |
| 610 | BROOK LEONARD | $351.15 | $351.15 | $0.00 |
| 611 | RUSSELL PRINCE | $2,400.00 | $2,400.00 | $0.00 |
| 612 | MIKE BURKE | $427.96 | $427.96 | $0.00 |
| 613 | CHRISTIANE FISCHER | $5,614.40 | $5,614.40 | $0.00 |
| 614 | MICHAEL GOODE | $8,669.49 | $8,669.49 | $0.00 |
| 615 | SUSAN CLARK | $2,400.00 | $2,400.00 | $0.00 |
| 618 | GEIGER, JAY | $8,905.13 | $9,628.37 | $0.00 |
| 619 | KEVIN COLEMAN | $18,252.85 | $18,252.85 | $0.00 |
| 620 | VIKI TINDLE | $1,049.88 | $1,049.88 | $0.00 |
| 621B | ILLINOIS DEPARTMENT OF REVENUE | $126,265.27 | $126,256.27 | $9.00 |
| 622 | WILLIAM LONG | $14,825.00 | $14,824.87 | $0.13 |
| 623 | GLENN FIELITZ | $1,283.37 | $1,283.37 | $0.00 |
| 626 | JOHN LEMAR | $1,214.93 | $1,214.93 | $0.00 |
| 627A | ROWND, JOHN W | $10,950.00 | $11,829.68 | $0.00 |
| 628 | NATHAN MILLER | $2,483.28 | $2,483.28 | $0.00 |
| 629 | MEGAN MALLOY | $959.44 | $959.44 | $0.00 |
| 630 | LEWIS, BROOK L | $2,703.40 | $2,926.43 | $0.00 |
| 633 | SUSHIL CHAWLA | $2,059.55 | $2,059.55 | $0.00 |
| 634 | ALAN MALCHUK | $6,864.31 | $6,864.31 | $0.00 |
| 635 | ROBER & JOAN KONSDORF | $17,395.79 | $17,395.79 | $0.00 |
| 636 | ELIZABETH PORTER | $9,341.79 | $9,341.79 | $0.00 |
| 637 | CURT WILSON | $130.00 | $130.00 | $0.00 |
| 638H | DEPARTMENT OF THE TREASURY-INTERNAL REVENUE SERVICE | $873,581.33 | $873,581.33 | $0.00 |
| 639 | SARAH FRIERY MILLER | $3,539.75 | $3,539.75 | $0.00 |
| 640 | DAVID SPENCER | $18,181.09 | $18,180.93 | $0.16 |
| 641 | BUDIDHA, GAUTAM | $3,226.05 | $3,492.21 | $0.00 |
| 642 | CHRIS RZEPKA | $2,129.38 | $2,305.06 | $0.00 |
| 645 | DA YANG YU | $9,274.36 | $9,274.36 | $0.00 |
| 646 | ELLEN SANDLES | $1,212.66 | $1,212.66 | $0.00 |
| 647 | DARRYL EHLERT | $2,156.56 | $2,156.56 | $0.00 |
| 648 | JOANNE BORMAN | $629.99 | $629.99 | $0.00 |
| 649 | ROBERT BEYATTE | $1,441.80 | $1,441.80 | $0.00 |

| 650 | XAVIER FAN | $4,722.87 | $4,722.87 | $0.00 |
|---|---|---|---|---|
| 651 | ROBERT MORRISSEY | $4,028.97 | $4,028.97 | $0.00 |
| 652 | PAUL WHITE | $102.31 | $102.31 | $0.00 |
| 653 | DANIEL YOUNG | $21,692.18 | $21,692.18 | $0.00 |
| 654 | BEN HOFFMAN, | $4,839.07 | $5,238.29 | $0.00 |
| 655 | STEVE KLEIN | $3,095.78 | $3,095.78 | $0.00 |
| 656 | MICHAEL TURNER | $1,684.76 | $1,684.76 | $0.00 |
| 657 | AVERBUCH, YEVGENIY | $5,354.89 | $5,796.66 | $0.00 |
| 658 | KEVIN WONG | $12,310.25 | $12,310.25 | $0.00 |
| 659 | STEVEN BENSON | $1,394.23 | $1,394.23 | $0.00 |
| 660 | WHITNEY BENSON | $180.54 | $180.54 | $0.00 |
| 661 | BLAKE PITCHFORD | $93.40 | $93.40 | $0.00 |
| 662 | ALEXIS FRASZ | $2,992.53 | $2,992.53 | $0.00 |
| 663 | KELVIN CHIN | $415.27 | $415.27 | $0.00 |
| 664 | GREGGORY MCFARLYN | $2,050.15 | $2,050.15 | $0.00 |
| 665 | JAMES SMITH | $96.12 | $96.12 | $0.00 |
| 666 | BRYAN MCFARLAND | $4,365.99 | $4,365.99 | $0.00 |
| 667 | RIK KINNEY | $5,416.97 | $5,416.92 | $0.05 |
| 668 | SARA MCCOY | $3,020.22 | $3,020.20 | $0.02 |
| 669 | KUPERMAN, VLAD | $6,452.01 | $6,984.29 | $0.00 |
| 670 | CHRISTOPHER PALMER | $8,421.28 | $8,421.24 | $0.04 |
| 671 | TUAN-DUNG VU | $2,489.65 | $2,489.65 | $0.00 |
| 673 | SRINIVASA KOLLI | $1,566.38 | $1,566.38 | $0.00 |
| 674 | SUKHNANDAN GAMBHIR | $10,259.98 | $10,259.98 | $0.00 |
| 676 | LAURA ALLENFORT | $1,548.94 | $1,548.94 | $0.00 |
| 677 | FRANK ROGERS | $5,841.43 | $5,841.43 | $0.00 |
| 679 | RUSSELL RYBA | $12,027.87 | $12,027.87 | $0.00 |
| 680 | TRACY RYBA | $465.02 | $465.02 | $0.00 |
| 681 | PARIKH, BHAVESH | $5,839.78 | $6,321.57 | $0.00 |
| 682 | DAVID NELSON | $16,907.96 | $16,907.96 | $0.00 |
| 683 | Howard Jiang | $538.28 | $538.28 | $0.00 |
| 684 | MURLYN ZESKE | $3,428.29 | $3,428.29 | $0.00 |
| 685 | RICHARD HOULE | $1,577.25 | $1,577.25 | $0.00 |
| 686 | JANE CHEN | $4,165.08 | $4,165.08 | $0.00 |
| 687 | ANTHONY FERRIS | $1,553.64 | $1,553.64 | $0.00 |
| 688 | DAVID LANDIS | $78.58 | $78.58 | $0.00 |
| 690 | DANIEL MEAUX | $5,961.76 | $5,961.76 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 691 | GARY BOYER | $13,673.44 | $13,673.44 | $0.00 |
| 692 | PAUL, BIJOY | $4,839.07 | $5,238.29 | $0.00 |
| 693 | ALEXANDRA HOROWITZ | $1,496.16 | $1,496.16 | $0.00 |
| 694 | JONATHAN SPENCER | $5,152.97 | $5,152.97 | $0.00 |
| 695 | NITIN MITTAL | $2,434.44 | $2,434.44 | $0.00 |
| 696A | MUCHER, THOMAS | $10,950.00 | $11,829.68 | $0.00 |
| 700 | VIRGINIA ROTHWEILER | $12,224.78 | $12,224.72 | $0.06 |
| 701 | MARK NATANAEL | $2,564.53 | $2,564.53 | $0.00 |
| 702 | VIVIAN EBERSMAN | $400.79 | $400.79 | $0.00 |
| 703 | WARREN BUCK | $1,350.79 | $1,350.79 | $0.00 |
| 704 | KELLY PITTS | $949.65 | $949.65 | $0.00 |
| 705 | DE ANNA MIRZADEGAN | $2,264.18 | $2,264.18 | $0.00 |
| 706 | BOB MCNEAL | $2,000.00 | $2,000.00 | $0.00 |
| 707 | OSHEA, MEGHAN | $3,931.02 | $4,255.33 | $0.00 |
| 708 | JASON MICHAEL PIESZALA | $2,143.21 | $2,143.21 | $0.00 |
| 709 | DROSCHAK, BRITTANY | $3,871.33 | $4,190.71 | $0.00 |
| 710 | VIKKI SCHANZ | $318.41 | $318.41 | $0.00 |
| 711 | LAUREN E BURK | $1,302.62 | $1,302.62 | $0.00 |
| 712 | ALFRED DUCHARME JR. | $6,688.59 | $6,688.59 | $0.00 |
| 713 | SIMON A KONO | $6,055.08 | $6,055.08 | $0.00 |
| 715 | BEN ENGEBRETH | $1,650.00 | $1,650.00 | $0.00 |
| 716 | IRENE MEES | $3,112.02 | $3,112.02 | $0.00 |
| 717 | JOLIE RUELLE | $205.28 | $205.28 | $0.00 |
| 718 | LINDA DOHERTY | $586.11 | $586.11 | $0.00 |
| 720 | NICHOLAS CREFASI | $11,700.00 | $11,700.00 | $0.00 |
| 721 | JAMES BAKER | $13,327.00 | $13,327.00 | $0.00 |
| 724 | LAURA C DRUMM | $3,582.30 | $3,582.30 | $0.00 |
| 725 | CHERYL GRAHAM | $2,490.67 | $2,490.67 | $0.00 |
| 727 | BRITTA RILEY | $2,969.61 | $2,969.61 | $0.00 |
| 728 | PETER KIM | $3,000.00 | $3,000.00 | $0.00 |
| 729 | KEVIN GUNTER | $1,002.86 | $1,002.86 | $0.00 |
| 730 | MATTHEW RYBICKI | $32.05 | $32.05 | $0.00 |
| 731 | JACKSON LOO | $1,250.57 | $1,250.57 | $0.00 |
| 732 | ROBERT SCHWARTZ | $18,874.99 | $18,874.82 | $0.17 |
| 733 | RIGGIO, JAMES | $2,943.88 | $3,186.75 | $0.00 |
| 734 | MARGARET ELLIS | $11,469.53 | $11,469.53 | $0.00 |
| 735 | FRANK MATULICH | $10,710.56 | $10,710.56 | $0.00 |

| 736 | WILLIAM VOLLMAR | $11,548.00 | $11,548.00 | $0.00 |
|---|---|---|---|---|
| 739 | FREDERICK FIX | $8,736.62 | $8,736.62 | $0.00 |
| 740 | ERIN KANTOLA | $2,171.75 | $2,171.75 | $0.00 |
| 741 | JOSEPH CALDEIRA | $3,751.80 | $3,751.80 | $0.00 |
| 742 | DEMETRES VENTOURAS | $1,440.70 | $1,440.70 | $0.00 |
| 743 | HENRY RENAUD | $807.16 | $807.16 | $0.00 |
| 745 | DAVID ORTON | $5,790.47 | $5,790.47 | $0.00 |
| 747 | MICHAEL KLAUSMEIER | $419.28 | $419.28 | $0.00 |
| 748 | STEPHEN SCHMIDT | $5,967.64 | $5,967.64 | $0.00 |
| 749 | DAVID WARREN | $1,775.12 | $1,775.12 | $0.00 |
| 750 | CAROLYN WYSOCKI | $5,372.60 | $5,815.84 | $0.00 |
| 751 | JOSEPH COOK | $5,221.27 | $5,221.27 | $0.00 |
| 752 | BETH HAUPTLE | $309.64 | $309.64 | $0.00 |
| 754 | STEVE VONDER HAAR | $3,144.52 | $3,144.52 | $0.00 |
| 755 | AARON ALLEN | $973.81 | $973.81 | $0.00 |
| 756 | MANUEL RODGERS JR. | $145.30 | $145.30 | $0.00 |
| 758 | JIM PHILLIPS | $50.67 | $50.67 | $0.00 |
| 759 | LAWRENCE ALLEN | $1,871.48 | $1,871.48 | $0.00 |
| 760 | WORKABLE SOLUTIONS, INC. | $10,000.00 | $10,000.00 | $0.00 |
| 761 | WORKABLE SOLUTIONS INC, AS ASSIGNEE OF LYDIA AUZOUX | $622.55 | $622.55 | $0.00 |
| 762 | WORKABLE SOLUTIONS, AS ASSIGNEE OF R.W. BRYAN | $5,060.62 | $5,060.62 | $0.00 |
| 763 | WORKABLE SOLUTIONS AS ASSIGNEE OF JAMES C. CANNON | $449.70 | $449.70 | $0.00 |
| 764 | WORKABLE SOLUTIONS, AS ASSIGNEE OF ROSE M. CAZEAU | $376.15 | $376.15 | $0.00 |
| 765 | WORKABLE SOLUTIONS, AS ASSIGNEE OF M. CHENAULT | $1,205.36 | $1,205.36 | $0.00 |
| 766 | WORKABLE SOLUTIONS, AS ASSIGNEE OF DAVID H. COX | $1,005.58 | $1,005.58 | $0.00 |
| 767 | WORKABLE SOLUTIONS, AS ASSIGNEE OF MARTIN CRABTREE | $120.04 | $120.04 | $0.00 |
| 768 | WORKABLE SOLUTIONS, AS ASSIGNEE OF ALMA DAVIES | $4,921.26 | $4,921.26 | $0.00 |
| 769 | WORKABLE SOLUTIONS, AS ASSIGNEE OF R.S. DRAZIN | $1,116.20 | $1,116.20 | $0.00 |

| 770 | WORKABLE SOLUTIONS, AS ASSIGNEE OF SHERIDAN L. SANDERS | $604.04 | $604.04 | $0.00 |
|---|---|---|---|---|
| 771 | WORKABLE SOLUTIONS, AS ASSIGNEE OF L. HAINE-ROBERT | $522.25 | $522.25 | $0.00 |
| 772 | WORKABLE SOLUTIONS, AS ASSIGNEE OF BRONSON A. HALL | $754.57 | $754.57 | $0.00 |
| 773 | WORKABLE SOLUTIONS, AS ASSIGNEE OF PAULINE HAYNES | $1,356.63 | $1,356.63 | $0.00 |
| 774 | WORKABLE SOLUTIONS, AS ASSIGNEE OF A.L. HIGGINS | $49.13 | $49.13 | $0.00 |
| 775 | WORKABLE SOLUTIONS, AS ASSIGNEE OF ROBERT N. KELLY | $655.48 | $655.48 | $0.00 |
| 776 | WORKABLE SOLUTIONS, AS ASSIGNEE OF A.C. KITCHEL | $804.71 | $804.71 | $0.00 |
| 777 | WORKABLE SOLUTIONS, AS ASSIGNEE OF J.E. KLOMAN | $634.14 | $634.14 | $0.00 |
| 778 | WORKABLE SOLUTIONS, AS ASSIGNEE OF P. LUMPKINS | $1,156.09 | $1,156.09 | $0.00 |
| 779 | WORKABLE SOLUTIONS, AS ASSIGNEE OF P.T. MARASCO | $604.04 | $604.04 | $0.00 |
| 780 | WORKABLE SOLUTIONS, AS ASSIGNEE OF JOHN J. MATTEO | $2,252.49 | $2,252.49 | $0.00 |
| 781 | WORKABLE SOLUTIONS, AS ASSIGNEE OF N. MCCONNELL | $1,774.97 | $1,774.97 | $0.00 |
| 782 | WORKABLE SOLUTIONS, AS ASSIGNEE OF JAMES R. MICHAL | $1,273.72 | $1,273.72 | $0.00 |
| 783 | WORKABLE SOLUTIONS, AS ASSIGNEE OF TROY L. MOODY | $905.08 | $905.08 | $0.00 |
| 784 | WORKABLE SOLUTIONS, AS ASSIGNEE OF LISA A. MUCHA | $594.74 | $594.74 | $0.00 |
| 785 | WORKABLE SOLUTIONS, AS ASSIGNEE OF JOHN M. MUELLER | $754.57 | $754.57 | $0.00 |
| 786 | WORKABLE SOLUTIONS, AS ASSIGNEE OF MARGARET NULL | $707.31 | $707.31 | $0.00 |
| 787 | WORKABLE SOLUTIONS, AS | $468.59 | $468.59 | $0.00 |

| | | | | |
|---:|---|---:|---:|---:|
| | ASSIGNEE OF E.M. O'BRIEN | | | |
| 788 | WORKABLE SOLUTIONS, AS ASSIGNEE OF JASON A. PARDO | $2,953.86 | $2,953.86 | $0.00 |
| 789 | WORKABLE SOLUTIONS, AS ASSIGNEE OF D.M. PINCKNEY | $419.07 | $419.07 | $0.00 |
| 790 | WORKABLE SOLUTIONS, AS ASSIGNEE OF K.L. ROWLAND | $215.96 | $215.96 | $0.00 |
| 791 | WORKABLE SOLUTIONS, AS ASSIGNEE OF SANDRA A. SAENZ | $754.57 | $754.57 | $0.00 |
| 792 | WORKABLE SOLUTIONS,ASSIGNEE OF SHERIDAN L. SANDERS | $789.51 | $789.51 | $0.00 |
| 793 | WORKABLE SOLUTIONS, AS ASSIGNEE OF CYNTHIA SWANN | $1,527.18 | $1,527.18 | $0.00 |
| 794 | MATTHEW HUARD | $4,975.03 | $4,975.03 | $0.00 |
| 795 | DENNIS MALANGA | $280.37 | $280.37 | $0.00 |
| 796 | BRIAN GUTKNECHT | $12,110.98 | $12,110.98 | $0.00 |
| 797 | MICHAEL PRICE | $1,756.74 | $1,756.74 | $0.00 |
| 798 | ANDREW PICKHOLTZ | $8,786.69 | $8,786.69 | $0.00 |
| 799 | DIVITO, DAVID | $7,875.03 | $8,519.47 | $0.00 |
| 800 | MICHAEL SANNER | $4,828.94 | $4,828.94 | $0.00 |
| 801 | MARY BOYLE | $7,259.33 | $7,259.27 | $0.06 |
| 802 | CAROL YOST | $302.42 | $302.42 | $0.00 |
| 803 | MARGO HYDE | $5,386.88 | $5,386.88 | $0.00 |
| 804 | AIMEE VICENCIO | $1,162.27 | $1,162.27 | $0.00 |
| 805 | DAVID LEE | $3,687.39 | $3,687.39 | $0.00 |
| 806 | ALEXANDER RISHKES | $6,734.06 | $6,734.06 | $0.00 |
| 808 | GABRIELLE GAGNON | $4,932.66 | $4,932.66 | $0.00 |
| 809 | BACH, BRADFORD | $3,871.37 | $4,190.75 | $0.00 |
| 810 | RONALD CRANE | $1,378.31 | $1,378.31 | $0.00 |
| 811 | DAVID PHILOFSKY | $11,579.91 | $11,579.91 | $0.00 |
| 813 | EVELYN PETERSEN | $2,636.00 | $2,636.00 | $0.00 |
| 814 | SWANSON, ERIC | $5,161.46 | $5,587.28 | $0.00 |
| 815 | PATRICIA LEWIS | $19,647.56 | $19,647.56 | $0.00 |
| 816 | HEYMAN, BRUCE | $4,839.05 | $5,238.27 | $0.00 |
| 817 | DAVID REES | $1,869.90 | $1,869.90 | $0.00 |
| 818 | KAREN DILL | $4,737.19 | $4,737.19 | $0.00 |

| 819 | SPAGNOLI, TIMOTHY | $3,225.97 | $3,492.12 | $0.00 |
|---|---|---|---|---|
| 820 | JANA DUBKE | $14,812.28 | $14,812.28 | $0.00 |
| 821 | BARBARA COLEMAN | $5,906.52 | $5,906.52 | $0.00 |
| 823 | STEVEN WHITSELL | $10,653.16 | $10,653.16 | $0.00 |
| 824 | MOORE, WILLIAM | $4,516.14 | $4,888.72 | $0.00 |
| 825 | MARGARET CHABOWSKI | $446.53 | $446.53 | $0.00 |
| 826 | SALLY SHAPIRO | $4,429.92 | $4,795.38 | $0.00 |
| 827 | RUSSELL GUNDLACH | $6,064.20 | $6,064.20 | $0.00 |
| 828 | AMY NEIMAN | $456.83 | $456.83 | $0.00 |
| 829 | ROBERT STATTEL | $2,926.74 | $2,926.74 | $0.00 |
| 830 | JEFFREY ASCHENBACH | $7,419.80 | $8,029.41 | $0.00 |
| 831 | JEFFREY WOLSZON | $6,707.53 | $6,707.53 | $0.00 |
| 833 | RAYMOND HILLARY | $50.68 | $50.68 | $0.00 |
| 834 | TARA ERICKSON | $50.51 | $50.51 | $0.00 |
| 835 | JAMES CUMMINGS | $9,289.29 | $9,289.29 | $0.00 |
| 836 | KAREN GALANTI | $443.06 | $443.06 | $0.00 |
| 837 | DEBRA J KARASH | $935.19 | $935.19 | $0.00 |
| 838 | RHONDA BURNHAM | $1,915.41 | $1,915.41 | $0.00 |
| 839 | MELISSA STEWART | $1,829.02 | $1,829.02 | $0.00 |
| 840 | GREGORY HOSPELHORN | $3,807.00 | $3,807.00 | $0.00 |
| 841 | ERIC LEMONS | $16,906.67 | $16,906.67 | $0.00 |
| 842 | VIRGINIA PHELPS | $17,385.22 | $17,385.22 | $0.00 |
| 843 | MATTHEW BABER | $1,279.48 | $1,279.47 | $0.01 |
| 844 | ANNAMARIA MASTROCOLA | $1,955.33 | $1,955.33 | $0.00 |
| 845 | JACOB POON | $17,683.63 | $17,683.63 | $0.00 |
| 846 | JAMES POON | $2,967.28 | $2,967.28 | $0.00 |
| 848 | ZACHARY BOCKMAN | $2,736.93 | $2,736.93 | $0.00 |
| 849 | MARSHA BETTIS | $3,750.40 | $3,750.40 | $0.00 |
| 850 | CARVAJAL, MANUEL | $4,402.60 | $4,765.81 | $0.00 |
| 851 | JASON BAKER | $9,095.56 | $9,095.56 | $0.00 |
| 853 | PHILIP KLEIN | $1,021.10 | $1,021.10 | $0.00 |
| 854 | KELLY SAPORITO | $250.00 | $250.00 | $0.00 |
| 855B | KENNETH DAUBER | $4,131.72 | $4,131.72 | $0.00 |
| 856 | LAURA KORABIAK | $1,780.24 | $1,780.24 | $0.00 |
| 858 | K H ADAMS | $10,888.51 | $10,888.51 | $0.00 |
| 859 | MILTON J ALLEN | $1,862.19 | $1,862.19 | $0.00 |
| 860 | ISU FINANCIAL SERVICES, INC. | $166,472.43 | $166,472.43 | $0.00 |

| 861 | ISU FINANCIAL SERVICES, INC. | $108,381.24 | $108,381.24 | $0.00 |
|---|---|---|---|---|
| 866 | RAKHEE PATEL | $6,262.05 | $6,262.05 | $0.00 |
| 867 | LANGE, TIMOTHY | $2,115.38 | $2,289.88 | $0.00 |
| 868 | GARELD BILYEW | $2,844.74 | $2,844.74 | $0.00 |
| 869 | TRACY ROOKS | $406.75 | $406.75 | $0.00 |
| 870 | JOHN R INGRAM | $5,235.14 | $5,235.14 | $0.00 |
| 872 | VANESSA HISER | $95.68 | $95.68 | $0.00 |
| 873 | SUSAN SUTKER | $925.25 | $925.25 | $0.00 |
| 874 | SUSAN KRUL | $1,967.11 | $1,967.11 | $0.00 |
| 876 | MIHALJEVIC, ANTONIA | $2,968.14 | $3,213.00 | $0.00 |
| 877 | VERA MOFFITT-SCOTT | $1,218.96 | $1,218.96 | $0.00 |
| 878 | DAVID CASTELLO | $2,912.58 | $2,912.58 | $0.00 |
| 879 | LANCE HAMBLY | $918.73 | $918.73 | $0.00 |
| 880 | ALISSE SIKES | $4,505.20 | $4,505.20 | $0.00 |
| 881 | MCGILL, TRAJAN | $5,672.93 | $6,140.94 | $0.00 |
| 882 | CLAUDE-ANDREE LOUISSAINT | $5,059.12 | $5,059.12 | $0.00 |
| 883 | ALLAN SUTKER | $6,887.93 | $6,887.93 | $0.00 |
| 888 | CATHY KAMHI | $3,000.00 | $3,000.00 | $0.00 |
| 889 | CRAIG MCCLOUD | $2,274.39 | $2,274.39 | $0.00 |
| 890 | ESTHER MCCLELLAN | $34.68 | $34.68 | $0.00 |
| 891 | WILLIAM PAINE | $3,133.90 | $3,133.90 | $0.00 |
| 892 | CONSTANCE IRONS | $851.93 | $851.93 | $0.00 |
| 893 | MARY NICHOLSON | $4,564.96 | $4,564.96 | $0.00 |
| 894 | CHERYL RIDGE | $1,080.21 | $1,080.21 | $0.00 |
| 895 | SANDRA DEVOTO | $1,723.97 | $1,723.97 | $0.00 |
| 896 | JUDY RE FRIEDMAN | $881.21 | $881.21 | $0.00 |
| 897 | GAIL GRESHAM | $6,579.16 | $6,579.16 | $0.00 |
| 898 | JOHN CARLSON | $104.61 | $104.61 | $0.00 |
| 899 | CONNIE BINGMAN | $450.91 | $450.91 | $0.00 |
| 900 | HELENE BERGMAN-CARLSON | $95.30 | $95.30 | $0.00 |
| 901 | BOWEN, KEITH | $4,516.14 | $4,888.71 | $0.00 |
| 902 | JOHN IRONS | $188.61 | $188.61 | $0.00 |
| 903 | HEATHER TEHENSKY | $4,032.54 | $4,365.22 | $0.00 |
| 904 | BRADFORD, DREW | $5,370.18 | $5,813.21 | $0.00 |
| 906 | KYLE BILYEW | $2,586.00 | $2,586.00 | $0.00 |
| 907 | TANYA ZIMMERLI | $387.81 | $387.81 | $0.00 |
| 908 | MIGUEL DRAKE-MCLAUGHLIN | $3,006.38 | $3,006.38 | $0.00 |

| 909 | KIM BURGON | $21,226.32 | $21,226.32 | $0.00 |
|---|---|---|---|---|
| 910 | LORETTA CARRA-ESTAY | $948.62 | $948.62 | $0.00 |
| 911 | KELLY BURGON | $24,556.69 | $24,556.69 | $0.00 |
| 912 | JAY JOHNSTON | $800.37 | $800.37 | $0.00 |
| 913 | LINDA HERZOG | $8,974.88 | $8,974.88 | $0.00 |
| 914 | AMANDA GEPSON | $42.18 | $42.18 | $0.00 |
| 915 | NANCY FEDE | $494.26 | $494.26 | $0.00 |
| 916 | RANDALL WEINSTEIN | $538.61 | $538.61 | $0.00 |
| 917 | SCOTT C BURGON | $18,342.46 | $18,342.46 | $0.00 |
| 918 | KIMBERLY MCGALLIARD | $2,502.24 | $2,502.24 | $0.00 |
| 919 | JAMES BEENE | $10,000.00 | $10,000.00 | $0.00 |
| 920 | MARK LANSBERY | $1,295.00 | $1,294.99 | $0.01 |
| 921 | ROBERT CLARK | $84.51 | $84.51 | $0.00 |
| 922 | LANCE MARTIN | $1,500.62 | $1,500.62 | $0.00 |
| 923 | SHANA RIGBY | $965.53 | $965.53 | $0.00 |
| 924 | CLAY HAWKLEY | $2,218.81 | $2,218.81 | $0.00 |
| 925 | JEFFREY LEE | $2,658.06 | $2,658.06 | $0.00 |
| 926 | CHAD MITSDARFFER | $2,315.51 | $2,315.51 | $0.00 |
| 927 | THOMAS GALBRAITH | $1,500.00 | $1,500.00 | $0.00 |
| 928 | JOEL TSE | $2,287.99 | $2,287.99 | $0.00 |
| 929 | CHRISTINA KELLER-MCCOMAS | $1,440.04 | $1,440.04 | $0.00 |
| 930 | MITCHEL PILNICK | $135.67 | $135.67 | $0.00 |
| 931 | CAPRON LEVINE | $2,764.58 | $2,764.58 | $0.00 |
| 932 | RICHARD GRAS | $5,524.24 | $5,524.24 | $0.00 |
| 933 | NATALIE TSUKERMAN | $1,000.00 | $1,000.00 | $0.00 |
| 934 | VENITA RAYEN | $1,014.09 | $1,014.09 | $0.00 |
| 935 | BRYAN RIPKA | $4,281.32 | $4,281.32 | $0.00 |
| 936 | JACKSON, CHRISTOPHER D | $859.34 | $859.34 | $0.00 |
| 938-1004 | Stewart Thomas | $328.62 | $328.62 | $0.00 |
| 938-1005 | Christopher Thompson | $6.02 | $6.02 | $0.00 |
| 938-1008 | Nancy Thweatt | $1,125.71 | $1,125.71 | $0.00 |
| 938-1013 | Gabriel Topete | $298.60 | $298.60 | $0.00 |
| 938-1029 | Robert Valik | $454.70 | $454.70 | $0.00 |
| 938-1033 | Anna Vargo | $26.82 | $26.82 | $0.00 |
| 938-1043 | Rajath Vikram | $751.53 | $751.53 | $0.00 |
| 938-1044 | Johnny Villa | $5,016.78 | $5,016.78 | $0.00 |
| 938-1051 | Emily Votruba | $2.86 | $2.86 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 938-1053 | Olivia Wakeman | $48.38 | $48.38 | $0.00 |
| 938-1057 | James F Walls | $23.45 | $23.45 | $0.00 |
| 938-1059 | John Ward | $5,463.90 | $5,463.90 | $0.00 |
| 938-1065 | Jay Weinfuss | $170.35 | $170.35 | $0.00 |
| 938-1068 | William Welch | $238.63 | $238.63 | $0.00 |
| 938-1072 | Jason Wert | $139.69 | $139.69 | $0.00 |
| 938-1074 | Pearl Whetzel | $20.72 | $20.72 | $0.00 |
| 938-1078 | John Whittle | $4,486.50 | $4,486.50 | $0.00 |
| 938-109 | Jean Brinkman | $80.85 | $80.85 | $0.00 |
| 938-1092 | Donald Wims | $221.00 | $221.00 | $0.00 |
| 938-1097 | Benson Wong | $100.25 | $100.25 | $0.00 |
| 938-11 | CLAY ALLEN | $17.79 | $17.79 | $0.00 |
| 938-110 | Jeffrey Brinkman | $202.52 | $202.52 | $0.00 |
| 938-1102 | Holly Wotherspoon | $457.46 | $457.46 | $0.00 |
| 938-1105 | Alan Yeo | $93.43 | $93.43 | $0.00 |
| 938-1110 | Kenneth Zablotny | $1.45 | $1.45 | $0.00 |
| 938-1111 | Jody Zaiden | $50.69 | $50.69 | $0.00 |
| 938-1113 | Nathan Zaleski | $634.14 | $634.14 | $0.00 |
| 938-1116 | Simon Zhu | $2,964.35 | $2,964.35 | $0.00 |
| 938-1119 | Arnold Zippel | $1,360.64 | $1,360.64 | $0.00 |
| 938-112 | Richard Broadbooks | $10,391.58 | $10,391.58 | $0.00 |
| 938-114 | Jeffrey Brower | $83.19 | $83.19 | $0.00 |
| 938-116 | Ashley Brown | $975.42 | $975.42 | $0.00 |
| 938-119 | Darthea Brown | $10.06 | $10.06 | $0.00 |
| 938-124 | Lewis Buchner | $205.30 | $205.30 | $0.00 |
| 938-128 | Victoria Burgess | $207.53 | $207.53 | $0.00 |
| 938-129 | Bradley Burgon | $28.13 | $28.13 | $0.00 |
| 938-134 | Meredith Burkholder | $2,117.39 | $2,117.39 | $0.00 |
| 938-141 | Robert Byrne | $235.43 | $235.43 | $0.00 |
| 938-142 | William Cade | $11,587.34 | $11,587.34 | $0.00 |
| 938-143 | Mark Cadena | $70.20 | $70.20 | $0.00 |
| 938-144 | Diego Cadenas | $3.29 | $3.29 | $0.00 |
| 938-145 | Aldo Calamari | $56.43 | $56.43 | $0.00 |
| 938-149 | Loretta Camp | $8.62 | $8.62 | $0.00 |
| 938-150 | Yeshimebet Campbell | $84.51 | $84.51 | $0.00 |
| 938-151 | Elena Campili-Cole | $77.56 | $77.56 | $0.00 |
| 938-154 | Oscar Cantu | $2,814.64 | $2,814.64 | $0.00 |

| 938-156 | Jenifer Caplan | $7.00 | $7.00 | $0.00 |
|---------|----------------|-------|-------|-------|
| 938-158 | Cassandra Carra | $109.33 | $109.33 | $0.00 |
| 938-163 | Gary Carson | $64.54 | $64.54 | $0.00 |
| 938-17 | SHARON ANDERSON | $70.79 | $70.79 | $0.00 |
| 938-176 | Melanie Chan | $221.35 | $221.35 | $0.00 |
| 938-177 | Winnie Chan | $2,596.52 | $2,596.52 | $0.00 |
| 938-181 | Erica Chen | $149.85 | $149.85 | $0.00 |
| 938-186 | Sonya Chung | $50.21 | $50.21 | $0.00 |
| 938-190 | Ron Clarke | $5,955.26 | $5,955.26 | $0.00 |
| 938-191 | Paul Clementi | $325.03 | $325.03 | $0.00 |
| 938-192 | Chanel Clifford | $3.18 | $3.18 | $0.00 |
| 938-193 | Carol Clopton | $62.29 | $62.29 | $0.00 |
| 938-195 | Linda Coats | $866.67 | $866.67 | $0.00 |
| 938-198 | Jane Cohan | $900.00 | $900.00 | $0.00 |
| 938-199 | Adina Cohen | $13.41 | $13.41 | $0.00 |
| 938-2 | LUIS ACAJABON | $1,364.34 | $1,364.34 | $0.00 |
| 938-203 | Janet Comfort | $225.76 | $225.76 | $0.00 |
| 938-209 | Rosemary Cordeiro | $2,772.46 | $2,772.46 | $0.00 |
| 938-213 | Gregory Corliss | $1,021.81 | $1,021.81 | $0.00 |
| 938-217 | Charles Covill | $125.26 | $125.26 | $0.00 |
| 938-218 | Mindy Cowles | $230.39 | $230.39 | $0.00 |
| 938-231 | Karen Cunningham | $131.46 | $131.46 | $0.00 |
| 938-238 | Daniel Davidson | $2.31 | $2.31 | $0.00 |
| 938-24 | JENNY ARCILLA-GONZALEZ | $311.51 | $311.51 | $0.00 |
| 938-245 | Salete De Avila | $11.83 | $11.83 | $0.00 |
| 938-246 | Deborah L Dean | $337.77 | $337.77 | $0.00 |
| 938-256 | Mary DesRoches | $140.61 | $140.61 | $0.00 |
| 938-26 | JONATHAN ARMSTRONG | $45.59 | $45.59 | $0.00 |
| 938-262 | Benjamin Dickinson | $583.24 | $583.24 | $0.00 |
| 938-269 | Gretchen Doerner | $120.43 | $120.43 | $0.00 |
| 938-273 | John Dooley | $423.35 | $423.35 | $0.00 |
| 938-282 | Damon Duncan | $144.62 | $144.62 | $0.00 |
| 938-285 | Sonya Dunn | $14.66 | $14.66 | $0.00 |
| 938-293 | Victoria Easton | $11.45 | $11.45 | $0.00 |
| 938-295 | Kristine Ekman | $317.03 | $317.03 | $0.00 |
| 938-297 | Daniel Ellis | $49.57 | $49.57 | $0.00 |
| 938-305 | John Everett | $3,840.57 | $3,840.57 | $0.00 |

| 938-310 | Fred Favetta | $13.81 | $13.81 | $0.00 |
|---|---|---|---|---|
| 938-311 | Chris Favo | $2,651.44 | $2,651.44 | $0.00 |
| 938-317 | Verenne Ferrari | $216.54 | $216.54 | $0.00 |
| 938-318 | John Findley | $13.79 | $13.79 | $0.00 |
| 938-319 | Jennifer Fineman | $7.88 | $7.88 | $0.00 |
| 938-32 | ALICIA ATILANO | $476.83 | $476.83 | $0.00 |
| 938-320 | Carolyn Firmin | $1,113.68 | $1,113.68 | $0.00 |
| 938-321 | Moira Firmin | $1,099.81 | $1,099.81 | $0.00 |
| 938-322 | Dennis Fischer | $23.58 | $23.58 | $0.00 |
| 938-323 | Lottie Fisher | $6.04 | $6.04 | $0.00 |
| 938-324 | Stefanie Fisher | $6,060.99 | $6,060.99 | $0.00 |
| 938-326 | Michael Fleischer | $557.39 | $557.39 | $0.00 |
| 938-327 | Justin Floyd | $721.34 | $721.34 | $0.00 |
| 938-329 | David Formby | $2.60 | $2.60 | $0.00 |
| 938-33 | LESLIE H.W. AUGUST | $13.25 | $13.25 | $0.00 |
| 938-332 | Doug Foucault | $17.21 | $17.21 | $0.00 |
| 938-338 | Karen Frey | $3.68 | $3.68 | $0.00 |
| 938-339 | Karen Friedman | $179.11 | $179.11 | $0.00 |
| 938-34 | ERIC AUGUSTINE | $24.50 | $24.50 | $0.00 |
| 938-346 | Kevin Galindo | $219.03 | $219.03 | $0.00 |
| 938-348 | Elizabeth Garcia | $21.82 | $21.82 | $0.00 |
| 938-35 | JONEE AUSTIN | $206.48 | $206.48 | $0.00 |
| 938-36 | LYDIA AUZOUX | $622.55 | $622.55 | $0.00 |
| 938-365 | Carlos Julio Gonzalez | $97.59 | $97.59 | $0.00 |
| 938-367 | Nat Goodale | $3,122.53 | $3,122.53 | $0.00 |
| 938-37 | DAVID AVELLA | $226.12 | $226.12 | $0.00 |
| 938-379 | Angela Griffith Lima | $100.24 | $100.24 | $0.00 |
| 938-394 | Reba Halverson | $369.88 | $369.88 | $0.00 |
| 938-396 | David Hamm | $1,220.39 | $1,220.39 | $0.00 |
| 938-397 | Rochelle Hamm | $4.78 | $4.78 | $0.00 |
| 938-402 | Brian Hardwick | $37.74 | $37.74 | $0.00 |
| 938-403 | Richard Hargett | $671.01 | $671.01 | $0.00 |
| 938-409 | Deidra Hartman | $7,594.19 | $7,594.19 | $0.00 |
| 938-410 | William Hartman | $10,749.70 | $10,749.70 | $0.00 |
| 938-422 | Seeta Heistein | $149.88 | $149.88 | $0.00 |
| 938-423 | Craig Heller | $104.08 | $104.08 | $0.00 |
| 938-425 | Carol Hemingway | $53.39 | $53.39 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 938-429 | Jennifer Herman | $168.57 | $168.57 | $0.00 |
| 938-434 | David Hightower | $55.85 | $55.85 | $0.00 |
| 938-435 | David Hiley | $498.26 | $498.26 | $0.00 |
| 938-436 | Cameo Hill | $112.55 | $112.55 | $0.00 |
| 938-447 | Timothy Hollems | $129.17 | $129.17 | $0.00 |
| 938-455 | Nicole Hsiang | $370.95 | $370.95 | $0.00 |
| 938-456 | He Huang | $243.78 | $243.78 | $0.00 |
| 938-464 | James Hundertmark | $3.49 | $3.49 | $0.00 |
| 938-466 | Bettie Hutson | $31.53 | $31.53 | $0.00 |
| 938-473 | Christopher Isaak | $3,129.38 | $3,129.38 | $0.00 |
| 938-478 | Lindy Jankura | $305.82 | $305.82 | $0.00 |
| 938-486 | Michael Johnson | $160.04 | $160.04 | $0.00 |
| 938-487 | Patricia Johnson | $3,808.56 | $3,808.56 | $0.00 |
| 938-490 | Brent Jones | $2.58 | $2.58 | $0.00 |
| 938-492 | Melvin Jones | $284.87 | $284.87 | $0.00 |
| 938-493 | Wallace Jones | $5,160.19 | $5,160.19 | $0.00 |
| 938-494 | Kari Jordahl | $5.17 | $5.17 | $0.00 |
| 938-50 | Bradley Barket | $503.61 | $503.61 | $0.00 |
| 938-507 | Julie Kawashima | $300.10 | $300.10 | $0.00 |
| 938-51 | Marc Barrett | $2.39 | $2.39 | $0.00 |
| 938-516 | Mary Kemp | $490.39 | $490.39 | $0.00 |
| 938-517 | Paul Kerness | $2.27 | $2.27 | $0.00 |
| 938-519 | Andrew Kervin | $11.22 | $11.22 | $0.00 |
| 938-522 | Kevin Killourie | $443.82 | $443.82 | $0.00 |
| 938-524 | Andrew Kim | $2,636.42 | $2,636.42 | $0.00 |
| 938-527 | Adam Kirk | $729.45 | $729.45 | $0.00 |
| 938-529 | Robert Kirk | $223.95 | $223.95 | $0.00 |
| 938-53 | Garret Barry | $5.56 | $5.56 | $0.00 |
| 938-531 | KT Kishan | $3,562.10 | $3,562.10 | $0.00 |
| 938-533 | Irene Kitzman | $50.74 | $50.74 | $0.00 |
| 938-54 | Julia Barry | $11.12 | $11.12 | $0.00 |
| 938-548 | Rodger Krause | $83.22 | $83.22 | $0.00 |
| 938-55 | Stephen Barsanti | $6.61 | $6.61 | $0.00 |
| 938-550 | Tara Krieger | $197.70 | $197.70 | $0.00 |
| 938-551 | David Kroft | $2.14 | $2.14 | $0.00 |
| 938-554 | Stephen Kulin | $27.85 | $27.85 | $0.00 |
| 938-57 | John Bassett | $3,144.67 | $3,144.67 | $0.00 |

| 938-576 | Jennifer Lenz | $4,933.27 | $4,933.27 | $0.00 |
|---|---|---|---|---|
| 938-586 | Sandra Lewis | $163.46 | $163.46 | $0.00 |
| 938-588 | Michael Lichtenberger | $2.06 | $2.06 | $0.00 |
| 938-592 | Robin Lipton | $5.43 | $5.43 | $0.00 |
| 938-603 | Salamatu Lot | $144.95 | $144.95 | $0.00 |
| 938-605 | Angelina Lugo | $3,991.50 | $3,991.50 | $0.00 |
| 938-611 | Chris Madrid | $2.03 | $2.03 | $0.00 |
| 938-613 | Edmund Maguire | $764.72 | $764.72 | $0.00 |
| 938-618 | Perry Maloff | $5,852.67 | $5,852.67 | $0.00 |
| 938-62 | Arthur Beauverd | $933.62 | $933.62 | $0.00 |
| 938-629 | Joel Martin | $5.73 | $5.73 | $0.00 |
| 938-632 | Kristianna Mason | $42.23 | $42.23 | $0.00 |
| 938-633 | John Massey | $118.75 | $118.75 | $0.00 |
| 938-637 | Gary Matsumoto | $2,951.87 | $2,951.87 | $0.00 |
| 938-642 | Cynthia McCaffety | $51.31 | $51.31 | $0.00 |
| 938-644 | Lucinda McCall | $90.80 | $90.80 | $0.00 |
| 938-658 | Lori McQuiston | $3.99 | $3.99 | $0.00 |
| 938-659 | Denise Mellerup | $35.65 | $35.65 | $0.00 |
| 938-660 | Roger Melton | $1.99 | $1.99 | $0.00 |
| 938-663 | Shawn Meredith | $2,878.34 | $2,878.34 | $0.00 |
| 938-664 | Steven Merrell | $1,104.67 | $1,104.67 | $0.00 |
| 938-668 | Scott Middleton | $99.07 | $99.07 | $0.00 |
| 938-670 | Clifford Miller | $616.93 | $616.93 | $0.00 |
| 938-678 | David Moats | $285.92 | $285.92 | $0.00 |
| 938-680 | Cristine Montalvo | $44.50 | $44.50 | $0.00 |
| 938-687 | Douglas Morgan | $76.03 | $76.03 | $0.00 |
| 938-693 | Kiersten Muenchinger | $5,602.44 | $5,602.44 | $0.00 |
| 938-695 | Jean-Jacques Mulleneaux | $14.46 | $14.46 | $0.00 |
| 938-70 | Carol Berinato | $12,809.00 | $12,809.00 | $0.00 |
| 938-701 | Thep Nampannha | $1,487.69 | $1,487.69 | $0.00 |
| 938-704 | Robert Naylor | $6,780.98 | $6,780.98 | $0.00 |
| 938-706 | Franklin Nehs | $26.29 | $26.29 | $0.00 |
| 938-708 | Dennis Nelson | $557.41 | $557.41 | $0.00 |
| 938-713 | Nam Nguyen | $5,049.81 | $5,049.81 | $0.00 |
| 938-718 | Andrew Nofsinger | $125.42 | $125.42 | $0.00 |
| 938-72 | Elizabeth Berlin | $1.07 | $1.07 | $0.00 |
| 938-720 | Carolyn Norris | $3.36 | $3.36 | $0.00 |

| 938-721 | Tom Norris | $5,678.41 | $5,678.41 | $0.00 |
|---|---|---|---|---|
| 938-725 | Eric O'Bannon | $979.69 | $979.69 | $0.00 |
| 938-728 | Fernando Ochoa | $1,292.39 | $1,292.39 | $0.00 |
| 938-735 | Lisa Ohanesian-Gambill | $3.93 | $3.93 | $0.00 |
| 938-745 | Dionisios Pagoulatos | $962.68 | $962.68 | $0.00 |
| 938-75 | Saumitra Bhargava | $54.23 | $54.23 | $0.00 |
| 938-758 | Dexter Patterson | $11.77 | $11.77 | $0.00 |
| 938-759 | Erna Patterson | $1,725.62 | $1,725.62 | $0.00 |
| 938-762 | Dale Payton-Engle | $14,000.63 | $14,000.63 | $0.00 |
| 938-765 | Lois Peifer | $3.74 | $3.74 | $0.00 |
| 938-766 | Joe Peng | $497.23 | $497.23 | $0.00 |
| 938-771 | Laszlo Petrik | $2,301.85 | $2,301.85 | $0.00 |
| 938-777 | Michael Phillips | $15.59 | $15.59 | $0.00 |
| 938-786 | Kimberlee Piper | $102.98 | $102.98 | $0.00 |
| 938-795 | Theresa Poprac | $746.03 | $746.03 | $0.00 |
| 938-802 | Sharon Pettigrew | $75.93 | $75.93 | $0.00 |
| 938-808 | Gerald Radke | $17.28 | $17.28 | $0.00 |
| 938-809 | Mary Beth Radke | $17.18 | $17.18 | $0.00 |
| 938-810 | Sriman Ramabhadran | $18.42 | $18.42 | $0.00 |
| 938-811 | Hector Ramos | $131.52 | $131.52 | $0.00 |
| 938-821 | Brian Reister | $31.45 | $31.45 | $0.00 |
| 938-822 | Sadie Reister | $4.99 | $4.99 | $0.00 |
| 938-826 | Karen Retardo | $90.03 | $90.03 | $0.00 |
| 938-828 | Michael Richard | $123.47 | $123.47 | $0.00 |
| 938-831 | Seth Rife | $4.43 | $4.43 | $0.00 |
| 938-843 | Rebecca Robinson | $10.00 | $10.00 | $0.00 |
| 938-844 | Cuauhtemoc Rochin | $1,134.48 | $1,134.48 | $0.00 |
| 938-845 | Rafael Rochin | $1,156.29 | $1,156.29 | $0.00 |
| 938-85 | Ellen Blau | $34.54 | $34.54 | $0.00 |
| 938-850 | Andrew Root | $7.56 | $7.56 | $0.00 |
| 938-852 | Gloricel Rosario | $99.77 | $99.77 | $0.00 |
| 938-854 | Barry Rosenblatt | $30.74 | $30.74 | $0.00 |
| 938-863 | Wayne Runyon | $349.45 | $349.45 | $0.00 |
| 938-879 | Richard Santos | $978.24 | $978.24 | $0.00 |
| 938-88 | Michael Boehm | $222.88 | $222.88 | $0.00 |
| 938-895 | Harold Seaman | $169.12 | $169.12 | $0.00 |
| 938-903 | Christine Shaffer | $1.90 | $1.90 | $0.00 |

| 938-910 | Jonathan Sharp | $145.26 | $145.26 | $0.00 |
|---|---|---|---|---|
| 938-913 | Robert Shemwell | $37.87 | $37.87 | $0.00 |
| 938-915 | Jennifer Sherman | $202.32 | $202.32 | $0.00 |
| 938-916 | Gene Shin | $2,066.85 | $2,066.85 | $0.00 |
| 938-92 | Michael Borka | $2.96 | $2.96 | $0.00 |
| 938-920 | Ric Shumway | $154.12 | $154.12 | $0.00 |
| 938-921 | Simon Sia | $109.31 | $109.31 | $0.00 |
| 938-927 | Doris Simpkins | $5.15 | $5.15 | $0.00 |
| 938-928 | THOMAS SIMPSON | $22,076.96 | $22,076.96 | $0.00 |
| 938-932 | Tony Sladek | $3,805.64 | $3,805.64 | $0.00 |
| 938-933 | Shawn Slevin | $1,034.80 | $1,034.80 | $0.00 |
| 938-936 | Lisa Smith | $27.16 | $27.16 | $0.00 |
| 938-940 | Penelope Smith | $9.49 | $9.49 | $0.00 |
| 938-943 | David Snyder | $4.06 | $4.06 | $0.00 |
| 938-944 | Jodi Somers | $764.50 | $764.50 | $0.00 |
| 938-95 | Rene Bourque | $11.30 | $11.30 | $0.00 |
| 938-950 | Sasha St. Denny | $576.49 | $576.49 | $0.00 |
| 938-951 | Semara St. Denny | $960.52 | $960.52 | $0.00 |
| 938-952 | Steve St. Denny | $340.15 | $340.15 | $0.00 |
| 938-957 | Catherine Stauber | $6.88 | $6.88 | $0.00 |
| 938-958 | Malinda Steckly | $1,841.91 | $1,841.91 | $0.00 |
| 938-970 | Kari Stricklin | $15.59 | $15.59 | $0.00 |
| 938-972 | Scott Stroud | $342.07 | $342.07 | $0.00 |
| 938-989 | Thomas Tainter | $3.33 | $3.33 | $0.00 |
| 938-990 | Gerald Talavera | $4,718.45 | $4,718.45 | $0.00 |
| 938-992 | Harlan Talley | $1.61 | $1.61 | $0.00 |
| 938-999 | BENJAMIN TAYLOR | $3,877.35 | $3,877.35 | $0.00 |
| 939 | MARY E STEELE | $833.33 | $833.33 | $0.00 |
| 941 | STEPHANIE DEITERS | $1,588.58 | $1,588.87 | $0.00 |
| 943 | BRENT LLORA | $1,271.95 | $1,271.95 | $0.00 |
| 946 | SABINE WATERMANN | $5,750.00 | $5,750.00 | $0.00 |
| 958 | Joshua Weihnacht | $2,331.99 | $2,331.99 | $0.00 |
| 959 | RANDALL BURKHOLZ | $7,897.51 | $7,897.51 | $0.00 |
| 965 | Pennsylvania Department of Revenue | $1,211.87 | $1,211.87 | $0.00 |
| 969 | FRANCHISE TAX BOARD | $8,575.77 | $8,575.77 | $0.00 |

| | Total to be paid to priority claims: | $2,990.62 |
|---|---|---|
| | Remaining balance: | $1,424,118.11 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $1,622,600.69 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 100.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | QWEST COMMUNICATIONS COMPANY LLC | $65,041.28 | $65,041.28 | $0.00 |
| 2 | QWEST COMMUNICATIONS COMPANY LLC | $5,439.60 | $5,439.60 | $0.00 |
| 3 | IPSWITCH, INC. | $13,475.00 | $13,475.00 | $0.00 |
| 4 | LEAF | $116,410.26 | $116,410.26 | $0.00 |
| 7 | Top Layer Security | $37,400.67 | $37,400.67 | $0.00 |
| 13 | DELL MARKETING, L.P. | $57,874.18 | $57,874.18 | $0.00 |
| 14 | BROADVIEW NETWORKS | $896.54 | $896.54 | $0.00 |
| 37 | GENERAL ELECTRIC CAPITAL CORP | $45,371.99 | $45,371.99 | $0.00 |
| 94 | BRUCE R CANNY | $776.14 | $776.14 | $0.00 |
| 195 | A-1 TECHNOLOGY | $14,938.75 | $14,938.75 | $0.00 |
| 323 | DECCAN I SERVICES PVT. LTD. | $33,660.00 | $33,660.00 | $0.00 |
| 360A | 230 W. MONROE PT LLC | $267,259.34 | $161,030.30 | $106,229.04 |
| 423 | HSW INTERNATIONAL, INC. | $28,554.82 | $28,554.82 | $0.00 |
| 447 | DEWITT STERN GROUP INC | $41,294.46 | $41,294.46 | $0.00 |
| 490 | CORNER BAKERY CAFE | $390.12 | $390.12 | $0.00 |
| 498 | GRE MORGAN LANE LLC | $379,166.70 | $379,166.70 | $0.00 |
| 508 | SUNGARD CORBEL LLC | $1,245.74 | $1,245.74 | $0.00 |
| 524 | PITNEY BOWES INC | $15,030.00 | $15,030.00 | $0.00 |
| 581 | PLAINSBORO TOWNSHIP (POLICE) | $559.35 | $559.35 | $0.00 |
| 583A | FRANCHISE TAX BOARD | $428.95 | $428.95 | $0.00 |

| 600 | INTEGRATED DATA STORAGE, LLC | $242,239.86 | $242,239.86 | $0.00 |
| 616 | PITNEY BOWES INC | $3,200.00 | $3,200.00 | $0.00 |
| 627B | ROWND, JOHN W. | $976.72 | $0.00 | $976.72 |
| 631 | COMPENSIA | $521.52 | $521.52 | $0.00 |
| 672 | ADVANSTAR COMMUNICATIONS INC | $4,400.00 | $4,400.00 | $0.00 |
| 696B | MUCHER, THOMAS | $467.43 | $0.00 | $467.43 |
| 697 | ALLIED NATIONAL, INC. | $22,500.00 | $22,500.00 | $0.00 |
| 714 | THE NORTHERN TRUST COMPANY | $1,245.95 | $1,245.95 | $0.00 |
| 722 | THOUGHTWORKS | $98,030.00 | $98,030.00 | $0.00 |
| 726 | EGON ZEHNDER INTERNATIONAL, INC. | $76,912.00 | $76,912.00 | $0.00 |
| 738 | ACCOUNTEMPS DIV. OF | $3,257.40 | $3,257.40 | $0.00 |
| 807 | KROLL ONTRACK INC. | $27,350.00 | $27,350.00 | $0.00 |
| 812 | LEXISNEXIS/ACCOUNT | $7,579.17 | $7,579.17 | $0.00 |
| 822 | SONNENSCHEIN NATH & ROSENTHAL LLP | $7,958.00 | $7,958.00 | $0.00 |
| 852 | GLENN SOLOMON | $0.00 | $0.00 | $0.00 |
| 862 | NETJETS INTERNATIONAL, INC. | $0.00 | $0.00 | $0.00 |
| 863 | NETJETS SERVICES, INC. | $0.00 | $0.00 | $0.00 |
| 864 | NJI SALES, INC. | $0.00 | $0.00 | $0.00 |
| 884 | JOHN F. POWERS | $0.00 | $0.00 | $0.00 |
| 885 | FINANCIAL TECHNOLOGY PARTNERS LP | $0.00 | $0.00 | $0.00 |
| 886 | WOLTERS KLUWER FINANCIAL SERVICES, | $0.00 | $0.00 | $0.00 |
| 887 | WOLTERS KLUWER FINANCIAL SERVICES, | $0.00 | $0.00 | $0.00 |
| 905 | STEVE MCLAUGHLIN | $0.00 | $0.00 | $0.00 |
| 940 | MARKETWIRE INC | $748.75 | $748.75 | $0.00 |

Total to be paid to timely general unsecured claims:     $107,673.19
Remaining balance:     $1,316,444.92

    Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

Total to be paid to tardily filed general unsecured claims:    $0.00
Remaining balance:    $1,316,444.92

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $74,500,000.37 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 53.1 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 753 | SPECTRUM EQUITY INVESTORS V LP | $62,500,007.00 | $32,072,991.30 | $1,105,403.99 |
| 947 | State Street Bank & Trust Co., as Trustee for First Plaza Group | $4,803,000.00 | $2,465,976.40 | $83,716.64 |
| 948 | Performance Direct Investments II, L.P. | $5,197,000.00 | $2,668,607.45 | $90,242.18 |
| 949 | Foundation Capital VI, LP | $1,999,993.37 | $1,024,622.92 | $37,082.11 |

Total to be paid for subordinated claims:    $1,316,444.92
Remaining balance:    $0.00

To the extent funds remain after payment in full of all allowed claims, interest will be paid at the legal rate of 0.00 percent pursuant to 11 U.S.C. § 726(a)(5). Funds available for interest are $0.00. The amounts proposed for payment to each claimant, listed above, shall be increased to include the applicable interest.

Prepared By:   /s/ Gus A. Paloian
Trustee

Gus A. Paloian
233 S. Wacker Drive
Suite 8000
Chicago, IL 60606

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-NFR (10/1/2010)