## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 09-44943 |
| | ) | |
| CANOPY FINANCIAL, INC., | ) | Chapter 7 |
| | ) | |
| Debtor. | ) | Hon. Deborah L. Thorne |
| | ) | Hearing Date:  November 1, 2018 |
| | ) | Hearing Time: 9:30 a.m. |

### CERTIFICATE OF SERVICE

The undersigned non-attorney hereby certifies that on October 5, 2018, she caused to be

served a true and correct copy of each of the **Notice of Trustee's Final Report and**

**Applications for Compensation and Deadline to Object** via (i) the Court's CM/ECF electronic

noticing system, upon all registered participants in this proceeding, so identified on the attached

Service List; and  (ii) First Class, U.S. Mail, postage prepaid, upon each of the parties, as noted,

on the attached Service List.


Dated:  October 8, 2018

_Jennifer M. McManus_
Jennifer M. McManus


Subscribed and sworn to be before me
this 8th day of October, 2018

_Roose Marie Brown_
Notary Public



TERESA MARIE BROWN
OFFICIAL SEAL
Notary Public, State of Illinois
My Commission Expires
May 12, 2020

50448214v.1

# CANOPY FINANCIAL, INC.
## SERVICE LIST

## SERVED VIA ELECTRONIC CM/ECF

| | |
|---|---|
| David A. Agay | dagay@mcdonaldhopkins.com, mbrady@mcdonaldhopkins.com; burrell@mcdonaldhopkins.com |
| George P. Apostolides | gpapostolides@arnstein.com |
| Kimberly A. Backer | kbacher@shawgussis.com; bharrington@shawgussis.com |
| Babak Bakhtiari | babakb@atbankruptcy.com; gus@atbankruptcy.com |
| Terence G. Banich | tbanich@shawgussis.com; kdevries@shawgussis.com |
| Ronald Barliant | ronald.barliant@goldbergkohn.com; kristina.bunker@goldbergkohn.com |
| Kori M. Bazanos | kori@bazanoslaw.com |
| Elizabeth C. Berg | ecberg@ameritech.net |
| Brad Berish | bberish@ag-ltd.com |
| Corey S. Berman | cwcsbl@sbcglobal.net |
| Timothy W. Brink | timothy.brink@dlapiper.com, docketingchicago@dlapiper.com, william.guthrie@dlapiper.com |
| Joel A. Brodsky | joelbrodsky@sbcglobal.net |
| William H. Brownstein | brownsteinlaw.bill@gmail.com |
| Kurt M. Carlson | kcarlson@muchshelist.com, dmyer@muchshelist.com |
| Frederick L. Carpenter | fcarpenter@dfreeland.com |
| Paul Catanese | pcatanese@mcguirewoods.com; docket@mcguirewoods.com |
| Scott R. Clar | sclar@craneheyman.com; mjoberhausen@craneheyman.com; asimon@craneheyman.com |
| Jerome F. Crotty | jcrotty@rieckcrotty.com; bhenry@rieckcrotty.com |
| David L. DePew | depewlaw@megsinet.net |
| Jeffrey W. Deer | jwdeer@aol.com; tonarlopez31@gmail.com |
| Teresa M. Dickinson | tdickinson@statmanharris.com |
| William J. Factor | wfactor@wfactorlaw.com, wfactor@gmail.com, nb@wfactorlaw.com |
| William B. Fecher | wbfecher@statmanharris.com |
| Faye B. Feinstein | faye.feinstein@quarles.com; stella.love@quarles.com; anthony.steinike@quarles.com |

50448214v.1

| | |
|---|---|
| Marc Ira Fenton | mfenton@statmanharris.com |
| Robert M. Fishman | rfishman@shawgussis.com |
| Mason N. Floyd | floyd@mbsrhlaw.com; bauer@mbsrhlaw.com |
| Matthew T. Gensburg | gensburgm@gtlaw.com; chidocket@gtlaw.com; chibkydocket@gtlaw.com; greenbergc@gtlaw.com; sullivanka@gtlaw.com |
| Michael L. Gesas | mlgesas@arnstein.com; blsutton@arnstein.com; lcsolomon@arnstein.com; jbmedziak@arnstein.com |
| Douglas C. Giese | dcg@h2law.com; dcgiese@hotmail.com |
| Gordon E. Gouveia | ggouveia@shawgussis.com; mwestbrook@shawgussis.com |
| David M. Greenwald | dgreenwald@jenner.com; mmatlock@jenner.com |
| John T. Gregg | john.gregg@btlaw.com |
| John W. Guzzardo | jguzzardo@shawgussis.com |
| Dean C. Harvalis | USTPRegion11.es.ecf@usdoj.gov, constantine.harvalis@usdoj.gov |
| B. Lane Hasler | lanehasler@blhpc.com |
| Melissa M. Hinds | mhinds@jenner.com; mmatlock@jenner.com |
| Kaija K. Hupila | khupila@jenner.com; dgreenwald@jenner.com |
| Paula K. Jacobi | pjacobi@btlaw.com; jsantana@btlaw.com; ckwilosz@btlaw.com |
| Blaine C. Kimrey | bkimrey@lathropgage.com; jstein@lathropgage.com |
| Colby Kingsbury | colby.kingsbury@faegrebd.com; kimberly.charbonneau@faegrebd.com |
| Peter Krebs | pkrebs@skadden.com, mmirkovi@skadden.com |
| Patrick S. Layng | USTPRegion11.es.ecf@usdoj.gov |
| Vincent E. Lazar | vlazar@jenner.com, lyap@jenner.com, mmatlock@jenner.com; docketing@jenner.com |
| Mark E. Leipold | mleipold@gouldratner.com; stamssot@gouldratner.com; hmartinez@gouldratner.com |
| Matthew M. Litvak | litvakmatt@gmail.com; litvakmatt.court.docket@gmail.com |
| Sara E. Lorber | slorber@wfactorlaw.com; nb@wfactorlaw.com |
| Colette Luchetta-Stendel | colette@ameritech.net |
| Jeff J. Marwil | jmarwil@proskauer.com |
| Timothy S. McFadden | tmcfadden@btlaw.com |
| Colleen E. McManus | cmcmanus@carlsondash.com |
| George R. Mesires | grmesires@uhlaw.com |

3

| | |
|---|---|
| Joy L. Monahan | jmonahan@edwardswildman.com; ksoto@edwardswildman.com |
| Kevin H. Morse | khmorse@arnstein.com |
| Christopher L. Muniz | clm@sacounsel.com |
| Lauren N. Nachinson | lauren.nachinson@quarles.com; sara.sullivan@quarles.com mburr@quarles.com |
| Robert D. Nachman | robert.nachman@bfkn.com; jean.montgomery@bfkn.com; mackowiak@bfkn.com |
| Monica R. Pinciak-Madden | mpinciak@jenner.com; docketing@jenner.com; pjacobs@jenner.com |
| John F. Pollick | jpollick@mcguirewoods.com |
| Mark L. Radtke | mradtke@shawgussis.com, bharrington@shawgussis.com |
| Sheila A. Ramacci | dlf9601b@aol.com |
| Matthew Rice | mrice@sperling-law.com |
| Patrick F. Ross | pfross@uhlaw.com; kburde@uhlaw.com; rjanczak@uhlaw.com; keedeus@uhlaw.com; tefiester@uhlaw.com; kameloud@uhlaw.com; sgfeibus@uhlaw.com |
| Todd A. Rowden | trowden@thompsoncoburn.com; mburt@thompsoncoburn.com |
| Daniel Rubin | drubin@statmanharris.com |
| Marisa L. Saber | msaber@cozen.com |
| Bruce C. Scalambrino | bcs@sacounsel.com |
| Marylynne K. Schwartz | mschwartz@shawgussis.com |
| Sean T. Scott | stscott@mayerbrown.com |
| Scott A. Semenek | scott.semenek@faegrebd.com; melanie.senesac@faegrebd.com |
| Jean Soh | jsoh@polsinelli.com |
| Konstantine T. Sparagis | gsparagi@yahoo.com |
| Jay L Statland | jstatland@burkelaw.com; plane@burkelaw.com |
| Jerry L. Switzer | jswitzer@polsinelli.com |
| L. Judson Todhunter | jtodhunter@howardandhoward.com |
| Grayson T. Walter | gwalter@proskauer.com |
| Erica Wax | ewax@ulmer.com; rfabre@ulmer.com |
| Collin B. Williams | williamsco@gtlaw.com; scavom@gtlaw.com; chibkydocket@gtlaw.com |
| Si Yong Yi | syi@tresslerllp.com; tresslerdocket@tresslerllp.com |

50448214v.1

| | |
|---|---|
| Jonathan W. Young | jyoung@edwardswildman.com;<br>srodriguez@edwardswildman.com;<br>ecffilings@edwardswildman.com |
| Bruce E. de'Medici | bdemedici@gmail.com |

50448214v.1

Label Matrix for local noticing
0752-1
Case 09-44943
Northern District of Illinois
Chicago
Mon Oct  8 09:33:41 CDT 2018

230 W. Monroe PE LLC
William B Guthrie
DLA Piper LLP US
230 W. Monroe St Ste 1900
Chicago, IL 60606-4710

A-1 Technology
115 Broadway, Ste. 1304
New York, NY 10006-1626

AVERBUCH, YEVGENIY
926 Adams Ct.
Vernon Hills, IL 60061-1328

Aaron Allen
Zachery Howell
3267 DeOvan Ave
Stockton CA 95204-1355

Aaron Debord
20402 Cisco Hill Ct
Katy, TX 77450-7421

Accountemps Div. of
Robert Half International
Attn: Karen Lima
5720 Stoneridge Dr
Pleasanton, CA 94588-2732

Adam Blumenstein
2817 Medill Place
Los Angeles, CA 90064-4643

Adam William Angione
65 Morton St Apt 5i
New York, NY 10014-4076

Advanstar Communications Inc
Wagner Falconer & Judd
c/o Michael DuPont
80 S 8th St Suite 1700
Minneapolis, MN 55402-2110

Aetna Health Holdings, LLC as Successor-by-M
Cozen O'Connor
One Liberty Place
1650 Market Street
Philadelphia, PA 19103-7301

Aimee Vicencio
5838 Birch Ct Apt H
Oakland, CA 94618-1646

Alan Hopfensperger
4635 Howard Ave.
Cincinnati, OH 45223-1622

Alan Malchuk
4217 Lake Cliff Dr
Clemmons, NC 27012-8409

Alan Mikesell
16284 Wrestle Creek Road
Wapakoneta, OH 45895-8147

Alan P. Malchuk
4217 Lake Cliff Drive
Clemmons, NC 27012-8409

Alan Sallman
3210 Wheatridge
Pearland, TX 77581-2441

Alana Hutchins
414 Scotts Way
Augusta, GA 30909-3135

Albert Chiodi
PO Box 1758
Mount Dora, FL 32756-1758

Alexander Rishkes
22 West 77 St.
#56
New York, NY 10024-5154

Alexander Sears
6920 Heathstone Ct
Fairfax Station, VA 22039-1828

Alexander Wan
77-34 113th St
Apt. 2B
Forest Hills, NY 11375-7136

Alexander Williams
77 W 24th St PH-A
New York, NY 10010-3230

Alexandra Horowitz
353 Riverside Dr.
4-B
New York, NY 10025-2766

Alexis Frasz
80 Cottonbrook Rd
Dover Foxcraft, ME 04426-3902

Alfred Ducharme Jr.
12028 Valleyheart Drive
Studio City, CA 91604-2043

Alfredo Flores
808 E Bell
PO Box 857
Stanton, TX 79782-0857

Alicia Webb
90 Stull Drive
Benton, MO 63736-8274

Alis Gheorshies
14805 NE 13th Cir
Vanconver, WA 98684-3670

Alisse Sikes
159 Greenfield St.
Buffalo, NY 14214-1941

Allan Kyle Sallman
3210 Wheatridge
Pearland, TX 77581-2441

Allan Sucker
3201 Sleepy Hollow Drive
Plano, TX 75093-3410

Allen Gunter
11100 Pairnoy Lane
Austin, TX 78739-2100

Allied National, Inc.
4551 W 107th St Suite 100
Overland Park, KS 66207-4037

Alta Kreindler
7080 East Aracoma Drive
Cincinnati, OH 45237-2318

Amanda Gepson
1940 Franciscan Way #114
Alameda, CA 94501-6021

Amanda Rowley
590 10th St Apt 2
Brooklyn, NY 11215-4406

Amelia Herring
12370 Buchanan Hwy
Temple, GA 30179-2767

Amy Neiman
103 Rouse Ct.
Pleasant Hill, CA 94523-4630

Ana Gomes
88 Hillside Ave
Milford, CT 06460-7809

Andrea Holman
1011 Hunters Circle
Benton, IL 62812-2879

Andrew Nordquist
638 Adams St. NE
Minneapolis, MN 55413-2144

Andrew Pickholtz
814 Rose Blossom Drive
Ref.CF-2
Cupertino, CA 95014-4214

Andrew Sleezer
811 S Knoxville Ave
Tulsa, OK 74112-3843

Andrew Stroh
11 2nd St. Extension
Donora, PA 15033-1716

Angela Mentz
63 Ford St
Hamden CT 06517-2538

Angela Walls
5163 Eliots Oak Rd
Columbia, MD 21044-1853

Anna Mae Grace
1310 S. Charles St.
Baltimore, MD 21230-4219

Annamaria Mastrocola
53 Lynrose Circle
Schwenksville, PA 19473-1690

Arne Van Der Heyde
853 N Medina Line Rd
Akron, OH 44333-1323

Arnold Gambill
6016 Bethania Tobaccoville Rd
Pfafftown, NC 27040-9013

Arthur Melville
279 Redding Road
Redding, CT 06896-2823

Ashok Thota
1247 Lake Side Drive Apt 1033
Sunnyvalle, CA 94085-1007

Ayana Azim
PO Box 9698
Kansas City, MO 64134-0698

BACH, BRADFORD
1773 Delta Dr.
Aurora, IL 60503-5716

BARRY G STEED
50 EAGLE LANE
ELDORADO IL 62930-3665

BEN HOFFMAN,
1925 10th St.
Cuyahoga Falls, OH 44221-3829

BERI, TINA CHITRAKSHI
14 Fountayne Ct.
Princeton, NJ 08540-7823

BOWEN, KEITH
1375 Rebecca Dr., #409
Hoffman Estates, IL 60169-1043

BRADFORD, DREW
1931 W. Crystal St., #1B
Chicago, IL 60622-3137

BUDIDHA, GAUTAM
3042 W. Wellington Ave., #2
Chicago, IL 60618-6924

Barbara Coleman
213 Hessian Hills Road
Croton On Hudson, NY 10520-2111

Barbara Cross-Madrigal
1505 St. Lawrence Ave.
Bronx, NY 10460-3226

Barbara Keim
301 East Hunters Ridge
Valmeyer, IL 62295-3108

Barbara Leone
2892 Roxbury Road
Winter Park, FL 32789-3315

Barbara Shapiro
140 S. Blvd. Of Presidents
Sarasota, FL 34236-1702

Barbara Swanson
18126 US 84-285
Santa Fe, NM 87506-0983

Barrett & Saramma Knudsen
616 NW 193r St
Edmond, OK 73012

Barry Steed
50 Eagle Lane
Eldorado, IL 62930-3665

Ben Dotson
900 Wildes Road
Fallon, NV 89406-7845

Ben Engebreth
15 Lefferts Pl
Brooklyn, NY 11238-2708

Benjamin Johanson
99 Oakvue Road
Pleasant Hill, CA 94523-3611

Bernard Hussman
P.O. Box 2461
Vashon, WA 98070-2461

Beth Hauptle
8615 Camden St.
Alexandria, VA 22308-2316

Beth McGuire
31045 Sutherland Drive
Redlands, CA 92373-7631

Bette Sprague
PO Box 26853
Santa Ana, CA 92799-6853

Betty Asher
c/o Greenwood Asher & Associates
42 Business Centre Dr Suite 206
Miramar Beach, FL 32550-6995

Blake Pitchford
7 Charles St. #1F
New York, NY 10014-3042

Bob McNeal
5761 Bouquet Canyon
Somerset, CA 95684-9418

Bongseok Suh
10440 Deerwood Dr. Apt 332
Houston, TX 77042-1139

Bonnie Prusak
4664 Venetian Way
Frisco, TX 75034-6694

Brad Dennis
32202 Avenger Place
Rancho Palos Verdes, CA 90275-6004

Brandon Newman
23934 Fitch Road
Thompsonville, IL 62890-3403

Brenda Stewart
2211 Calle Cacique
Santa Fe, NM 87505-4944

Brent Llora
3047 Cross Anchor Rd
Woodruff, SC 29388-9587

Brent Randall
2861 Treat Blvd
Concord, CA 94518-3561

Bret Gilsdorf
121 Brainerd Ave
Libertyville, IL 60048-2102

Bret Hrbek
1207 Windsor Ct
Front Royal, VA 22630-3752

Brian Fahselt
1600 Stout St.
Suite 1000
Denver, CO 80202-3133

Brian Ford
11151 Jellico Ave.
Granada Hills, CA 91344-4020

Brian Gutknecht
2128 Lattice Ct.
Plano, TX 75075-3512

Brian Kleinfeld
1735 Big Ridge Rd
Harrisby, IL 62946-4937

Brian Nordschow
1968 185th Ave.
Decorah, IA 52101-7550

Brian Warner
8121 Sehome Road
Blaine, WA 98230-9564

Britta Riley
240 Broadway #502
Brooklyn, NY 11211-8408

Broadview Networks
c/o Lisa LaCalle
45-18 Court Square
LIC NY 11101-2955

Brook Leonard
1001 Skyline Dr.
Seneca, MO 64865-9334

Bruce Gibbons
3655 Habersham Rd
Unit 127
Atlanta, GA 30305-5403

Bruce R Canny
6060 Southwest Rd Apt B
Platteville, WI 53818-8807

Bryan McFarland
6351 Danville Ct.
Newburgh, IN 47630-2185

Bryan Ripka
3221 SW Avalon Way #308
Seattle, WA 98126-4424

Burt Weiss
7430 Cromwell
Saint Louis, MO 63105-2919

C Rick Harter
567W 600 N
Middletown IN 47356

CAMPBELL, MEGHAN
7377 N. Rogers, #205
Chicago, IL 60626-5963

CAROLYN WYSOCKI
17 BUNKER HILL RUN
EAST BRUNSWICK NJ 08816-3315

CARVAJAL, MANUEL
825 Spring Ct.
Lake Zurich, IL 60047-2848

COOK, JASON L
330 N. Jefferson, #704
Chicago, IL 60661-1193

Camille M Jones-Mitchell
5238 S Kenwood Ave #3
Chicago IL 60615-4019

Camille Schenkel
365 Bridge St #4F
Brooklyn, NM 11201-3803

Capron Levine
250 W 88th, 603
New York, NY 10024-1761

Cari Keener
221 W. Buchanan Rd. #132
Pittsburg, CA 94565-6560

Carl E & Lisa Hites
8789 N Meridan Rd
PO Box 627
Monon, IN 47959-0627

Carl E Campos
610 W Hawthorne Drive
Walnut Creek, CA 94596-6010

Carl Johnson
302 Mountain Ridge Road
Millbrook, AL 36054-2137

Carl Treleaven Health Savings Account
15208 Gulf Blvd # 407
Madeira Beach, FL 33708-1861

Carol A D'Angelo
3366 SE East Snow Rd
Point St Lucie, FL 34984-6415

(p)CAROL D ANGELO
3366 SE EAST SNOW ROAD
PORT SAINT LUCIE FL 34984-6415

Carol L Powell
210 Gilger Avenue
Martinez, CA 94553-3735

Carol Powell
210 Gilger Ave.
Martinez, CA 94553-3735

Carol Rollins
9521 Salem Hills Court
Las Vegas, NV 89134-7883

Carol S Kay
2459 SE TV Hwy
PMB 166
Hillsboro, OR 97123-7919

Carol Yost
11911 Jacaranda Place
Cypress, TX 77429-2858

Carolyn Zareski
302 Chestnut Hill Road
Wilton, CT 06897-3501

Carolyne Challice
178 Carriage Lane
Pacheco, CA 94553-5581

Carrol Ehrhart
3536 Echo Valley Rd
Mt Joy, PA 17552-8626

Cathy Kamhi
853 Seacrest Drive
Largo, FL 33771-1329

Chad Brennan
6965 Fallen Timbers Dr
Dublin, OH 43017-3808

(c)CHAD MITSDARFFER
17777 COUNTY ROAD 1325 N
ENFIELD IL 62835-4218

Chapter 7 Trustee, Gus A. Paloian
on behalf of Canopy Account Holders
131 S. Dearborn Street
Suite 2400
Chicago, IL 60603-5577

Charles R Anderson II
132 Stockton Ave.
Uniontown, PA 15401-2809

Charles Wright
2327 Richton St., Apt. 1
Houston, TX 77098-3255

Charlotte Nowak
740 Klein Drive
Smithton, IL 62285-1402

Cheryl Ford
11151 Jellico
Granada Hills, CA 91344-4020

Cheryl Graham
6333 La Jolla Blvd Unit 358
La Jolla, CA 92037-6619

Cheryl Ridge
55 South Gore, Apt. 1-G
Webster Groves, MO 63119-2937

Chris Bassett
11002 Nw 28Th Ct
Vancouver, WA 98685-3625

Chris Rzepka
5840 W 83rd St
Burbank,IL 60459-1903

Christiane Fischer
04-74 48th Ave.
Apartment 21AB
Long Island City, NY 11109-5709

Christina Keller-McComas
6427 Oakdale Ave.
Woodland Hills, CA 91367-2718

Christina Kim
13202 Briar Forest Dr #4362
Houston, TX 77077-2460

Christine  C Berkefelt
606 Oleander St
Lake Jackson, TX 77566-6049

Christine Channing
139 E. Shipwreck Road
Santa Rosa Beach, FL 32459-3014

Christine Freeman
12428 9th Dr. SE
Everett, WA 98208-6305

Christine Harbin
1517 Theresa Court, Apt. 111
Saint Louis, MO 63104-1394

Christine Schultz
307 Hyde Park Drive
Hamilton, OH 45013-3462

Christopher Palmer
1057 Eagle Rd Apt Q-41
Wayne, PA 19087-3639

Claire Brenneman McMillan
26 Fairview Road
Kirkwood, PA 17536-9300

Clark Grove
127 Golden Hinde Blvd
San Rafael, CA 94903-3818

Claude Rolo
20 Upper Rd
Salisbury, CT 06068-1724

Claude-Andree Louissaint
420 West 47th St., #4D
New York, NY 10036-2315

Clay Hawkley
1400 Lee Hill Road #2
Boulder, CO 80304-0874

Company
1731 Technology Dr.,. Ste. 610
San Jose, CA 95110-1325

Connie Bingman
609 Crebs Avenue
Carmi, IL 62821-1283

Connie Trebing
1806 Patton Drive
Garland, TX 75042-8205

Constance Irons
10106 Baldwin Ct
Bethesda, MD 20817-1682

Corner Bakery Cafe
12700 Park Central Dr.
Dallas, TX 75251-1523

Coventry Health Care, Inc.
c/o Eric L. Scherling, Esq.
Cozen O'Connor
1900 Market Street
Philadelphia, PA 19103-3527

Craig Fry
10103 N. Canton Center
Plymouth, MI 48170-3876

Craig Hanway
303 W. Blaine St.
Seattle, WA 98119-3026

Craig McCloud
1053 Ramblewood Way
Lexington, KY 40509-2094

Craig Verwers
5989 White Settlement Rd.
Weatherford, TX 76087-6835

Cristine Ferguson
1064 Royal Mile
Birmingham, AL 35242-6061

Crystal Goodhall
110 Pentecost Way
Fort Walton Beach, FL 32547-2318

Curt Wilson
234 Bellingham Drive
Barrington, IL 60010-4806

Curtis Haley
P.O. Box 316
Rio Vista, TX 76093-0316

DING, HONGLIANG
23 Ludlow Ct.
West Windsor, NJ 08550-3271

DIVITO, DAVID
1711 S. Ridge Dr.
Arlington Heights, IL 60005-3651

DROSCHAK, BRITTANY
10881 Wheatlands Way
Huntley, IL 60142-4012

DUDNICHENKO, INNA
3939 Sidney Rd.
Huntingdon Valley, PA 19006-2348

Da Yang Yu
2 Elmwood Park Drive, #614
Staten Island, NY 10314-7530

Dale Lindsay
1592 Eton Way
Crofton, MD 21114-1526

Dale Lonsford
1107 Larksupr Ln
Taylor Lake Village, TX 77586-4724

Dale West
3105 Hillview Rd
Austin, TX 78703-1124

Daniel Brawley
PO Box 465
Borger, TX 79008-0465

Daniel E Jenny
404 Pelham Drive
Waynesbero VA 22980-1513

Daniel Edelstein
21 State St.
Saranac Lake, NY 12983-2110

Daniel Fitzsimmons
515 Fenelon Place
Dubuque, IA 52001-6632

Daniel Lind
374 Walsh Road
Atherton, CA 94027-6460

Daniel M Maschmeier II
4435 N. Wolcott Ave
Apt 2N
Chicago, IL 60640-5825

Daniel M. Mascmeier II
4428 N. Racine Ave
Apt GN
Chicago, IL 60640-5639

Daniel Meaux
121 Hazelnut Dr
Lafayette, LA 70508-4117

Daniel Ray Ormsby
PO Box 736
Stanley, NC 28164-0736

Daniel Young
445 S Snowmass Cir
Superior, CO 80027-6119

Darin Riddles
1622 Red Fox Rd
Edmond, OK 73034-5830

Darrell Kay
2459 SE Tv Hwy
PMB 166
Hillsboro, OR 97123-7919

Darryl Ehlert
8114 Bo Jack Dr
Houston, TX 77040-2402

David A Gaddis
242 Espario Ave
Pismo Beach, CA 93449

David Bedingfield
3250 Fm 3113
Stanton, TX 79782-5068

David Bogstad
11 Loma Vista
Walnut Creek, CA 94597-3409

David Brett and Phoebe Beasley
1807 E Poplar
West Frankfort, IL 62896-1624

David Castello
148 Pond View
Evans, GA 30809-6682

David Clarke
1836 Seahawk Lane
Navarre, FL 32566-8530

David Hawreluk
4 Lakeridge Dr
Matawan NJ 07747-3714

David Huelsman
211 Cantwell Ct.
Reynoldsburg, OH 43068-4329

David Krogdahl
18126 US 84-285
Santa Fe, NM 87506-0983

David Landis
240 Mercer St., Apt. 1303
New York, NY 10012-1590

David Lee
121 Secret Cove
Hercules, CA 94547-2709

David Metcalfe
4453 White Road
Marion, NY 14505-9551

David Nelson
6430 Elmoor
Troy, MI 48098-1898

David Orton
17881 Hickory Cir
Omaha, NE 68130-2626

David Philofsky
3609 Shadow Ridge Dr
Mckinney, TX 75072-4192

David Rees
322 Apple Dr.
Crestview, FL 32536-4296

David Spencer
3 Circle Oaks
Sandy, UT 84092-5503

David Warren
4777 Meadow Lake Drive
crestview FL 32539-6334

David Wellfare
2275 W 25th St. #79
San Pedro, CA 90732-4955

Dawn Reed
5546 Amby Dr
San Jose, CA 95124-6333

De Anna Mirzadegan
14431 Fruitvale Ave
Saratoga, CA 95070-5642

Deborah Trout
7533 Lupine Ct
Arvada, CO 80007-7938

Debra Carp
164 Agor Lane
Mahopac, NY 10541-1331

Debra J Karash
PO Box 783
Marshall, NC 28753-0783

Deccan i Services Pvt. Ltd.
Plot No. 12C/1,South Phase
Thiru-Vi-Ka Industrial Estate
Grundy, Chennai - 600 032
INDIA

Dell Marketing, L.P.
c/o Sabrina L. Streusand, Esq.
Streusand & Landon, L.L.P.
515 Congress Avenue, Ste. 2523
Austin, Texas 78701-3504

Demetres Ventouras
2-17 51 Avenue #606
Long Island City, NY 11101-5871

Demetres Ventouras
400 Central Park West 8M
New York, NY 10025-5833

Dena Taylor
3200 South 1st
#1210
Austin, TX 78704-6381

Dennis Malanga
2520 Autumn Drive
Manasquan, NJ 08736-2134

Dennis McCarthy
197 Long Meadow Road
Fairfield, CT 06824-1734

Dennis Schaefer
98-1375 Koaheahe Pl.
#97
Pearl City, HI 96782-3539

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

Desiree Farmer
71 Atwell Lane
Monticello, NY 12701-2444

Devon Reddingius
9129 Bearcat Rd
New Port Richey, FL 34655-1227

Dewitt Stern Group
ATTN: President
420 Lexington Ave., Ste. 2700
New York, NY 10170-0199

Dewitt Stern Group Inc
420 Lexington Ave., Ste. 2700
New York, NY 10170-0199

Diana M Austin
PO Box 21802
Roanoke, VA 24018-0182

Dianne Heyn
104 Ridge View Circle
Williamsburg, IA 52361-5400

Dido Galang
7615 Dayhill Dr
Spring, TX 77379-8296

Dilks & Knopik, LLC
35308 SE Center Street
Snoqualmie, WA 98065-9216

Dimitri Nikouline
21323 Dumetz Lane
Woodland Hills, CA 91364-4411

Dimitri Nikouline
21323 Dumetz Rd
Woodland Hills, CA 91364-4411

Dimosthenis Katsis
13602 Ulysses Ct.
Bowie, MD 20720-5409

Dineshchandra Shah
43862 Amity Place
Ashburn, VA 20147-3801

Dixie Simmons
1307 Charles Ave
Carterville, IL 62918-5119

Donald O Warren
PO Box 37832
Shreveport, LA 71133-7832

Donald Wolcott
7204 Dogwood Ln
Brimfield, IL 61517-9408

Donald Wood
PO Box 46
Bonnie, IL 62816-0046

Donna Brown
PO Box 392
Cave Creek, AZ 85327-0392

Donna Christianson
906 Mossbridge Ct
Pleasant Hill, CA 94523-2468

Doreen Solomon
110 South Ranger Blvd
Winter Park, FL 32792-4327

Dorsey Kindler, Jr.
106 Walnut Ave.
Saint Clairsville, OH 43950-1702

Doug & Kathleen Watson
c/o Watson & Maynez PC
1123 E Rio Grande
El Paso, TX 79902-4618

Douglas Charles Tanner
118 Ducane St
Summerville, SC 29483-8345

Douglas Weaver
538 6th St
Juneau, AK 99801-1023

Dr Janet Weathers
23 Cinnamon Circle
Walpole, MA 02081-3651

Dudley Kenworthy
1428 Gilmore St.
Mountain View, CA 94040-2915

Dudley Kenworthy
3812 Laguna Ave
Palo Alto, CA 94306-2628

Edward Alkire
318 Erie Avenue
Seatle, WA 98122-6524

Edward P Nenonen
125 West College Street
Harrisburg, IL 62946-2514

Edward Popovich
P. O. Box 811002
Boca Raton, FL 33481-1002

Edwin Tiu
1228 Picadilly Lane
Brentwood, CA 94513-5168

Egon Zehnder International, Inc.
350 Park Ave 8th Floor
New York, NY 10022-6079

Eileen Sheets
6784 Route 9
Hudson, NY 12534-8908

Elizabeth Elwell
1072 Lodi Ave.
S Lake Tahoe, CA 96150-7613

Elizabeth Harris
2033 Camel Lane # 6
Walnut Creek, CA 94596-5937

Elizabeth Porter
1181 SW 26 Ave
FT Lauderdale, FL 33312-3017

Elizabeth Sternberg
32 Domingo Ave # 1
Berkeley, CA 94705-2448

Elizabeth Williams
P.O. Box 168
Morley, MO 63767-0168

Ellen Sandles
145 East 16th St Apt 9H
New York, NY 10003-3427

Ellen Sandles
145 East 16th Street #914
New York, NY 10003-3405

Emily Meyers
215 N Lisk Dr
Hainesville, IL 60030-3649

Engergizer
Plot No. 12C/1,South Phase
Thiru-Vi-Ka Industrial Estate
Grundy, Chennai - 600 032
INDIA

Eric Chan
22763 Watkins St.
Hayward, CA 94541-6671

Eric Eslich
2990 N Indiana Street
Golden, CO 80401-1464

Eric Lemons
1404 Gilmore St.
Mountain View, CA 94040-2915

Eric Saltzman
411 North New River Drive East
Ste 605
Fort Lauderdale, FL 33301-3179

Erika Lloyd
4503 Parkview Drive
Salt Lake City, UT 84124-3940

Erika Reed
6212 Alamanda Hills Boulevard
Lakeland, FL 33813-7802

Erika Witler
4144 N. Sheridan Road
#604
Chicago, IL 60613-2069

Erin Bast
510 East 82nd St.
Apt. 2B
New York, NY 10028-7108

Erin Kantola
12732 N Rodeo Land Ave
Marana, AZ 85653-8141

Ernest Riefenhauser
7 Grace Lane
Cortlandt Manor, NY 10567-6317

Esther McClellan
315 Liveoak Ct.
Martinez, CA 94553-3573

Evelyn Petersen
88 E Toledo Court
Gilbert, AZ 85295-5043

FAVEL, ERIC
7377 N. Rogers, #205
Chicago, IL 60626-5963

Fifth Third Bank
Alan J Statman & Teresa M Dickinson
200 W Madison St Suite 3820
Chicago, IL 60606-3465

Financial Technology Partners LP
& FTP Securities LLC
Skadden Arps Slate et al
155 N Wacker Dr Suite 2700
Chicago, IL 60606-1720

First Plaza Group Trust
c/o Kirkland & Ellis LLP
601 Lexington Avenue
New York, New York 10022-4694

Foundation Capital VI, LP
Pillsbury Winthrop, Shaw, Pittman LLP
650 Town Center Drive, Suite 700
Costa Mesa, CA 92626-7122

Franchise Tax Board
BANKRUPTCY SECTION MS A340
PO BOX 2952
Sacramento, CA 95812-2952

Frank Matulich
1110 W 6th Ave.
#606
Anchorage, AK 99501-1957

Frank Rogers
111 Colonial Dr
Bennettsville, SC 29512-3450

Fred Jacobs
310 Gillette Drive
Franklin, TN 37069-4193

Frederick Fix
8210 W 66Th Ave
Arvada, CO 80004-3325

GEIGER, JAY
2115 Patriot Blvd
Glenview, IL 60026-8018

GRE Morgan Lane LLC
c/o Woodmont Properties
119 Cherry Hill Road, Ste. 110
Parisppany, NJ 07054-1123

Gabrielle Gagnon
C O Powers
3119 E. Brigadoon Ct.
Hernando, FL 34442-5426

Gail Gresham
7343 El Camino Real
Suite 213
Atascadero, CA 93422-4697

Galina Kramer
701 Minna #9
San Francisco, CA 94103-2786

Gareld Bilyew
1719 E. 935th Ave.
Oblong, IL 62449-3307

Garnie C Drinnon II
14830 Hideaway Ln
Goldsboro, MD 21636-1283

Garry Duncan
732 Scenic Lane
Nelsonville, OH 45764-9501

Gary Boyer
3449 146th St.
Toledo, OH 43611-2513

Gary Brumby
67850 Carroll
Cathedral City, CA 92234-2414

Gary Corder
6828 N. 1350th St.
Robinson, IL 62454-6333

Gary Jackson
230 Half Mile Road
Southport, CT 06890-3030

Gary K Gartner
2082 Montane Drive E
Golden CO 80401-8097

Gary L Ackerman
12115 Bellstead Drive
Glen Allen, VA 23059-7115

Gayle Pinn
109 Bristol Common
Williamsburg, VA 23188-2663

Gene Heupel
6511 Forestview Lane N
Maple Grove, MN 55369-6143

General Electric Capital Corp
1010 Thomas Edison Blvd SW
Cedar Rapids, IA 52404-8247

George Alfonso
308 N Barranca Ave
Glendora CA 91741-2430

George Scott
PO Box 281
Girdwood, AK 99587-0281

Georgeann Wellfare
2275 W. 25th St. #79
San Pedro, CA 90732-4955

Georgene Whipkey
444 Redstone Church Road
Perryopolis, PA 15473-1284

Geri Lupariello
7112 Goldengate Drive
Cincinnati, OH 45244-4107

Glenn Fielitz
63 Shoreline Dr
Columbia, SC 29229-7300

Glenn Solomon
c/o Jay Pomerantz
Fenwick & West, LLP
801 California St.
Mountain View, CA 94041-1990

Greggory McFarlyn
111 Fourth Ave. #11
New York, NY 10003-5236

Gregory Barton
245 Ygnacio Valley Rd
Walnut Creek, CA 94596-7091

Gregory Barton
473 Florence Dr
Lafayette, CA 94549-5439

Gregory Hospelhorn
411 27th St.
San Francisco, CA 94131-1916

Gregory Ness
6577 Plesenton Dr S
Worthington, OH 43085-3090

Gregory Onstott
3300 Bee Cave Road Ste 650-203
Austin, TX 78746-6600

Gregory Perez
2625 NE 28 St.
Fort Lauderdale, FL 33306-1725

Gregory Wood
190 Tollgate Rd.
Anna, IL 62906-3443

HAWKINS, TIFFANY
1113 A North Noble
Chicago, IL 60642-4090

HEYMAN, BRUCE
4816 N. Ridgewood Ave.
Norridge, IL 60706-2941

HOLROYD, ALANA
7 Society Ct.
Burlington, NJ 08016-3600

HSA Bank FBO Shirley Wise
P.O. Box 15169
Tallahassee, FL 32317-5169

HSW International, Inc.
Arnall Golden Gregory LLP
c/o Frank N. White
171 17th St., NW, Ste. 2100
Atlanta, Georgia 30363-1031

Harvey Pillersdorf
1234 Prospect
Ann Arbor, MI 48104-3947

Heather Tehensky
Arno Gerbrecht
2924 Lincoln Ave Suite 200
Chicago, IL 60657-4109

Heide Rendleman
25 Walnut Grove Road
Harrisburg, IL 62946-5301

Helen Gremler
P O Box 27
Berwick, IA 50032-0027

Helen Walker
1496 Bon Harbors Rd
Lottsburg, VA 22511-2017

Helene Bergman-Carlson
348 12th St. 2R
Brooklyn, NY 11215-7301

Henrique Pedreika De Preitas Ceribelli
300 High School Way #2112
Mountain View, CA 94043

Henry Renaud
PO Box 1461
Lowell, MA 01853-1461

Heyman, Bruce
2790 Red Vista Court
Henderson, NV 89074-1280

Howard Jiang
12819 SE 38th St. #148
Bellevue, WA 98006-1326

Huong Le
6082 NW 53rd CT
Ocala, FL 34482-2863

ISU Financial Services, Inc.
Attn:  T.J. Ryan
201 California Street, Suite 200
San Francisco, CA 94111-5004

Ian Powell
2429 Locust St., Apt 315
Philadelphia, PA 19103-5558

Ida Ziewacz
1335 W. Byron St.
Chicago, IL 60613-2827


(c)ILJA KRASKE
458 LINDSEY LN
THERMOPOLIS WY  82443-9443

Illinois Department of Employment Security
33 South State Street
Chicago, Illinois 60603-2808
Attn: Bankruptcy Unit - 10th flr.

(p)ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY DEPARTMENT
P O BOX 64338
CHICAGO IL 60664-0338


Integrated Data Storage, LLC
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste 3500
Chicago, IL 60602-4283

Ipswitch, Inc.
10 Maguire Rd., Ste. 220
Lexington, MA 02421-3120

Irene Mees
c/o AXA Art Insurance Corp
3 West 35th St 11th Floor
New York, NY 10001-2204


Irit Levy AND JOHN RECINE
3 Fieldstone Lane
Beverly, MA 01915-1474

Jack A Dill
2120 E Devon Court
Martinsville, IN 46151-5939

Jackson Loo
160 W 96TH st #2M
New York, NY 10025-9227


Jackson, Christopher D
1124 S Monroe St
Arlington VA 22204-4217

Jacob Poon
50 E. Las Flores Ave
Arcadia, CA 91006-4632

Jacquelin Hendrex
2241 Vega St
Grand Prairie, TX 75050-1743


James Baker
24191 Hollyoak #L
Laguna Hills, CA 92656-6987

James Beene
6420 S. 120th West Ave.
Sapulpa, OK 74066-7272

James C Braunwarth
1218 E 4th St LOWR
Duluth, MN 55805-3917


James Cummings
738 E. 6th St., Apt. 1C
New York, NY 10009-6951

James Edmond Beyllotte
1111 Reidland Rd
Crosby TX 77532-2764

James Fields
11706 Kangaroo Ct.
Meadows Place, TX 77477-1419


James Herring
12370 Buchanan Hwy
Temple, GA 30179-2767

James Hudson
3006 Oakhurst Ave.
Austin, TX 78703-1428

James J Rice
PO Box 3854
Parker, CO 80134-1441


James Lacock III
7 Riverwalk Drive
Weatogue, CT 06089-9624

James Mallinson
18 Independence Ave.
Babylon, NY 11702-1305

James Moody
9259 Sweet Maple Ave
Orlando, FL 32832-5667


James Poon
50 E.Las Flores Ave
Arcadia, CA 91006-4632

James Robert Fleming
2109 S Duncan Rd
Champaign, IL 61822-6126

James Simmons
1307 Charles Ave.
Carterville, IL 62918-5119

James Smith
2875 Vista Mar Dr
Grand Junction, CO 81503-2975

James Weber
10350 Severance Dr.
Parker, CO 80134-9132

Jana Dubke
9034 Northridge Dr
Orange, TX 77632-6252

Jane Chen
12868 Williams Meadow Ct.
Herndon, VA 20171-2985

Jane Zwisler
31861 Unit J Hwy 160
Bayfield, CO 81122-9613

Janet Greenwood
c/o Greenwood Asher & Associates
42 Business Centre Dr Suite 206
Miramar Beach, FL 32550-6995

Janet Peele
P O Box 366
Aberdeen, NC 28315-0366

Janet S Weathers
11 Frontier Drive
Walpole, MA 02081-2268

Janis Hill
158 Parkview Ave.
Bangor, ME 04401-4062

Jaris Regier
7802 E 95th Ave
Buhler, KS 67522-9031

Jason Baker
40830 Reseda Springs Rd
Hemet, CA 92544-9625

Jason Fournier
129 S Oakley Blvd 1
Chicago, IL 60612-2990

Jason Michael Pieszala
30 Seaman Ave
Apt 1C
New York City, NY 10034-6303

Jason Rayburn
P.O. Box 83
Gibbon, NE 68840-0083

Jason Regier
7802 E 95th Ave
Buhler, KS 67522-9031

Jason Wallace
1921 Varick Way
Casselberry, FL 32707-2410

Jay Johnston
863 Carroll St Apt 2A
Brooklyn, NY 11215-1754

Jayne Reiter
8444 West 25th Ave
Lakewood, CO 80215-1763

Jean Eisel
P.O. Box 6564
Miramar Beach, FL 32550-1005

Jeanne Melvin
2458 Walnut Ave.
Venice, CA 90291-5019

Jeannie Esther Elias
1144 Shadow Mountain Terrace #B
Vista, CA 92084-4682

Jeffery Marsh
4149 N Kenmore Ave Unit-3N
Chicago IL 60613-6415

Jeffery Petrie
10647 Sedgwick Way
Parker, CO 80134-9186

Jeffery S Petrie
10647 Sedgwick Way
Parker, CO 80134-9186

Jeffery Wayne Burch
1700 Harvard
Midland, TX 79701-5754

Jeffrey Aschenbach
611 Circle Ave
Forest Park, IL 60130-1932

Jeffrey Cost
2939 Faubush Ct
Independence, KY 41051-8163

Jeffrey Doerner
3525 Del Mar Heights Rd #560
San Diego, CA 92130-2199

Jeffrey L Myers
41737 Kendra Lane
Weirsdale, FL 32195-5148

Jeffrey Lee
212 East Broadway, G106
New York, NY 10002-5512

Jeffrey R Rush
7650 Hwy 34 N
Raleigh, IL 62977-1438

Jeffrey Schultz
370 Ely Place
Palo Alto, CA 94306-4559

Jeffrey Wolszon
260 E. Chestnut St. #2701
Chicago, IL 60611-2484

Jennifer Nenadov
8 E Randolph St Unit 1208
Chicago, IL 60601-3632

Jeongho Park
10590 Carver Drive
Cupertino, CA 95014-3605

Jeremy Casner
PO Box 278
Elizabeth, CO 80107-0278

Jeri E Nickell
PO Box 1893
Vashon, WA 98070-1893

Jerry Raynor
1961 Sandee Crescent
Va.Beach, VA 23454-2307

Jesse Loftin
2010 Winrock Apt 843
Houston, TX 77057-3914

Jill Perry
129 Natalie Dr.
Moraga, CA 94556-2422

Jim Phillips
20557 Catka Dr
Redding, CA 96003-7710

Jo Ann Foley
1052 W. Diamond
Shore Loop
Hernando, FL 34442-6222

Joanne Borman
20-03 28th St.
Astoria,, NY 11105-2930

Joanne Serina
PO Box 6121
Folsom, CA 95763-6121

Jody Anderson
2533 Green Point Lane
Denver, NC 28037-9429

Jody M Campbell
722 Texas Ave
Corpus Christi, TX 78404-2727

Joel Damian
6216 N. Harding Ave.
Chicago, IL 60659-1008

Joel Levy
345 Mcfall Road
Apalachin, NY 13732-3737

Joel Tse
237 11th St.
2nd Floor
Brooklyn, NY 11215-4495

John & Kara Golian
14609 Reinhardt
Leawood, KS 66224-3898

John C Frogley
250 South End Ave Apt 7D
New York, NY 10280-1076

John C Marietta
7605 S Santa Fe
Salina, KS 67401

John Carlson
348 12th St. 2R
Brooklyn, NY 11215-7301

John Cy Rayburn
PO Box 83
Gibbon, NE 68840-0083

John F. Powers
c/o Jeffrey E. Faucette
Taylor & Company
One Ferry Building, Suite 355
San Francisco, CA 94111-4226

John G. Watts
4200 Parsifal St., NE
Albuquerque, NM 87111-3373

John Heimann
24 Mcmichael Drive
Pinehurst, NC 28374-6701

John Irons
10106 Baldwin Court
Bethesda, MD 20817-1682

John Jeffrey Anzevino
31 Mile Hill Road
Highland, NY 12528-1624

John Lane
1332 East C St.
Oakdale, CA 95361-3274

John Lemar
1302 Chambers St.
Steilacoom, WA 98388-3848

John M Crabuchettes
2826 La Crescenta Dr
Cameron Park, CA 95682-7997

John Mitcha
118 High Trail Dr.
Georgetown, TX 78633-4516

John Preve
117 Manchester St Ste 5
Concord, NH 03301-5101

John R Ingram
8615 Hidden Acre Ct
Clarkston, MI 48348-2895

John Westerman
2502 Alexander Ln
Apt# 904
Pearland, TX 77581-4585

Jolie Ruelle
504 Millbrook Road
Jericho, VT 05465-9506

Jon Entine
6255 So. Clippinger Dr.
Cincinnati, OH 45243-3253

Jon Kitaji
5624 Carmel Valley Rd
Carmel, CA 93923-9506

Jonathan Spencer
91 Park Terrace West
New York, NY 10034-1311

Jonathon Gericke
8 Redbud
Harrisburg, IL 62946-5284

Joseph Caldeira
2380 N Friendship Ln
Springfield, MO 65803

Joseph Cook
629 Catalina Pl
Corpus Christi, TX 78411-2303

Joseph Daynes
212 Shadybrook Ct
Pittsburg, CA 94565-7370

Joseph Manso
1409 N Mohawk St Apt #2
Chicago IL 60610-5501

Joseph T Cook
629 Catalina Pl
Corpus Christi, TX 78411-2303

Joshua Weihnacht
360 Smith St apt 5G
Brooklyn, NY 11231-5096

Joshua Weihnacht
901 Grand St Apt 4B
Brooklyn, NY 11211-2738

Judy Re Friedman
2482 Pheasant Run Drive
Maryland Heights, MO 63043-1401

Julia Schubert-Cowan
246 Chandler Hill Rd.
Bethel, ME 04217-4925

Julia White
1450 Laleiah Drive
Cumming, GA 30041-9511

Julian Hutchins, Sr.
414 Scotts Way
Augusta, GA 30909-3135

June Larson
22300 Kayenta Road
Apple Valley, CA 92308-7334

Justin Burch
PO Box 1231
Stanton, TX 79782-1231

Jutta Carter
6579 Camino Del Rey
Fountain, CO 80817-1560

K H Adams
10851 S Ocean Drive
Unit 16
Jensen Beach, FL 34957-2614

K.P.Babu Varada
1630 Chadwyck Place
Blue Bell, PA 19422-2912

KOSSMAN, RAY
1614 Forest Rd.
LaGrange Park, IL 60526-1106

KUPERMAN, VLAD
9417 Kenneth Ave.
Skokie, IL 60076-1309

Karen A Blood
1209 N. Charles St #218
Baltimore, MD 21201-5658

Karen Borla
181 Loomis
Apt 154
West Heartfort, CT 06107-2051

Karen Dill
2120 E Devon Court
Martinsville, IN 46151-5939

Karen Galanti
8204 Moorland Lane
Bethesda, MD 20817-3766

Karen Marie Borla
181 Loomis Drive #154
West Hartford, CT 06107-2051

Karen Queenan
8 Courtney Lane
Danville CA 94506-4705

Katherine Benson
248 Cobb Road
Kinston, NC 28501-9585

Kathleen Kennedy
707 Huntington Ct
Oswego, IL 60543-8499

Kathleen McDonald
653 Valley Stream Dr
Geneva, FL 32732-9270

Kathleen Riley
175 Avery Dr. NE
Atlanta, GA 30309-2700

Kathrine Lehman
895 Nebraska Ave W
St Paul, MN 55117-3327

Kathryn Smith
312 Crosstown Dr #102
Peachtree City, GA 30269-2948

KeLLy Burgon
10091 S 1300 W
South Jordan, UT 84095-8873

Kelly E Drake
541 Louis Henna Blvd
Round Rock, TX 78664-7308

Kelly Pitts
230B 7th Street Apt B
Brooklyn, NY 11215-3472

Kelly Saporito
1158 Coral Club Drive
Coral Springs, FL 33071-5664

Kelvin Chin
1265 Fifth Ave.
San Francisco, CA 94122-2650

Ken Cates
47 Ackerman St
Salem, NH 03079-3401

Kenneth Dauber
6516 Indian Trail
Plano, TX 75024-6062

Kenneth M Henry Sr
144 Stanley Road
Monroe, CT 06468-1055

Kenneth Mackey
15067 Surrey Bend
Spring Hill, FL 34609-9519

Kenneth Remmert
5509 N. Kansas Ave.
Kansas City, MO 64119-2654

Kenneth Swinford
960 Kimblewood Dr.
Jackson, MO 63755-2552

Kenneth W Petrie
11229 East Parker Road
Parker, CO 80138-7801

Kerry K Cline
236 Clineville Dr
Nitazewell, VA 24630-8469

Kevin Chapin
1314 Pine St
Melbourne, FL 32901-3117

Kevin Coleman
Kevin M Coleman
230 Monte Vista Ridge Road
Orinda, CA 94563-1624

Kevin Gunter
2037 Monthaven Drive
Wake Forest, NC 27587-6549

Kevin Nowak
740 Klein Drive
Smithton, IL 62285-1402

Kevin Ribble
630 Highride Drive
Lakewood Village, TX 75068-4362

Kevin Wong
57-29 157th St., 1st Flt.
Flushing, NY 11355

Kim Burgon
10201 S 1300 W
South Jordan, UT 84095-8815

Kim Salony
1029 Main St.
Louisville, CO 80027-1725

Kimberly Baer
427 S. Euclid
Villa Park, IL 60181-2909

Kimberly McGalliard
372 Dekalb Ave
6B
Brooklyn, NY 11205-3811

Kimberly Prescott
127 Bedford Court
Sanford, FL 32773-6032

Kitty L McCarty
PO Box 326
112 E Saint Anna
Stanton, TX 79782-0326

Kris & Laura Stavrou
2833 Main St.
Glastonbury, CT 06033-1030

Kristi Cooper
4 Parrot Dr.
Highland, IL 62249-1743

Kristina Owyoung
1841 Del Rey Street
Lafayette, CA 94549-1910

Kroll Ontrack Inc.
Attn: General Counsel
9023 Columbine Road
Eden Prairie, MN 55347-4182

Kyle Bilyew
503 South Prairie St.
Apt. A4
Robinson, IL 62454-1647

Kyle Slade
1526 Pawnee Pkwy
Elizabeth, CO 80107-8442

Kymberley Deely
146 Hampton Hill Dr
Camden, DE 19934-5301

LANGE, TIMOTHY
1163 S. Scoville Ave.
Oak Park, IL 60304-2139

LEAF
2005 Market St 14Floor
Philadelphia, PA 19103-7009
ATTN: Lana Leor

LEWIS, BROOK L
5618 Knob Rd.
Nashville, TN 37209-4522

LOCKE, PATRICK
3266 N. Clark, #1E
Chicago, IL 60657-1645

Lai Yu Lily Wong
715 Girard St.
San Francisco, CA 94134-1917

Lance Hambly
6005 Castlegate Dr West
#B18
Castle Rock, CO 80108-3441

Lance Martin
709 Flemish Ct
Brentwood, CA 94513-5621

Lanny L Cummings
201 Sharon Drive
Barrington, IL 60010-3410

Larchin Miller
133 Meadowcreek Rd
Coppell, TX 75019-4020

Larisa Nikouline
21323 Dumetz Rd
Woodland Hills, CA 91364-4411

Larry Bernardini
BC-2323
9902 Crystal Ct., Suite 107
Laredo, TX 78045-6379

Larry Golub
4031 Thorngate Drive
Williamsburg, VA 23188-1426

Larry Mack
5573 Ohio Court
Concord, CA 94521-4137

Larry R. Bernardini
220 N. Zapata Hwy
Suite 11, PMB 713B
Laredo, TX 78043-4464

Larry S Golub
4031 Thorngate Drive
Williamsburg, VA 23188-1426

Larry Wilson
727 Old Orchard Drive
Benton, IL 62812-1051

Laura Allenfort
5213 SW 8th Pl
Cape Coral, FL 33914-7012

Laura C Drumm
632 S. Taylor Ave.
Oak Park, IL 60304-1622

Laura Krieves
807 Hiller St.
Belmont, CA 94002-2756

Laura Korabiak
151 S Bernardo Ave #2
Sunnyvale, CA 94086-5609

Lauren A Erickson
42 142nd Avenue NE
Portland ND 58274-9221

Lauren E Burk
6129 Constance ST
New Orleans, LA 70118-5808

Laurie Batter
1201 Bowsprit Way
Carlsbad, CA 92011-1259

Lawrence Allen
5545 Kingdon Road
Lodi, CA 95242-9532

Lawrence Larry Musselman
1205 W. Pike St.
Crawfordsville, IN 47933-2330

Lawrence Shapiro
140 S. Blvd. Of Presidents
Sarasota, FL 34236-1702

Leah Sims
2005 Pinehurst Ln #3216
Mesquite, TX 75150-1278

Leighton Lee
7 Sheryl Ct.
Pleasant Hill, CA 94523-4550

Lester Lampert, Inc.
c/o George Apostolides
ARNSTEIN & LEHR LLP
120 S. Riverside Plaza, Suite 1200
Chicago, IL 60606-3910

Lewis Sternberg
32 Domingo Ave # 1
Berkeley, CA 94705-2448

LexisNexis/Account
6501 Park of Commerce Blvd
Boca Raton, FL 33487-8279

Li-Qing Shi
14692 Snowshill Dr.
Frisco, TX 75035-7232

Lieselotte Heil
P.O. Box 1266
Lewisburg, WV 24901-4266

Lin Wang
19102 Angler Cove Dr
Cypress, TX 77433-3078

Linda Doherty
PO Box 856
St. Michaels, MD 21663-0856

Linda Fountaine
6729 Coral Lake Drive
Margate, FL 33063-5868

Linda Herzog
6160 East Fairmount
Tucson, AZ 85712-4343

Linda Johnson
4 Rays Rd.
Harrisburg, IL 62946-4470

Linda Stanley
750 S. 7th St.
PO Box 36
Lyons, NE 68038-0036

Lisa Decker
200 Perkins Cemetary Rd
Magnolia, KY 42757-7928

Lisa Lefebire
83 Spring St N 4
NYC, NY 10012-3913

Lon Nestrud
1574 Monroe St.
Denver, CO 80206-1850

Loren Gachen
36 Dominican Drive
San Rafael, CA 94901-1338

Loretta Carra-Estay
9 Anvil Court
Wappingers Falls, NY 12590-3001

Lourdes Dieguez
4590 SW 68th Court Circle
Unit #9
Miami, FL 33155-6835

Lynette Mayhew
45 Cristofori Cir
Maple Plain, MN 55359-9439

Lynn McCrary
1250 Tall Pine Trail
Gulf Breeze, FL 32561-4713

MCGILL, TRAJAN
4248 S Pine Ave
Milwaukee, WI 53207-5138

MERRILL, GEFF
655 W. Irving Park Rd., #3610
Chicago, IL 60613-6306

MIHALJEVIC, ANTONIA
6264 N. Knox
Chicago, IL 60646-5040


MOORE, WILLIAM
5808 N. Winthrop, #3S
Chicago, IL 60660-3567

MUCHER, THOMAS
9 Bunting Terrace
Morganville, NJ 07751-2061

MUSUNURI, RAMAMOHAN
64 Pebble Rd.
E. Windsor, NJ 08520-1261


Mairin Anne Bryan
2429 N Beachwood Dr Apt 3
Los Angeles, CA 90068-3049

Manuel Rodgers Jr.
8707 S. Borba Rd
Stockton, CA 95206-9628

Marc Novell
58 Regent Dr
Fletcher, NC 28732-8253


Margaret Chabowski
181 Congress St.
Brooklyn, NY 11201-6103

Margaret Ellis
13517 134th Ave. Kpn
Gig Harbor, WA 98329-5011

Margaret Garnier
35 Plymouth Ln
Bluffton, SC 29909-5002


Margaret Lambard
P. O. Box 8294
Bossier City, LA 71113-8294

Margaret Nakakoji
230 Central Park South #3F
New York, NY 10019-1409

Margaret levy
345 McFall Rd
Aplachin, NY 13732-3737


Margo Hyde
253 Washington Ave
Apt. F4
Brooklyn, NY 11205-4279

Maria Touchet
3521 Smith Ave Se
Albuquerque, NM 87106-1605

Mark Bosso
2251 SW 92 Terrace, #2202
APT 2202
Davie, FL 33324-6851


Mark Cartier
24 Mallard Dr
York, ME 03909-1361

Mark Gremler
2425 Cumming
Cumming, IA 50061-9364

Mark Gribble
3414 La Costa
Missouri City, TX 77459-2403


Mark Lansbery
612 West Illinois
Oblong, IL 62449-1139

Mark Natanael
5218 Sunlight Hill Ct
Spring, TX 77379-3095

Mark Orttung
338 Mckendry Place
Menlo Park, CA 94025-2960


Marketwire Inc
100 N Sepulveda Blvd Suite 325
El Segundo, CA 90245-5649

Marsha Bettis
4401 Chapel Rd.
Graham, TX 76450-5810

Martha Arndt
9350 Roberts Rd SE
West Jefferson, OH 43162-9592


Martha Rowlett
P.O. Box 110
Castell, TX 76831-0110

Martin S Hancock
4735 Kelvington Drive
Indianapolis, IN 46254-5466

Martin Sanders
2020 Mallard Dr.
Northbrook, IL 60062-6641

Martin Zwisler
31861J Us Hwy 160
Bayfield, CO 81122-9619

Mary E Steele
2602 37th Ave W
Seattle, WA 98199-3138

Mary Ann Wirtz
305 Dayton Ave #4
Saint Paul, MN 55102-1876


Mary Boyle
5427 Watercress Pl
Columbia, MD 21045-2454

Mary Nicholson
18789 Matanzas Road
Fort Myers, FL 33967-3470

Mary Pat Braunstein
8075 Mt Sharp Rd
Wimberley, TX 78676-4285


Matthew Baber
4060 Stormcloud Way
Castle Rock, CO 80104-7858

Matthew Huard
155 Wythe Ave.
Brooklyn, NY 11249-3011

Matthew Jake Chesney
716 Lafayette St
Aurora, IL 60505-5147


Matthew Jake Chesney
or Matthew Chesney
716 Lafayette St.
Aurora, IL 60505-5147

Matthew Rybicki
429 West 154th St., #52
New York, NY 10032-6364

Mechthild Phillips
404 Bay Crest Drive
Pittsburg, CA 94565-2291


Megan Malloy
321 W. 54th St. #311
New York, NY 10019-5194

Melanie Stallings
PO Box 23788
Brooklyn, NY 11202-3788

Melissa M Wright
2400 Pld South Dr #3723
Richmond, TX 77406-6665


Melissa Stewart
41 Pancake Hollow Road
Highland, NY 12528-2318

Melody Horseman
3860 Raleigh Chapel Rd
Raleigh IL 62977-1222

Michael Bishop
515 W 52nd St Apr PH3L
New York, NY 10019-5266


Michael Brown
881 E Meadow Ln
Tucson, AZ 85719-1059

Michael Burks
2269 Chestnut St.
#905
San Francisco, CA 94123-2600

Michael D Milroy
551 West Cordora
PMB 354
Santa Fe, NM 87505-1825


Michael Glodich
1308 East Elm
West Frankfort, IL 62896-3050

Michael Goode
2763 Sleepy Hollow Dr
Portgage, MI 49024-7880

Michael Green
733 Loma Verde Ave
Unit E
Palo Alto, CA 94303-7163


Michael Gribben
6278 NW 23rd St
Boca Raton, FL 33434-4331

Michael Klausmeier
11 E 1st St-Apt #622
New York NY 10003-9189

Michael Koberstein
28 Louis Wides Drive
Murphysboro, IL 62966-3001


Michael Mahoney
7124 Crosby Lane
Palm Desert, CA 92260

Michael Nguyen
11601 Century Oaks #4106
Austin, TX 78758-7736

Michael Overn
305 North Broadway
Upper Nyack, NY 10960-1620

Michael Petrie
11229 E. Parker Road
Parker, CO 80138-7801

Michael Price
9591 42nd Ct
Pleasant Prairie, WI 53158-3736

Michael Ruddy
237 West 16 St.
New York, NY 10011-6035

Michael Sanner
POB 1498
Edwards, CO 81632-1498

Michael Siskin
30 Cabrillo Place
Oakland, CA 94611-2203

Michael Turner
23309 Alta Way
Chatsworth, CA 91311-6402

Michael Weiss
6411 Pernod
St Louis, MO 63139-2043

Michelle Fogle
105 Windsor Way
Richmond, VA 23221-3234

Miguel Drake-Mclaughlin
56 St Marks Pl #1
Brooklyn, NY 11217-1932

Mike Burke
12508 Poplar Forest Dr.
Richmond, VA 23233-2234

Mike Rowe
1615 Co. Rd. 325 E.
Enfield, IL 62835-2103

Milton J Allen
825 W Elm St
Stockton, CA 95203-1747

Mitchel Pilnick
2608 Bedell St.
Bellmore, NY 11710-4648

Moira Wilson
10324 Hedgeway Drive
Dallas, TX 75229-6122

Morgan Henrie
6912 Fairweather Dr
Anchorage, AK 99518-2238

Murlyn Zeske
7148 Manor Oaks Dr.
Dallas, TX 75248-2241

NAOMI BUTLER
167 CHARLIE SMITH RD
BRASELTON GA 30517-2502

NJI Sales, Inc.
c/o Mark R. Owens, Esq.
Barnes & Thornburg, LLP
11 S. Meridian Street
Indianapolis, IN 46204-3535

Nancy Fede
167 Sharon Drive
Cheshire, CT 06410-4240

Natalie Tsukerman
435 Brayden Way
Draper, UT 84020-5180

Nathan Miller
901 Four Seasons Blvd
Aurora, IL 60504-4337

Neelam Lovte
9394 Penrose St.
Frederick, MD 21704-7339

Neil Williams
5317 Jade Forest Trail
Raleigh, NC 27616-5148

NetJets International, Inc.
Mark R. Owens, Esq.
Barnes & Thornburg, LLP
11 S. Meridian Street
Indianapolis, IN 46204-3535

NetJets Services, Inc.
c/o Mark R. Owens, Esq.
Barnes & Thornburg, LLP
11 S. Meridian Street
Indianapolis, IN 46204-3535

Nica Orlick-Roy
468 Green Glen Way
Mill Valley, CA 94941-4018

Nicholas Crefasi
3145 Shadows Lake Dr.
Baton Rouge, LA 70816-3795

Nicole Bournas-Ney
139-14 85th Drive
Briarwood, NY 11435-2728

Niki Conard
PO Box 812
Fairfield, IL 62837-0812

Nina Sayles
1160 Lincoln Ave. #205
Walnut Creek, CA 94596-4734

Nitin Mittal
6 Rockridge Rd.
Natick, MA 01760-5525

Norm Dye
1658 Glen Oak Ct
Lafayette, CA 94549-2256

Norris Troy Gerton
229 Morning Glory Dr
Manchester, NH 03109-5946

OLOWOKANDE, ADEDAYO
4334 N. Hazel, #610
Chicago, IL 60613-1436

OSHEA, MEGHAN
123 N. Myrtle
Elmhurst, IL 60126-2624

Office of the U.S. Trustee
219 S Dearborn Room 873
Chicago, IL 60604-2027

Oleg Gorodetsky
173 Palmer Ave
Mountain View, CA 94043-4211

Olexiy Buyanskyy
119 Steinbeck Way
Apt. F
Mooresville, NC 28117-8568

Olivia Sanchez
12200 Winterberry Lane
Plainfield, IL 60585-5775

Owen  Jay Follette
17131 Beaton Rd SE #102
Monroe, WA 98272-2745

PARIKH, BHAVESH
1301 Ivy Ln Apt 103
Naperville, IL 60563-0495

PATEL, TINA
10 North St.
Robbinsville, NJ 08691-4182

PAUL, BIJOY
296 Hampshire Dr.
Plainsboro, NJ 08536-4321

PERLMAN, RYSELLE D
7 Wedgewood Ct.
East Brunswick, NJ 08816-2028

PFISTER, RYAN
300 N. State St., #4925
Chicago, IL 60654-5431

Pam Nelson
574 Sycamore Circle
Danville, CA 94526-4239

Patricia Dudley
212 Blue Creek Trail
Carbondale, CO 81623-9777

Patricia Lewis
125 Hi Wood Ln
Kerrville, TX 78028-4968

Patricia Martin
12977 Tory Gate Ct
Haymarket, VA 20169-2687

Patrick F Malleolo
Malleolo Associates Inc
2510 Route 44 Suite 11
Salt Point, NY 12578-8041

Patrick Smythe
2073 S. Nucla Way
Aurora, CO 80013-1212

Paul Vitali
256 NE 117th St
Miami, FL 33161-6102

Paul White
5518 Piping Rock Dr.
Abilene, TX 79606-4360

Pauline & Scott Eidsvoog
8169 Garland Lane
Maple Grove, MN 55311-1774

Payce Louis
1010 California Ave #306
Santa Monica, CA 90403-4180

Pennsylvania Department of Revenue
Bankruptcy Division
PO Box 280946
Harrisburg, PA 17128-0946

Performance Direct Investments II, L.P.
c/o Kirkland & Ellis LLP
601 Lexington Avenue
New York, New York 10022-4611

Peter Connors
2576 S. Xenon Way
Lakewood, CO 80228-4939

Peter Kim
1785 Taylor Ln
Placentia, CA 92870-8424

Peter Stackpole
3216 Ravenglass Court
Walnut Creek, CA 94598-4019

Peter Tarbox
321 East St
PO Box 52
Orleans, VT 05860-0052

Phillip Gadday
2025 San Pedro NE
Albuquerque, NM 87110-5951

Philip Klein
1401 N St NW #1013
Washington, DC 20005-4823

Phillip Stegner
153 Karen Dr.
Mt. Juliet, TN 37122-2618

Pitney Bowes Inc
4901 Belfort Rd Ste 120
Jacksonville, FL 32256-6016

Plainsboro Township (Police)
641 Plainsboro Rd.
Plainsboro, NJ 08536-2095

Preston Sturkie
3920 Rose Lane
Southside, AL 35907-4002

Pui Ling Tam
1516 Dolores St.
San Francisco, CA 94110-4913

Qwest Communications Company LLC
Attn: Jane Frey
1801 California St Rm 900
Denver, CO 80202-2609

RB Dover
121 Banyan Dr #226
Hilo, HI 96720-4603

RIGGIO, JAMES
15628 Badger Lane
Homer Glen, IL 60491-9020

RODRIGUEZ, SHANNA
936 W. Sunnyside, #102
Chicago, IL 60640-6033

ROWND, JOHN W
2763 N. 74th St.
Wauwatosa, WI 53210-1009

ROZELLE, BRANDON
10 E. Burlington St. #2G
Riverside, IL 60546-2620

Raissa D'Antonio
6912 Fairweather Dr
Anchorage, AK 99518-2238

Rakhee Patel
2200 Ross Ave Suite 5350
Dallas, TX 75201-7903

Randall Burkholz
3864 Stoneridge Rd
Carlsbad, CA 92010-7073

Randall Weinstein
160 West 22nd St.
Suite 204
New York, NY 10011-9409

Raymond Hillary
17915 Eagle Ln
Lutz, FL 33558-8426

Raymond Skarupa
PO Box 183
Lagrange, OH 44050-0183

Rebecca Janney
727 Madison Ave.
York, PA 17404-3106

Red Ant Army
Fatima Hameed
121 Reade Street Apt 6K
New York, NY 10013-6307

Rene Lacerte
35 Antonio Court
Portola Valley, CA 94028-7903

Rhonda Burnham
17304 E Darleen Dr
Leander, TX 78641-9620

Richard Aird
4992 View 17.5 Drive
Escanaba, MI 49829-9450

Richard Fields
32 Bradford Circle
Sugar Land, TX 77479-2973

Richard Gras
4718 Ingersoll
Houston, TX 77027-6602

Richard Houle
9893 Lake Geopgia Dr
Orlando, FL 32817-3118

Richard L Coles
118 N Hanover Ave
Lexington, KY 40502-1572

Richard Marcoux
1997 Linden Rd
West Sacramento, CA 95691-6107

Richard Miller
7434 Caminito Carlotta
San Deigo, CA 92120-2217

Richard N. Clevenger
9942 Holt Road
Carmel, CA 93923-8596

Richard S Bunce
2946 Magnolia Street
Berkeley, CA 94705-2330


Richard Stevenson
PO Box 23
Purcell OK 73080-0023

Ricky Floyd
1298 Co. Rd. 100E
Enfield, IL 62835-2329

Ridgestone Bank
c/o Robert D. Nachman
Barack Ferrazzano Kirschbaum & Nagelberg
200 West Madison Street, Suite 3900
Chicago, Illinois 60606-3465


Rik Kinney
2010 Buckingham Place
Glendale, CA 91206-1401

Rita Chan & Heng F Lee
2520 Wexford Ave
Sout San Francisco CA 94080-5517

Rita Friedrich
212 Black
Chaffee, MO 63740-1104


Rober & Joan Konsdorf
1155 Phillip Island St.
Henderson, NV 89052-4388

Robert Beyatte
275 Boderman Lane
Bloomsdale, MO 63627-9099

Robert Brecker
233 Maybrook Rd
Campbell Hall, NY 10916-3112


Robert Clark
305 San Simeon Place
Pittsburg, CA 94565-6272

Robert L Sharp
25110 Goldcrest Dr-Unit#222
Bonita Springs FL 34134-2932

Robert Lam
20 Madison Ave #209
San Matea, CA 94402-2989


Robert Morrissey
4591 Clearwater Ct.
Montclair, VA 22025-1422

Robert Rader
Box 715
Dona Ana, NM 88032-0715

Robert Robbins
310 E Somonauk St
Yorkville, IL 60560-1194


Robert Schwartz
621 Via Del Monte
Palos Verdes Estates, CA 90274-1207

Robert Sheets
6784 Route 9
Hudson, NY 12534-8908

Robert Stattel
2 Park Ln #4E
Mt Vernon, NY 10552-3443


Robin Moro
1228 Neale Road
Loveland, OH 45140-9493

Rodger G Burch
PO Box 1094
Stanton, TX 79782-1094

Rodney Osborne
5457 Dry Run Rd.
Milford, OH 45150-9412


Roger Horwitz
348 Encinal Ave.
Menlo Park, CA 94025-3105

Roger Sprague
PO Box 26853
Santa Ana, CA 92799-6853

Ronald A Bihler
5206 S Andes Ct
Centennial, CO 80015-4896


Ronald Buccarelli
945 Adams St.
Hollywood, FL 33019-1906

Ronald Crane
1476 S Olathe Way
Aurora, CO 80017-4164

Ronald Hamson
P.O. Box 178
Dahlgren, IL 62828-0178

Rory Novell
58 Regent Dr
Fletcher, NC 28732-8253

Russell Gundlach
6 Burns St.
#54
Forest Hills, NY 11375

Russell Prince
6706 Della St
Hampton TX 77093-9232

Russell Ryba
325 W Summerhill Place
Oak Creek, WI 53154-5040

Ruth Purdy
1815 Seneca Blvd
Winter Springs, FL 32708-5533

Ryan James Pfister
300 N State St Apt 4925
Chicago, IL 60654-5431

Ryan Reed
6212 Alamanda Hills Boulevard
Lakeland, FL 33813-7802

SPAGNOLI, TIMOTHY
24914 Emerald Ave.
Plainfield, IL 60585-2968

SWANSON, ERIC
954 W. Grace St., #J201
Chicago, IL 60613-6000

Sabine Tucker
53 Engert Ave.
Brooklyn, NY 11222-4804

Sabine Watermann
105 Serra Way #163
Milpitas, CA 95035-5206

Sally Shapiro
682 Ocean Ave., Apt. 2E
Brooklyn, NY 11226-5357

Samuel Maine
7065 Dark Horse Dr
Colorado Springs, CO 80919-1438

Sandra Anfang
1508 Spinnaker Lane
Half Moon Bay, CA 94019-1546

Sandra Bonar
8021 Granada Road
Prairie Village, KS 66208-5062

Sandra Devoto
614 Carman Forest Ln
Manchester, MO 63021-5890

Sandra Wing
667 North Main St
Wolfeboro, NH 03894-4315

Santhana Thirumalatsmy
12227 S 44th St
Phoenix AZ 85044-2403

Sara McCoy
1057 Eagle Rd Q-41
Wayne, PA 19087-3639

Sarah Friery Miller
1317  Ridge Master Dr
State College, PA 16803-3157

Scot Weaver
205 N Red Slide Drive
Wellsville, UT 84339-9757

Scott C Burgon
10641 Canterbury Dr
Highland, UT 84003-9327

Scott Flegel
5546 Amby Dr
San Jose, CA 95124-6333

Scott Hazdra
931 W 75th St Ste 137-111
Naperville, IL 60565-1294

Scott Kirby
2831 Swift Fox Corner
Missouri City, TX 77459-3391

Scott Rabin
7602 Church St
Morton Grove, IL 60053-1617

Scott Rosensweig
430 Oakwood Drive
Hamilton, OH 45013-3467

Seamus O'Neill
7424 Eldorado St.
Mclean, VA 22102-2906

Shama Ali
2214 Owens
Richardson, TX 75082-4704

Shana Rigby
512 17th St
Brooklyn, NY 11215-6024

Shane E Veltri
1248 S Parkside Dr
Saratoga Springs, VT 84045-6438

Shannon Ferguson
5044 State Hwy. 30 W.
Huntsville, TX 77340-0805

Shannon T Vaughn
9080 W RD 625E
Caimi IL 62821

Sharla W Gaddis
892 West Grand Avenue
Grover Beach, CA 93433-2134

Sharon Burcham
1128 Wilson Ave
Pulaski, VA 24301-2522

Sharon Niemeier
68 Stone Creek Lane
Defiance, MO 63341-1012

Shawnee Administrative Services, LLC
204 East Oak St
West Frankfort, IL 62896-2742

Shelley Sullivan
205 Magnolia Drive
Freeport, FL 32439-3659

(c)SHERRI LYN LEFEBRE
134 BROWN RD
MICHIGAMME MI  49861-8010

Sheryl Bowman
P.O. Box 8
St. Albans, ME 04971-0008

Shirley Kucirek
14102 'F' Tregaron Ridge Ave
Bellevue, NE 68123-4824

Simon A Kono
31-49 36th Street Apt 4A
Astoria, NY 11106-1055

Sonnenschein Nath & Rosenthal LLP
233 South Wacker Drive, Suite 7800
Chicago, IL 60606-6404
Attn: Stephanie L. Wowchuck

Spectrum Equity Investors V LP
& Spectrum Investments Mgrs' Fund LP
c/o Proskauer Rose LLP
70 W Madison Suite 3800
Chicago IL 60602-4342

Srinivasa Kolli
850 Oak Gln
Irvine, CA 92618-4723

Stephanie Bishop
14400 E Fremont Ave
Apt 12-303
Englewood, CO 80112-4435

Stephanie Deiters
2075 Washington Road
Washington, IL 61571-2059

Stephen Braunstein
8075 Mt Sharp Rd
Wimberley, TX 78676-4285

Stephen Dill
10917 Lees Mill Rd
Remington, VA 22734-2007

Stephen Jordan
101 First St Suite 291
Los Altos, CA 94022-2750

Stephen Olson
767 Cavanagh Road
Glendale, CA 91207-1411

Stephen Schmidt
PO Box 1038
Greenwich, CT 06836-1038

Stephen Wood
85 Quarry Road
Glastonbury, CT 06033-3828

Steve Klein
PO Box 706
Stanton, TX 79782-0706

Steve McLaughlin
Skadden Arps Slate Et al
155 N Wacker Drive Suite 2700
Chicago, IL 60606-1720

Steve Vonder Haar
1508 Catamaran Ln.
Arlington, TX 76012-2157

Steven Arnold
426 Range Road
Dover-Foxcroft, ME 04426-3322

Steven Balt
318 Spear St Unit 3G
San Francisco, CA 94105-6159

Steven Benson
1005 Linwood Dr
Paragould, AR 72450-4919

Steven Faber
200 Hawthorn Loop
Crossville, TN 38555-5786

Steven J & Claudia J Arnold
Steven J Arnold
426 Range Rd
Dover-Foxcroft, ME 04426-3322

Steven Gansinon
2246 60th Ave SW #8
Seattle, WA 98107-3139

Steven Porcaro
9 N. Howells Pt. Rd.
Bellport, NY 11713-2922

Steven Sacchi
220 Riverside Boulevard
at Trump Place
New York, NY 10069-1001

Steven Whitsell
208 N 43Rd St
Artesia, NM 88210-9563

Stone Turner Group LLP
Amy Crittenden
60 State Street 35th Floor
Boston, MA 02109-1800

Stuart Imrie
2006 Potomac Drive #C
Houston, TX 77057-2961

Stuart M Cohen
PO Box 631
Bangor, ME 04402-0631

Sukhnandan Gambhir
2169 GABRIELLA LANE
LIVERMORE,CA 94550-7371

SunGard Corbel LLC
1660 Prudential Drive
Jacksonville, FL 32207-8188

Susan Adams
157 Winthrop Road
Brookline, MA 02445-4642

Susan Clark
725 Monroe St.
Santa Rosa, CA 95404-3929

Susan Clinton
27070 Sand Trap Court
Salisbury, MD 21801-2469

Susan Cook
7 Vista Drive
Poughkeepsie, NY 12601-6558

Susan Krul
316 Noll Road
Georgetown, PA 15043-9655

Susan Mahoney
7124 Crosby Lane
Palm Desert, CA 92260

Susan Patton
309 East Main St.
West Frankfort, IL 62896-2401

Susan Sutker
3201 Sleepy Hollow Drive
Plano, TX 75093-3410

Susan Tannenbaum
1 Columbus Place #N5-O
New York, NY 10019-8217

Susan Tannenbaum
One Columbus Place #N5-O
New York, NY 10019-8201

Sushil Chawla
6358Field Flower Trail
Centreville, VA 20121-5625

(p)SUZANNE L TURNER
PO BOX 471233
SAN FRANCISCO CA 94147-1233

Tai Thach
2223 Augusta Pl
Santa Clara, CA 95051-1714

Tanya Zimmerli
2353 Swaps Court
Reston, VA 20191-2630

Tara Erickson
209 London Rd
Asheville, NC 28803-2709

Terry L Wickstrom
811 Woodtream St
Stockton, CA 95206-6214

Terry Wickstrom
811 Woodstream St
Stockton, CA 95206-6214

The Northern Trust Company
Legal Dept -Attn: Jennifer Dirkin
50 South Lasalle Street
Chicago, IL 60603-1008

Theresa Galvin
PO Box 8040
Asheville, NC 28814-8040

Theresa Wooden
20 Cardinal Road #9
Hyde Park, NY 12538-2834

Thomas Bartzen
5212 County Road 424
Anna, TX 75409-7854

Thomas Galbraith
154 East 29th Street Apt 15S
New , NY 10016-8170

Thomas Kucharik
29 Manzoni Farm Dr
Madison, CT 06443-1965

Thomas L Pfost
PO Box 221
Vanderpool, TX 78885-0221

Thomas Luckenbach
7990 E FM 1431 East
Marble Falls, TX 78654-3596

Thomas M Reynolds
415 Kestrel Ln
PO BOX 681
Silverthorne, CO 80498-0681

Thomas Walker
781 Cedar Run Trl
Manakin, VA 23103-3185

Thomas Zimmerman
2127 Crestview Ct
Wauwatosa, WI 53226-2048

Thoughtworks
200 E. Randolph St., 25th Flr.
Chicago, IL 60601-6501

Tim Harding
10644 Clark Farm Dr
Parker, CO 80134-9148

Timonty Nystrom
2994 Cheswyck Terrace #349
Freemont CA 94536-1908

Timothy Harder
6585 W Berry Ave
Denver, CO 80123-0801

Timothy Nixon
1138 North Germantown Parkway
PMB 101-105
Cordova, TN 38016-5872

Top Layer Security
2400 Computer Dr.
Westborough, MA 01581-1770

Tracy E Brantner
24 NW 125th Road
Warrensburg, MO 64093-7488

Tracy Luck
126 Ware Road
Williamsburg, VA 23185-3144

Tracy Rooks
368 Hazel Clark Rd.
Columbia, KY 42728-9464

Tracy Ryba
325 W Summerhill Place
Oak Creek, WI 53154-5040

Tuan-Dung Vu
1714 Salamoni Ct
San Jose, CA 95133-0904

U.S. Department of Labor-EBSA
200 W. Adams St,, Ste 1600
Chicago, IL 60606-5228

VAN, LINDA
55 Goettingen St.
San Francisco, CA 94134-1246

Vanessa Hiser
2975 Fairview Church Pascal Rd.
Hardyville, KY 42746-8293

Venita Rayen
4255 S. Ferdon Blvd
Crestview, FL 32536-5224

Vera Moffitt-Scott
401 East 7th Ave, #302
Tampa, FL 33602-2736

(c)VICKY WHEELER
308 S DOUGLAS ST
MCLEANSBORO IL  62859-1429

Victor Petersen
2895 S. Palm St.
Gilbert, AZ 85295-1475

Vijay Raghuraman
335 Elan Village Ln
Apt 407
San Jose, CA 95134-2541

Viki Tindle
881 Taylor St
Detroit, MI 48202-1723

Vikki Schanz
43 Hillrise
Dove Canyon, CA 92679-3504

Vikram Kashyap
c/o Bruce C. Scalambrino
Scalambrino & Arnoff, LLP
One North LaSalle Street, Suite 1600
Chicago, IL 60602-3935

Vincent Hong
14692 Snowshill Dr.
Frisco, TX 75035-7232

Virgilio O Jimenez-Del Orbe
25718 S Bridge Path
Channahon, IL 60410-3333

Virginia Phelps
1404 Gilmore St.
Mountain View, CA 94040-2915

Virginia Rothweiler
14 Old Coach Road
Hudson, NH 03051-5044

Vivian Ebersman
91 Central Park West
New York, NY 10023-4609

Vladimir Makarov
879 St. Charles Dr
Apt. 2
Thousand Oaks, CA 91360-4013

Walter Bryant
73 Lands End
Jackson, TN 38305-7836

Wanda Shomaker
5211 Bowling Street
Dublin, VA 24084-2038

Warren & Michelle Petersen
2907 S Birch St
Gilbert, AZ 85295-1482

Warren Buck
1191 Edwards Blvd.
New Braunfels, TX 78132-4053

Wendy Nestrud
1574 Monroe St.
Denver, CO 80206-1850

Weston Hippler
580 Spring Creek Ct
Marietta, GA 30068-3065

Whitney Benson
1804 Fairway Lane
Paragould, AR 72450-9698

William Butler
167 Charlie Smith Rd
Braselton GA 30517-2502

William C Wood Jr
4908 Monument Avenue Suite 201
Richmond, VA 23230-3613

William Clodfelder
PO Box 922
Mahomet, IL 61853-0922

William Duncan
276 Via Linda Vista
Redondo Beach, CA 90277-6408

William Dunn
1485 Jay Court
Snellville, GA 30078-2108

William Glodich
107 South Candy Cane Lane
West Frankfort, IL 62896-2803

William Long
93 Broken Rock Dr
Henderson, NV 89074-1041

William Paine
72-81 113th St.
Apt 6W
Forest Hills, NY 11375-5622

William Vollmar
1003 E Main St
New Prague, MN 56071-2249

Wolters Kluwer Financial Services, Inc.
c/o Deborah M. Gutfeld, Esq.
Neal, Gerber & Eisenberg LLP
2 North LaSalle Street, Suite 1700
Chicago, IL 60602-4000

Wolters Kluwer Financial Services, Inc.
c/o Deborah M. Gutfeld, Esq.
Neal, Gerber & Eisenberg LLP
2 North LaSalle Street, Suite 1700
Chicago, Illinois 60602-4000

Workable Solutions Inc, assignee of Lydia Au
c/o George R Mesires Esq
Ungaretti & Harris LLP
70 W Madison St Ste 3500
Chicago IL 60602-4283

Workable Solutions, Inc.
7120 Lake Ellenor Dr.
Orlando, FL 32809-5721

Workable Solutions, as assignee of A.C. Kitc
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of A.L. Higg
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of Alma Davi
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of Bronson A
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of Cynthia S
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of D.W. Kinc
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of David H.
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of E.M. Oï¿½
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of J.E. Klom
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of James C.
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of James R.
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of Jason A.
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of John J. M
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of John M. M
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of K.L. Rowl
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of L. Haine-
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of Lisa A. M
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of M. Chenau
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of Margaret
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of Martin Cr
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of N. McConn
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of P. Lumpki
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of P.T. Mara
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of Pauline H
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of R.S. Draz
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of R.W. Brya
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of Robert N.
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of Rose M. C
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of S.L. Sand
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of Sandra A.
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions, as assignee of Troy L. M
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St., Ste. 3500
Chicago, IL 60602-4283

Workable Solutions,assignee of Audwein C. El
c/o George R. Mesires, Esq.
Ungaretti & Harris LLP
70 W. Madison St Ste. 3500
Chicago, IL 60602-4283

Xavier Fan
89 Adelphi St. #2
Brooklyn, NY 11205-2392

Yolanda Miller
PO Box 6002
Miramar Beach, FL 32550-1001

Zachary Bockman
1525 Jackson St #208
Oakland, CA 94612-4409

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Carol DeAngelo                    Department of the Treasury-Internal Revenue    Illinois Department of Revenue
3366 SE Snow Rd                   Centralized Insolvency Operations              Bankruptcy Unit
Port Saint Lucie, FL 34984        PO Box 21126                                   100 W. Randolph St., #7-400
                                  Philadelphia PA 19114                          Chicago, IL 60601

Suzanne Turner
2269 Chestnut St.
#905
San Francisco, CA 94123

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

Chad Mitsdarffer                  Ilja Kraske                       Sherri Lyn Lefebre
Rr#2, Box 127                     459 E. River Road                 HC 1 Box 2101
Enfield, IL 62835                 thermopolis, WY 82443             Michigane, MI 49861

Vicky Wheeler
708 East Saint Charles
Mcleansboro, IL 62859

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(d)Brian Kleinfeldt               (d)George Alfonso                 (d)John R Ingram
1735 Big Ridge Road               308 N. Barranca Ave               8615 Hidden Acre Ct
Harrisby, IL 62946-4937           Glendora, CA 91741-2430           Clarkston, MI 48348-2895

End of Label Matrix
Mailable recipients    900
Bypassed recipients      3
Total                  903