UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| In re: | § | |
|---|---|---|
| CANOPY FINANCIAL, INC. | § | Case No. 09-44943-DLT |
| | § | |
| Debtor(s) | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Gus A. Paloian, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $9,144,375.00 (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $62,313,937.55 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $24,272,303.96 | |

3) Total gross receipts of $86,586,241.51 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $86,586,241.51 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $425,604.88 | $161,030.30 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $23,942,047.80 | $23,660,982.17 | $23,660,982.17 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $947,886.54 | $611,321.79 | $611,321.79 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $32,983.58 | $29,857,108.60 | $21,360,594.42 | $21,142,693.87 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $25,416,717.45 | $147,059,051.08 | $76,122,601.06 | $41,171,243.68 |
| **TOTAL DISBURSEMENTS** | $25,875,305.91 | $201,967,124.32 | $121,755,499.44 | $86,586,241.51 |

4) This case was originally filed under chapter 7 on 11/25/2009, and it was converted to chapter 7 on 12/30/2009. The case was pending for 117 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.** The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated : _____08/08/2019_____      By : ___/s/ Gus A. Paloian_____

Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE - Trade Accounts Receivable | 1121-000 | $2,062.25 |
| BANK ACCOUNTS | 1129-000 | $1,011,464.29 |
| BANK ACCOUNTS | 1129-000 | $504,755.12 |
| SALE OF COMPANY ASSETS | 1129-000 | $3,000,000.00 |
| BANK ACCOUNTS | 1129-000 | $15,418.52 |
| BANK ACCOUNTS | 1129-000 | $1,752,441.83 |
| ACCOUNT RECONCILIATION | 1221-000 | $2,633.52 |
| AUTOMOBILES AND OTHER VEHICLES - 2010 CADILLAC SRX 4 | 1229-000 | $31,515.00 |
| BANKRUPTY ESTATE OF LAKESHORE MOTORCARS, INC. CLAIM OF GUS | 1229-000 | $175,865.75 |
| OAK POINT REMNANT ASSET SALES AGREEMENT | 1229-000 | $16,000.00 |
| Artwork recovered from San Francisco Office | 1229-000 | $175.00 |
| AUTOMOBILES AND OTHER VEHICLES - 2010 TOYOTA RAV 4 LMT (SOLD | 1229-000 | $20,422.00 |
| AUTOMOBILES AND OTHER VEHICLES - 2007 LEXUS GS 350 (SOLD BY | 1229-000 | $21,385.00 |
| TURNOVER OF BANK FUNDS - FUNDS RECEIVED FROM UMB - | 1229-000 | $10,255.56 |
| AUTOMOBILES AND OTHER VEHICLES - RECEIVED FROM LOMBARD | 1229-000 | $74,945.00 |
| JEWELRY - RECOVERY OF UNSCHEDULED 8.67 CT. DIAMOND RING | 1229-000 | $42,000.00 |
| BANK ACCOUNTS | 1229-000 | $15,869.40 |
| SALE OF PERSONAL PROPERTY | 1229-000 | $35,747.06 |
| BANK ACCOUNTS | 1229-000 | $7,847.81 |
| Liquidation of other personal property (u) - SALE OF JEWELERY BY | 1229-000 | $11,800.00 |
| JEWELRY - RECOVERY OF 3 WATCHES (1 CHANEL, 2 JACOBS) AND SOLD | 1229-000 | $8,500.00 |
| PERSIAN RUGS | 1229-000 | $1,200.00 |
| BANK ACCOUNTS | 1229-000 | $8,531.60 |
| CHANEL CLUTCH PURSE | 1229-000 | $787.50 |
| AUTOMOBILES AND OTHER VEHICLE - 2010 RANGE ROVER | 1229-000 | $83,401.00 |
| AUTOMOBILES AND OTHER VEHICLES - 2009 Honda Motorcycle | 1229-000 | $6,250.00 |
| AUTOMOBILES AND OTHER VEHICLES - 2010 FORD F250 LARIAT CREW | 1229-000 | $38,740.00 |

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| AUTOMOBILES AND OTHER VEHICLES - 2009 CADILLAC ESCALADE | 1229-000 | $44,294.00 |
| BANK ACCCOUNTS | 1229-000 | $62,688.38 |
| SETTLEMENT FUNDS -SETTLEMENT OF ADV. PROC. NO. 10-01748; | 1249-000 | $115,900.02 |
| PALOIAN V. BEZABEH; CASE NO. 11-02074 | 1249-000 | $2,000.00 |
| SETTLEMENT FUNDS - RECEIVED FROM GRANITE GLOBAL VENTURES | 1249-000 | $27,410,901.74 |
| SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01576; | 1249-000 | $40,194.82 |
| SETTLEMENT FUNDS - SETTLEMENT FUNDS RECEIVED FROM | 1249-000 | $5,000.00 |
| Other Litigation/Settlements (u) - PALOIAN V. PRPA; ADV. PROC. NO. | 1249-000 | $24,700.00 |
| SETTLEMENT FUNDS - RECEIVED FROM NETJETS INTERNATIONAL, INC.; | 1249-000 | $4,250,000.00 |
| PALOIAN V. BUDDHA ENTERPRISES; ADV. PROC. NO. 11-2144 | 1249-000 | $81,400.09 |
| Other Litigation/Settlements (u) - PALOIAN V. HARRY PARKER; ADV. | 1249-000 | $10,000.00 |
| LITIGATION/ADVERSARY PROCEEDING - PALOIAN V. BLACKBURN AND | 1249-000 | $367,726.05 |
| Other Litigation/Settlements (u) - John Powers | 1249-000 | $1,029,520.00 |
| SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01520; | 1249-000 | $136,672.90 |
| SETTLEMENT FUNDS - PALOIAN V. FT PARTNERS; ADV. PROC. NO. 11- | 1249-000 | $5,011,643.49 |
| PALOIAN V. G-A RESTAURANT - SETTLEMENT - PALOIAN V. G-A | 1249-000 | $55,000.00 |
| SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01580; | 1249-000 | $34,168.23 |
| SETTLEMENT FUNDS - SETTLMENT OF ADV. PROC. NO. 10-01807; | 1249-000 | $175,000.00 |
| SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01517; | 1249-000 | $914,089.87 |
| SETTLEMENT WITH GGV/SOLOMON; ADV. CASE NO. 12-608 | 1249-000 | $7,650,000.00 |
| SETTLEMENT FUNDS - RECEIVED FROM JONATHAN LEWIN PURSUANT | 1249-000 | $29,506.38 |
| SETTLEMENT FUNDS - SETTLEMENT WITH ANDREW HOAG | 1249-000 | $150,000.00 |
| PALOIAN V. JOHN D. BENTLEY, ET AL.; ADV. PROC. NO. 11-02260 | 1249-000 | $152,000.00 |
| Other Litigation/Settlements (u) - PALOIAN V. MP & ASSOCIATES; ADV. | 1249-000 | $12,000.00 |
| SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01578; | 1249-000 | $27,332.23 |
| SETTLEMENT FUNDS - SETTLEMENT OF McCLURE ADV. PROC. NO. 10- | 1249-000 | $190,216.86 |
| SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01519; | 1249-000 | $27,332.23 |
| SETTLEMENT FUNDS - PURSUANT TO SETTLEMENT AGREEMENT WITH | 1249-000 | $1,075,000.00 |
| SETTLEMENT FUNDS - RECEIVED FROM JONATHAN LEWIN PURSUANT | 1249-000 | $175,000.00 |

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| Other Litigation/Settlements (u) - PALOIAN V. HOWARD ORLOFF; ADV. | 1249-000 | $75,696.00 |
| SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10- 01745, | 1249-000 | $584,820.00 |
| SETTLEMENT FUNDS - RECEIVED FROM  VIKRAM KASHYAP PURSUANT | 1249-000 | $2,861,573.67 |
| SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-1762, | 1249-000 | $50,000.00 |
| PALOIAN V. KARA MANN LLC; ADV. NO. 11-02484 | 1249-000 | $31,000.00 |
| SETTLEMENT OF WEST COAST ESCROW ADVERSARY PROCEEDING NO. | 1249-000 | $135,000.00 |
| Other Litigation/Settlements (u) - PALOIAN V. WILD RIVER AND | 1249-000 | $22,500.00 |
| SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01343; | 1249-000 | $134,046.11 |
| SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01518; | 1249-000 | $136,672.90 |
| SETTLEMENT FUNDS - PALOIAN V. RIAD SALEM SETTLEMENT | 1249-000 | $246,287.50 |
| SETTLEMENT FUNDS - PURSUANT TO JUDGMENT AGAINST EMMANUEL | 1249-000 | $92,312.76 |
| SETTLEMENT FUNDS - PALOIAN V. O'GARA COACH COMPANY; ADV. | 1249-000 | $895,186.00 |
| SETTLEMENT FUNDS - PALOIAN V. PENDRAGON NORTH AMERICA; | 1249-000 | $29,299.90 |
| SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01341; | 1249-000 | $27,332.23 |
| SETTLEMENT OF ADV. CASE NO. 11-02483 | 1249-000 | $28,900.00 |
| SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01749 | 1249-000 | $80,000.00 |
| SETTLEMENT FUNDS - RECEIVED FROM FRANKEL PURSUANT TO ADV. | 1249-000 | $212,309.69 |
| SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01403; | 1249-000 | $13,666.11 |
| Other Litigation/Settlements (u) - PALOIAN V. EDDIE AT THE GATE - | 1249-000 | $28,175.00 |
| SETTLEMENT WITH GENEVA SEAL | 1249-000 | $229,175.00 |
| PALOIAN V. FIFTH THIRD BANK, FIFTH THIRD INVESTMENT COMPANY | 1249-000 | $2,800,000.00 |
| SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01577; | 1249-000 | $27,332.23 |
| 1113 W. RANDOLPH ADV. PROC. NO. 11-02052 | 1249-000 | $116,685.13 |
| PALOIAN V. LEJENUE - SETTLEMENT | 1249-000 | $140,855.31 |
| SETTLEMENT OF WEST COAST ESCROW ADVERSARY PROCEEDING NO. | 1249-000 | $228,750.00 |
| SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01407; | 1249-000 | $273,345.78 |
| SETTLEMENT FUNDS - RECEIVED FROM DALI RE JUDGMENT IN | 1249-000 | $93,576.23 |
| SETTLEMENT FUNDS - RECEIVED FROM TWIN CITY FIRE INSURANCE | 1249-000 | $1,750,000.00 |
| SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01345 (3 | 1249-000 | $82,265.20 |

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| SETTLEMENT FUNDS; PALOIAN V. JENNIFER M. BLACKBURN; ADV. CASE | 1249-000 | $33,364.68 |
| SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01448; | 1249-000 | $34,168.23 |
| PALOIAN V. PRESTIGE FARMS, CEDAR RIDGE AND IRWIN SCHIMMEL; | 1249-000 | $28,500.00 |
| Other Litigation/Settlements (u) - PALOIAN V. ROOM & BOARD; ADV. | 1249-000 | $21,000.00 |
| SETTLEMENT FUNDS - RECEIVED FROM FRANKEL PURSUANT TO ADV. | 1249-000 | $1,910,787.21 |
| SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01451; | 1249-000 | $136,672.90 |
| SETTLEMENT FUNDS - PALOIAN V. AMERICAN EXREXS; ADV. PROC. NO. | 1249-000 | $2,700,000.00 |
| SETTLEMENT WITH KPMG | 1249-000 | $499,500.00 |
| SETTLEMENT WITH LESTER LAMPERT | 1249-000 | $100,000.00 |
| SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10- 01747, | 1249-000 | $441,750.00 |
| Other Litigation/Settlements (u) - PALOIAN V. WYNN LAS VEGAS, LLC; | 1249-000 | $152,625.00 |
| SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01449; | 1249-000 | $27,332.23 |
| SETTLEMENT FUNDS - RECEIVED FROM K&L GATES LLP PURSUANT TO | 1249-000 | $80,000.00 |
| SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-1584 (ON | 1249-000 | $24,644.76 |
| SETTLEMENT FUNDS - PURSUANT TO SETTLEMENT AGREEMENT | 1249-000 | $342,439.00 |
| SETTLEMENT WITH WILSON SONSINI | 1249-000 | $6,750,000.00 |
| PALOIAN V. RIDGESTONE BANK, BRUCE LAMMERS AND AETNA HEALTH | 1249-000 | $4,750,000.00 |
| SETTLEMENT FUNDS - PALOIAN V. ALL POINTS/FINANCE 2000; ADV. | 1249-000 | $297,785.85 |
| SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01450; | 1249-000 | $54,664.46 |
| Interest Asset | 1270-000 | $139,685.43 |
| TURNOVER OF BANK FUNDS - TURNOVER OF HSA FUNDS FROM | 1280-000 | $345.53 |
| MISCELLANEOUS RECEIPTS - COURT ORDERED SANCTION FEE | 1290-000 | $500.00 |
| ACCOUNT RECONCILIATION | 1290-000 | $5,257.56 |
| FUNDS ON ACCOUNT TO SUPPORT TRADES | 1290-000 | $1,178.45 |
| ACCOUNT RECONCILIATION | 1290-000 | $483.33 |
| RETURN OF ATTORNEY FEES - REIMBURSMENT OF LEGAL FEES FROM | 1290-000 | $22,072.50 |
| MISCELLANEOUS RECEIPTS - COURT ORDERED SANCTION FEE | 1290-000 | $500.00 |
| MISCELLANEOUS RECEIPTS - COURT ORDERED SANCTION FEE | 1290-000 | $1,500.00 |
| TURNOVER OF BANK FUNDS - RECEIVED FROM UMB BANK, N.A. RE | 1290-000 | $1,053.11 |

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNTS | 1290-000 | $418,683.70 |
| SETTLEMENT FUNDS - RECEIVED FROM ISLE OF CAPRI RE COVENTRY | 1290-000 | $23,684.33 |
| **TOTAL GROSS RECEIPTS** | | $86,586,241.51 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 360B | 230 W. MONROE PT LLC | 4110-000 | NA | $161,030.30 | $0.00 | $0.00 |
| | Venture Lending & Leasing V, | | NA | NA | NA | $0.00 |
| | Dell Marketing LLP/Dell Fin. | | $368,451.00 | NA | NA | $0.00 |
| | General Electric Capital Corp. | | $57,153.88 | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $425,604.88 | $161,030.30 | $0.00 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| VERITEXT CHICAGO REPORTING | 2990-000 | NA | $921.12 | $921.12 | $921.12 |
| IN DEMAND DOCUMENT SERVICES, | 2990-000 | NA | $200.00 | $200.00 | $200.00 |
| J. DEFINI | 2990-000 | NA | $34.00 | $34.00 | $34.00 |
| J. DEFINI | 2990-000 | NA | $42.50 | $42.50 | $42.50 |
| UNITED STATES TREASURY | 2990-000 | NA | $456.00 | $456.00 | $456.00 |
| GUIDANCE SOFTWARE | 2990-000 | NA | $60,000.00 | $60,000.00 | $60,000.00 |
| SIGN A RAMA | 2990-000 | NA | $225.00 | $225.00 | $225.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| OFFICE OF THE U.S. TRUSTEE | 2950-000 | NA | $6,500.00 | $0.00 | $0.00 |
| DELL MARKETING L.P. | 2990-000 | NA | $6,528.59 | $6,528.59 | $6,528.59 |
| CDW DIRECT, LLC | 2990-000 | NA | $403.74 | $403.74 | $403.74 |
| DELL MARKETING L.P. | 2990-000 | NA | $9,717.28 | $9,717.28 | $9,717.28 |
| DELL MARKETING L.P. | 2990-000 | NA | $216.21 | $216.21 | $216.21 |
| PAYCHEX | 2690-000 | NA | $323.78 | $323.78 | $323.78 |
| POLSINELLI SHUGHART PC | 3210-000 | NA | $31,452.00 | $31,452.00 | $31,452.00 |
| ANNEY YOON | 2990-000 | NA | $500.00 | $500.00 | $500.00 |
| CT CORPORATION | 2990-000 | NA | $1,832.83 | $1,832.83 | $1,832.83 |
| PAYCHEX | 2690-000 | NA | $8,128.14 | $8,128.14 | $8,128.14 |
| OHIO DEPT. OF JOB AND FAMILY | 2690-000 | NA | $486.00 | $486.00 | $486.00 |
| GUIDANCE SOFTWARE, INC. | 2990-000 | NA | $7,125.00 | $7,125.00 | $7,125.00 |
| ADVANCED COLOCATION SOLUTIONS | 2990-000 | NA | $235.00 | $235.00 | $235.00 |
| STATE FARM INSURANCE COMPANIES | 2990-000 | NA | $2,998.00 | $2,998.00 | $2,998.00 |
| ADVANCED COLOCATION SOLUTIONS | 2990-000 | NA | $270.00 | $270.00 | $270.00 |
| NUIX NORTH AMERICA INC. | 2990-000 | NA | $74,000.00 | $74,000.00 | $74,000.00 |
| LEGALPEOPLE, LLC | 3210-000 | NA | $61,306.10 | $61,066.45 | $61,066.45 |
| STONETURN GROUP, LLP | 3991-000 | NA | $20,000.00 | $7,362.50 | $7,362.50 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $20,000.00 | $20,000.00 | $20,000.00 |
| EMAG SOLUTIONS, LLC | 2990-000 | NA | $2,886.92 | $2,886.92 | $2,886.92 |
| LEGALPEOPLE, LLC | 3210-000 | NA | $243,382.80 | $243,382.80 | $243,382.80 |
| NUIX NORTH AMERICA INC. | 2990-000 | NA | $73,992.00 | $73,992.00 | $73,992.00 |
| PAYCHEX | 2990-000 | NA | $750.00 | $750.00 | $750.00 |
| LAW OFFICE OF BRIAN D. SHAPIRO, | 2990-000 | NA | $500.00 | $500.00 | $500.00 |
| STEIN & ROTMAN | 3220-000 | NA | $500.00 | $359.38 | $359.38 |
| LEGALPEOPLE | 3210-000 | NA | $119,668.55 | $119,668.55 | $119,668.55 |
| OHIO DEPT. OF JOB & FAMILY SRVS | 2690-730 | NA | $997.25 | $997.25 | $997.25 |
| JAMS, INC. | 2990-000 | NA | $18,209.66 | $18,209.66 | $18,209.66 |
| LEGALPEOPLE, LLC | 3210-000 | NA | $50,895.00 | $50,895.00 | $50,895.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JENNER & BLOCK LLP | 3220-000 | NA | $12,297.72 | $12,297.72 | $12,297.72 |
| JENNER & BLOCK LLP | 3210-000 | NA | $623,105.00 | $623,105.00 | $623,105.00 |
| SEYFARTH SHAW LLP | 3120-000 | NA | $398,279.54 | $383,211.41 | $383,211.41 |
| SEYFARTH SHAW LLP | 3110-000 | NA | $13,018,647.91 | $12,801,096.35 | $12,801,096.35 |
| JENNER & BLOCK LLP | 3220-000 | NA | $9,584.72 | $6,148.97 | $6,148.97 |
| JENNER & BLOCK LLP | 3210-000 | NA | $486,529.50 | $473,380.80 | $473,380.80 |
| ALVAREZ & MARSAL | 3991-000 | NA | $162,692.50 | $162,692.50 | $162,692.50 |
| POLSINELLI SHUGHART PC | 3220-000 | NA | $320.05 | $320.05 | $320.05 |
| POLSINELLI SHUGHART PC | 3210-000 | NA | $24,629.50 | $24,629.50 | $24,629.50 |
| JENNER & BLOCK LLP | 3220-000 | NA | $5,082.63 | $4,705.34 | $4,705.34 |
| JENNER & BLOCK LLP | 3210-000 | NA | $241,418.50 | $238,090.10 | $238,090.10 |
| POLSINELLI SHUGHART PC | 3220-000 | NA | $5,038.72 | $5,038.72 | $5,038.72 |
| POLSINELLI SHUGHART PC | 3210-000 | NA | $28,540.00 | $28,540.00 | $28,540.00 |
| STONETURN GROUP LLP | 3992-000 | NA | $1,138.80 | $1,138.80 | $1,138.80 |
| STONETURN GROUP LLP | 3991-000 | NA | $247,282.50 | $247,282.50 | $247,282.50 |
| WINTHROP & WEINSTINE, P.A. | 3210-000 | NA | $486.52 | $486.52 | $486.52 |
| WINTHROP & WEINSTINE, P.A. | 3220-000 | NA | $607.00 | $607.00 | $607.00 |
| STONETURN GROUP, LLP | 3992-000 | NA | $2,665.51 | $2,665.51 | $2,665.51 |
| STONETURN GROUP, LLP | 3991-000 | NA | $67,197.50 | $67,197.50 | $67,197.50 |
| WINTHROP & WEINSTINE | 3220-000 | NA | $6.24 | $6.24 | $6.24 |
| WINTHROP & WEINSTINE | 3210-000 | NA | $2,065.00 | $2,065.00 | $2,065.00 |
| JENNER & BLOCK LLP | 3220-000 | NA | $14,642.13 | $14,642.13 | $14,642.13 |
| JENNER & BLOCK LLP | 3210-000 | NA | $643,376.00 | $643,376.00 | $643,376.00 |
| POLSINELLI SHUGHART PC | 3220-000 | NA | $1,507.58 | $1,507.58 | $1,507.58 |
| POLSINELLI SHUGHART PC | 3210-000 | NA | $83,518.48 | $83,518.48 | $83,518.48 |
| STONETURN GROUP,  LLP | 3992-000 | NA | $33.18 | $33.18 | $33.18 |
| STONETURN GROUP,  LLP | 3991-000 | NA | $5,485.00 | $5,485.00 | $5,485.00 |
| POLSINELLI SHUGHART PC | 3210-000 | NA | $18,346.54 | $18,346.54 | $18,346.54 |
| STONTURN GROUP, LLP | 3991-000 | NA | $6,225.00 | $6,225.00 | $6,225.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JENNER & BLOCK LLP | 3210-000 | NA | $42,960.70 | $42,960.70 | $42,960.70 |
| JENNER & BLOCK LLP | 3220-000 | NA | $2,435.64 | $2,435.64 | $2,435.64 |
| Alan D. Wallace | 2990-000 | NA | $4,025.00 | $4,025.00 | $4,025.00 |
| ALVAREZ & MARSAL, LLC | 3992-000 | NA | $6,894.18 | $6,894.18 | $6,894.18 |
| SNELL & WILMER | 3210-000 | NA | $16,726.00 | $16,726.00 | $16,726.00 |
| SNELL & WILMER | 3220-000 | NA | $1,857.60 | $1,857.60 | $1,857.60 |
| BALLARD SPAHR LLP | 3210-000 | NA | $3,775.00 | $3,775.00 | $3,775.00 |
| BALLARD SPAHR LLP | 3220-000 | NA | $61.40 | $61.40 | $61.40 |
| PAINE HAMBLEN LLP | 3210-000 | NA | $945.00 | $945.00 | $945.00 |
| PAINE HAMBLEN LLP | 3220-000 | NA | $247.80 | $247.80 | $247.80 |
| WINTHROP & WEINSTINE | 3210-000 | NA | $475.00 | $475.00 | $475.00 |
| WINTHROP & WEINSTINE | 3220-000 | NA | $338.56 | $338.56 | $338.56 |
| Gus A. Paloian | 2200-000 | NA | $0.00 | $0.00 | $0.00 |
| SPERLING & SLATER P.C. | 3210-000 | NA | $268,680.12 | $268,680.12 | $268,680.12 |
| SPERLING & SLATER P.C. | 3220-000 | NA | $32,326.14 | $32,071.94 | $32,071.94 |
| CHAMELEON STRATEGIC | 3992-000 | NA | $3,865.00 | $3,865.00 | $3,865.00 |
| STONETURN GROUP, LLP | 3991-000 | NA | $32,590.00 | $32,590.00 | $32,590.00 |
| SNELL & WLMER LLP | 3991-000 | NA | $720.00 | $720.00 | $720.00 |
| WINTHROP & WEINSTINE LLC | 3210-000 | NA | $433.00 | $433.00 | $433.00 |
| PAINE HAMBLEN LLP | 3210-000 | NA | $1,076.25 | $1,076.25 | $1,076.25 |
| JENNER & BLOCK, LLP | 3210-000 | NA | $63,364.50 | $61,993.50 | $61,993.50 |
| PAINE HAMBLEN LLP | 3220-000 | NA | $180.55 | $160.00 | $160.00 |
| PAINE HAMBLEN LLP | 3210-000 | NA | $2,607.50 | $2,607.50 | $2,607.50 |
| SNELL & WILMER L.L.P. | 3210-000 | NA | $500.00 | $500.00 | $500.00 |
| Gus A. Paloian | 2100-000 | NA | $2,620,837.25 | $2,620,837.25 | $2,620,837.25 |
| SPERLING & SLATER P.C. | 3210-000 | NA | $145,132.00 | $145,132.00 | $145,132.00 |
| SPERLING & SLATER P.C. | 3220-000 | NA | $17,482.91 | $17,482.91 | $17,482.91 |
| ROBERT HALF LEGAL | 3991-000 | NA | $13,086.25 | $13,086.25 | $13,086.25 |
| POLSINELLI SHUGHART PC | 3210-000 | NA | $7,129.00 | $7,129.00 | $7,129.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| POLSINELLI SHUGHART PC | 3220-000 | NA | $1,043.25 | $1,043.25 | $1,043.25 |
| PAINE HAMBLEN LLP | 3210-000 | NA | $4,522.50 | $4,522.50 | $4,522.50 |
| PAINE HAMBLEN LLP | 3220-000 | NA | $3.70 | $3.70 | $3.70 |
| SNELL & WILMER | 3220-000 | NA | $17.59 | $17.59 | $17.59 |
| SNELL & WILMER | 3210-000 | NA | $2,184.50 | $2,184.50 | $2,184.50 |
| JENNER & BLOCK LLP | 3210-000 | NA | $21,314.00 | $19,641.73 | $19,641.73 |
| JENNER & BLOCK LLP | 3220-000 | NA | $1,015.15 | $1,015.15 | $1,015.15 |
| STONETURN GROUP,  LLP | 3991-000 | NA | $5,287.50 | $5,287.50 | $5,287.50 |
| DELAWARE SECRETARY OF STATE | 2820-000 | NA | $152,786.49 | $152,786.49 | $152,786.49 |
| DELAWARE SECRETARY OF STATE | 2820-000 | NA | $3,383.84 | $3,383.84 | $3,383.84 |
| PAINE HAMBLEN LLP | 3210-000 | NA | $1,037.50 | $1,037.50 | $1,037.50 |
| PAINE HAMBLEN LLP | 3220-000 | NA | $564.30 | $444.28 | $444.28 |
| STEARNS WEAVER MILLER WEISSLER | 3210-000 | NA | $12,410.00 | $12,410.00 | $12,410.00 |
| STEARNS WEAVER MILLER WEISSLER | 3220-000 | NA | $1,816.05 | $1,816.05 | $1,816.05 |
| JENNER & BLOCK LLP | 3220-000 | NA | $602.43 | $525.04 | $525.04 |
| JENNER & BLOCK LLP | 3210-000 | NA | $68,474.00 | $63,708.90 | $63,708.90 |
| SPERLING & SLATER P.C. | 3210-000 | NA | $1,421,725.00 | $1,421,725.00 | $1,421,725.00 |
| SPERLING & SLATER P.C. | 3220-000 | NA | $3,723.95 | $3,723.95 | $3,723.95 |
| CHICAGO TITLE AND TRUST | 2990-000 | NA | $300.00 | $300.00 | $300.00 |
| JENNER & BLOCK LLP | 3210-000 | NA | $16,400.50 | $16,400.50 | $16,400.50 |
| JENNER & BLOCK LLP | 3220-000 | NA | $1,256.67 | $1,256.67 | $1,256.67 |
| KUTCHINS, ROBBINS & DIAMOND | 3410-000 | NA | $2,766.50 | $2,765.00 | $2,765.00 |
| POPOWCER KATTEN, LTD. | 3410-000 | NA | $39,940.50 | $39,940.50 | $39,940.50 |
| POPOWCER KATTEN, LTD. | 3420-000 | NA | $32.45 | $32.45 | $32.45 |
| WINTHROP & WEINSTINE LLC | 3220-000 | NA | $11.68 | $11.68 | $11.68 |
| PAINE HAMBLEN LLP | 3220-000 | NA | $21.60 | $21.60 | $21.60 |
| JENNER & BLOCK LLP | 3220-000 | NA | $1,228.43 | $1,228.43 | $1,228.43 |
| JENNER & BLOCK LLP | 3210-000 | NA | $376,470.00 | $376,480.00 | $376,480.00 |
| JENNER & BLOCK LLP | 3220-000 | NA | $5,152.02 | $5,152.02 | $5,152.02 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STONETURN GROUP, LLP | 3992-000 | NA | $33.31 | $33.31 | $33.31 |
| ALVAREZ & MARSAL | 3991-000 | NA | $254,290.00 | $254,290.00 | $254,290.00 |
| ALVAREZ & MARSAL | 3991-000 | NA | $52,093.75 | $52,093.75 | $52,093.75 |
| ALVAREZ & MARSAL | 3991-000 | NA | $11,880.00 | $11,514.00 | $11,514.00 |
| ALVAREZ & MARSAL | 3991-000 | NA | $41,560.00 | $41,560.00 | $41,560.00 |
| ALVAREZ & MARSAL, LLC | 3992-000 | NA | $2,630.37 | $2,630.37 | $2,630.37 |
| ALVAREZ & MARSAL, LLC | 3992-000 | NA | $33.03 | $33.03 | $33.03 |
| ALVAREZ & MARSAL, LLC | 3992-000 | NA | $13.05 | $13.05 | $13.05 |
| ROBERT HALF LEGAL | 3991-000 | NA | $78,814.44 | $78,814.44 | $78,814.44 |
| ROBERT HALF LEGAL | 3991-000 | NA | $28,183.58 | $28,183.58 | $28,183.58 |
| ORANGE LEGAL TECHNOLOGIES | 2990-000 | NA | $41,305.18 | $41,305.18 | $41,305.18 |
| ASSOCIATED BANK | 2990-000 | NA | $0.01 | $0.01 | $0.01 |
| AT&T | 2990-000 | NA | $443.78 | $443.78 | $443.78 |
| BANK OF AMERICA | 2600-000 | NA | $(17.69) | $(17.69) | $(17.69) |
| BANK OF AMERIDA | 2600-000 | NA | $17.69 | $17.69 | $17.69 |
| BMO HARRIS BANK | 2990-000 | NA | $(25.00) | $(25.00) | $(25.00) |
| BMO HARRIS BANK  N.A. | 2990-000 | NA | $513.00 | $513.00 | $513.00 |
| BMO HARRIS BANK N.A. | 2990-000 | NA | $948.40 | $948.40 | $948.40 |
| BMO HARRIS BANK, N.A. | 2990-000 | NA | $310.65 | $310.65 | $310.65 |
| CHAMELEON STRATEGIC | 2990-000 | NA | $350.00 | $350.00 | $350.00 |
| CHAMELEON STRATEGIC | 3991-000 | NA | $4,121.75 | $4,121.75 | $4,121.75 |
| CORPORATION SERVICE COMPANY | 2990-000 | NA | $198.80 | $198.80 | $198.80 |
| CUSTOMER DEPOSIT | 2990-000 | NA | $(0.01) | $(0.01) | $(0.01) |
| DELAWARE SECRETARY OF STATE | 2820-000 | NA | $38,894.75 | $38,894.75 | $38,894.75 |
| DEPARTMENT OF THE TREASURY | 2690-000 | NA | $53.29 | $53.29 | $53.29 |
| DEPARTMENT OF TREASURY | 2690-000 | NA | $9.98 | $9.98 | $9.98 |
| DEPT. OF TREASURY | 2690-000 | NA | $77.00 | $77.00 | $77.00 |
| FEDERAL RESERVE | 2690-000 | NA | $8,366.39 | $8,366.39 | $8,366.39 |
| GLOBAL CROSSING | 2990-000 | NA | $586.00 | $586.00 | $586.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GLOBAL SURETY, LLC | 2300-000 | NA | $(9,765.00) | $(9,765.00) | $(9,765.00) |
| HARRIS BANK | 2990-000 | NA | $500.00 | $500.00 | $500.00 |
| INFO STEWARDS | 2990-000 | NA | $400.00 | $400.00 | $400.00 |
| INFOSTEWARDS | 2990-000 | NA | $2,475.00 | $2,475.00 | $2,475.00 |
| INFOSTEWARDS, INC. | 2990-000 | NA | $4,244.69 | $4,244.69 | $4,244.69 |
| INNOVATIVE DISCOVERY | 2990-000 | NA | $335.20 | $335.20 | $335.20 |
| INTERNAL REVENUE SERVICE | 2690-000 | NA | $785.22 | $785.22 | $785.22 |
| INTERNATIONAL SURETIES | 2300-000 | NA | $331,241.00 | $331,241.00 | $331,241.00 |
| INTERNATIONAL SURETIES, INC. | 2300-000 | NA | $90,000.00 | $90,000.00 | $90,000.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $1,284.66 | $1,284.66 | $1,284.66 |
| IRELL & MANELLA LLP | 2990-000 | NA | $15,175.00 | $15,175.00 | $15,175.00 |
| IRELL & MANELLA LLP | 3991-000 | NA | $9,000.00 | $9,000.00 | $9,000.00 |
| LAW OFFICE OF BRIAN D. SHAPIRO, | 3220-610 | NA | $100.00 | $100.00 | $100.00 |
| NUIX | 2990-000 | NA | $30,830.00 | $30,830.00 | $30,830.00 |
| NUIX NORTH AMERICA, INC. | 2990-000 | NA | $192,858.07 | $192,858.07 | $192,858.07 |
| NUIX, NA | 2990-000 | NA | $12,332.00 | $12,332.00 | $12,332.00 |
| OHIO BUSINESS GATEWAY | 2690-730 | NA | $470.85 | $470.85 | $470.85 |
| OHIO BUSINESS GETAWAY | 2690-000 | NA | $527.53 | $527.53 | $527.53 |
| OHIO BUSINESS GETAWAY | 2690-730 | NA | $273.56 | $273.56 | $273.56 |
| OHIO BUSINESS GETWAWAY | 2690-000 | NA | $84.42 | $84.42 | $84.42 |
| OHIO BUSNESS GETAWAY | 2690-000 | NA | $68.02 | $68.02 | $68.02 |
| OHIO DEPARTMENT OF JOB AND | 2990-000 | NA | $243.00 | $243.00 | $243.00 |
| OHIO DEPARTMENT OF JOB AND | 2690-000 | NA | $1,231.86 | $1,231.86 | $1,231.86 |
| OHIO DEPARTMENT OF JOB AND | 2690-730 | NA | $141.28 | $141.28 | $141.28 |
| OHIO DEPT. OF JOB AND FAMILY | 2690-000 | NA | $645.04 | $645.04 | $645.04 |
| OHIO JOB & FAMILY SERVICES | 2690-000 | NA | $955.37 | $955.37 | $955.37 |
| OHIO TAX OEWH | 2690-000 | NA | $45.74 | $45.74 | $45.74 |
| PAYCHEX | 2690-000 | NA | $3,980.32 | $3,980.32 | $3,980.32 |
| PAYCHEX | 2690-730 | NA | $115.34 | $115.34 | $115.34 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|------|------|------|------|------|
| PAYCHEX | 2990-000 | NA | $94.87 | $94.87 | $94.87 |
| PAYCHEX EIB | 2690-000 | NA | $44.00 | $44.00 | $44.00 |
| PAYCHEX FEE | 2690-000 | NA | $50.00 | $50.00 | $50.00 |
| PAYCHEX PROCESSING | 2690-000 | NA | $78.50 | $78.50 | $78.50 |
| PAYCHEX SERVICE CHARGES | 2690-000 | NA | $2,679.31 | $2,679.31 | $2,679.31 |
| ROBERT ANGART | 2690-000 | NA | $45,739.80 | $45,739.80 | $45,739.80 |
| STATE OF CALIFORNIA FRANCHISE | 2820-000 | NA | $663.00 | $663.00 | $663.00 |
| STONETURN GROUP LLP | 3992-000 | NA | $(12,637.50) | $(12,637.50) | $(12,637.50) |
| STONETURN GROUP, LLP | 3991-000 | NA | $12,637.50 | $12,637.50 | $12,637.50 |
| U.S. TREASURY | 2690-000 | NA | $1,516.19 | $1,516.19 | $1,516.19 |
| U.S. TREASURY | 2690-730 | NA | $600.49 | $600.49 | $600.49 |
| UNITED STATES TREASURY | 2690-000 | NA | $735.03 | $735.03 | $735.03 |
| UNITED STATES TREASURY | 2690-730 | NA | $308.70 | $308.70 | $308.70 |
| UNITED STATES TREASURY | 2810-000 | NA | $258,858.00 | $258,858.00 | $258,858.00 |
| UNITED STATES TRESURY | 2690-000 | NA | $254.42 | $254.42 | $254.42 |
| VIKRAM KASHYAP | 2990-000 | NA | $1,484.63 | $1,484.63 | $1,484.63 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $23,942,047.80 | $23,660,982.17 | $23,660,982.17 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|------|------|------|------|------|
| JENNER & BLOCK LLP | 6210-000 | NA | $325,766.00 | $320,303.00 | $320,303.00 |
| FIFTH THIRD BANK | 6950-000 | NA | $9,240.93 | $9,240.93 | $9,240.93 |
| JENNER & BLOCK LLP | 6210-000 | NA | $26,014.00 | $26,014.00 | $26,014.00 |
| POLSINELLI SHUGHART PC | 6220-000 | NA | $108.56 | $108.56 | $108.56 |
| POLSINELLI SHUGHART PC | 6210-000 | NA | $5,408.00 | $5,408.00 | $5,408.00 |
| ALVAREZ & MARSAL | 6710-000 | NA | $27,096.24 | $0.00 | $0.00 |
| ALVAREZ & MARSAL | 6700-000 | NA | $542,867.50 | $241,402.10 | $241,402.10 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JENNER & BLOCK LLP | 6220-000 | NA | $11,336.31 | $8,796.20 | $8,796.20 |
| PAYCHEX | 6950-000 | NA | $49.00 | $49.00 | $49.00 |
| TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES | | NA | $947,886.54 | $611,321.79 | $611,321.79 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROBERT ANGART | 5300-000 | NA | $1,918.35 | $1,918.35 | $1,918.35 |
| | Illinois Director of Employment | | $2,117.74 | NA | NA | $0.00 |
| | FEDERAL RESERVE | 5300-000 | NA | $300.13 | $300.13 | $300.13 |
| | INTERNAL REVENUE SERVICE | 5300-000 | NA | $103,033.20 | $103,033.20 | $103,033.20 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $54.73 | $54.73 | $54.73 |
| | ROBERT ANGART | 5300-000 | NA | $1,572.94 | $1,572.94 | $1,572.94 |
| | DAVE MAJCA | 5300-000 | NA | $735.83 | $735.83 | $735.83 |
| | FEDERAL RESERVE | 5300-000 | NA | $987.59 | $987.59 | $987.59 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $243.17 | $243.17 | $243.17 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $13.31 | $13.31 | $13.31 |
| | ROBERT ANGART | 5300-000 | NA | $2,582.66 | $2,582.66 | $2,582.66 |
| | FEDERAL RESERVE | 5300-000 | NA | $318.70 | $318.70 | $318.70 |
| | FEDERAL RESERVE | 5300-000 | NA | $123.36 | $123.36 | $123.36 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $327.49 | $327.49 | $327.49 |
| | ROBERT ANGART | 5300-000 | NA | $10,099.89 | $10,099.89 | $10,099.89 |
| | ROBERT ANGART | 5300-000 | NA | $844.15 | $844.15 | $844.15 |
| | FEDERAL RESERVE | 5300-000 | NA | $920.50 | $920.50 | $920.50 |
| | FEDERAL RESERVE | 5300-000 | NA | $467.19 | $467.19 | $467.19 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $290.16 | $290.16 | $290.16 |
| | ROBERT ANGART | 5300-000 | NA | $4,498.46 | $4,498.46 | $4,498.46 |
| | ROBERT ANGART | 5300-000 | NA | $2,399.85 | $2,399.85 | $2,399.85 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FEDERAL RESERVE | 5300-000 | NA | $343.76 | $343.76 | $343.76 |
| | FEDERAL RESERVE | 5300-000 | NA | $116.38 | $116.38 | $116.38 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $152.85 | $152.85 | $152.85 |
| | ILLINOIS DEPT. OF REVENUE | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ROBERT ANGART | 5300-000 | NA | $4,055.71 | $4,055.71 | $4,055.71 |
| | ROBERT ANGART | 5300-000 | NA | $970.94 | $970.94 | $970.94 |
| | FEDERAL RESERVE | 5300-000 | NA | $357.88 | $357.88 | $357.88 |
| | FEDERAL RESERVE | 5300-000 | NA | $95.42 | $95.42 | $95.42 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $14.43 | $14.43 | $14.43 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $17.05 | $17.05 | $17.05 |
| | ROBERT ANGART | 5300-000 | NA | $2,726.86 | $2,726.86 | $2,726.86 |
| | DANIEL STEPHENSON | 5300-000 | NA | $97.04 | $97.04 | $97.04 |
| | FEDERAL RESERVE | 5300-000 | NA | $2,288.66 | $2,288.66 | $2,288.66 |
| | JOHN INGRAM | 5300-000 | NA | $152.66 | $152.66 | $152.66 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $97.72 | $97.72 | $97.72 |
| | ROBERT ANGART | 5300-000 | NA | $6,188.05 | $6,188.05 | $6,188.05 |
| | FEDERAL RESERVE | 5300-000 | NA | $3,359.54 | $3,359.54 | $3,359.54 |
| | FEDERAL RESERVE | 5300-000 | NA | $83.80 | $83.80 | $83.80 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $219.73 | $219.73 | $219.73 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $50.83 | $50.83 | $50.83 |
| | ROBERT ANGART | 5300-000 | NA | $3,326.76 | $3,326.76 | $3,326.76 |
| | FEDERAL RESERVE | 5300-000 | NA | $440.88 | $440.88 | $440.88 |
| | FEDERAL RESERVE | 5300-000 | NA | $121.04 | $121.04 | $121.04 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $552.58 | $552.58 | $552.58 |
| | ROBERT ANGART | 5300-000 | NA | $2,665.70 | $2,665.70 | $2,665.70 |
| | ROBERT ANGART | 5300-000 | NA | $907.58 | $907.58 | $907.58 |
| | FEDERAL RESERVE | 5300-000 | NA | $1,115.38 | $1,115.38 | $1,115.38 |
| | FEDERAL RESERVE | 5300-000 | NA | $338.42 | $338.42 | $338.42 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $48.48 | $48.48 | $48.48 |
| | ROBERT ANGART | 5300-000 | NA | $5,029.59 | $5,029.59 | $5,029.59 |
| | ROBERT ANGART | 5300-000 | NA | $652.55 | $652.55 | $652.55 |
| | FEDERAL RESERVE | 5300-000 | NA | $805.37 | $805.37 | $805.37 |
| | FEDERAL RESERVE | 5300-000 | NA | $2,006.72 | $2,006.72 | $2,006.72 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $159.55 | $159.55 | $159.55 |
| | ILLINOIS DEPT. OF REVENUE | 5300-000 | NA | $11,833.88 | $11,833.88 | $11,833.87 |
| | ROBERT ANGART | 5300-000 | NA | $2,893.45 | $2,893.45 | $2,893.45 |
| | State of New Jersey | | NA | NA | NA | $0.00 |
| | FEDERAL RESERVE | 5300-000 | NA | $734.62 | $734.62 | $734.62 |
| | ILLINOIS DEPARTMENT OF | 5300-000 | NA | $11.41 | $11.41 | $11.41 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $19.73 | $19.73 | $19.73 |
| | ROBERT ANGART | 5300-000 | NA | $5,096.28 | $5,096.28 | $5,096.28 |
| | DAVE MAJCA | 5300-000 | NA | $396.69 | $396.69 | $396.69 |
| | FEDERAL RESERVE | 5300-000 | NA | $230.83 | $230.83 | $230.83 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $1,664.28 | $1,664.28 | $1,664.28 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $7.90 | $7.90 | $7.90 |
| | ROBERT ANGART | 5300-000 | NA | $1,333.99 | $1,333.99 | $1,333.99 |
| | FEDERAL RESERVE | 5300-000 | NA | $3,442.44 | $3,442.44 | $3,442.44 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $525.62 | $525.62 | $525.62 |
| | PAYROLL | 5300-000 | NA | $10,961.02 | $10,961.02 | $10,961.02 |
| | ROBERT ANGART | 5300-000 | NA | $588.28 | $588.28 | $588.28 |
| | FEDERAL RESERVE | 5300-000 | NA | $375.09 | $375.09 | $375.09 |
| | FEDERAL RESERVE | 5300-000 | NA | $130.34 | $130.34 | $130.34 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $117.88 | $117.88 | $117.88 |
| | ROBERT ANGART | 5300-000 | NA | $3,202.25 | $3,202.25 | $3,202.25 |
| | ROBERT ANGART | 5300-000 | NA | $2,019.83 | $2,019.83 | $2,019.83 |
| | FEDERAL RESERVE | 5300-000 | NA | $356.30 | $356.30 | $356.30 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FEDERAL RESERVE | 5300-000 | NA | $610.83 | $610.83 | $610.83 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $371.65 | $371.65 | $371.65 |
| | INTERNAL REVENUE SERVICE | 5300-000 | NA | $103,033.20 | $103,033.20 | $0.00 |
| | ROBERT ANGART | 5300-000 | NA | $2,831.59 | $2,831.59 | $2,831.59 |
| | ROBERT ANGART | 5300-000 | NA | $812.25 | $812.25 | $812.25 |
| | FEDERAL RESERVE | 5300-000 | NA | $1,569.96 | $1,569.96 | $1,569.96 |
| | FEDERAL RESERVE | 5300-000 | NA | $462.25 | $462.25 | $462.25 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $6.12 | $6.12 | $6.12 |
| | ROBERT ANGART | 5300-000 | NA | $5,736.82 | $5,736.82 | $5,736.82 |
| | California Franchise Tax Board | | NA | NA | NA | $0.00 |
| | FEDERAL RESERVE | 5300-000 | NA | $2,086.31 | $2,086.31 | $2,086.31 |
| | ILLINOIS DEPARTMENT OF | 5300-000 | NA | $65.19 | $65.19 | $65.19 |
| | Dept. of Treasury | | NA | NA | NA | $0.00 |
| | FEDERAL RESERVE | 5300-000 | NA | $1,771.78 | $1,771.78 | $1,771.78 |
| | ILLINOIS DEPARTMENT OF | 5300-000 | NA | $24.69 | $24.69 | $24.69 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $75.05 | $75.05 | $75.05 |
| | ROBERT ANGART | 5300-000 | NA | $4,576.18 | $4,576.18 | $4,576.18 |
| | DAVE MAJCA | 5300-000 | NA | $1,667.25 | $1,667.25 | $1,667.25 |
| | FEDERAL RESERVE | 5300-000 | NA | $947.37 | $947.37 | $947.37 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $744.51 | $744.51 | $744.51 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $74.27 | $74.27 | $74.27 |
| | ROBERT ANGART | 5300-000 | NA | $3,213.86 | $3,213.86 | $3,213.86 |
| | FEDERAL RESERVE | 5300-000 | NA | $3,731.38 | $3,731.38 | $3,731.38 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $1,017.34 | $1,017.34 | $1,017.34 |
| | ROBERT ANGART | 5300-000 | NA | $10,456.97 | $10,456.97 | $10,456.97 |
| | ROBERT ANGART | 5300-000 | NA | $860.06 | $860.06 | $860.06 |
| | FEDERAL RESERVE | 5300-000 | NA | $299.91 | $299.91 | $299.91 |
| | FEDERAL RESERVE | 5300-000 | NA | $139.66 | $139.66 | $139.66 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $340.40 | $340.40 | $340.40 |
| | ROBERT ANGART | 5300-000 | NA | $2,913.96 | $2,913.96 | $2,913.96 |
| | ROBERT ANGART | 5300-000 | NA | $1,679.11 | $1,679.11 | $1,679.11 |
| | FEDERAL RESERVE | 5300-000 | NA | $4,434.75 | $4,434.75 | $4,434.75 |
| | FEDERAL RESERVE | 5300-000 | NA | $93.10 | $93.10 | $93.10 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $36.48 | $36.48 | $36.48 |
| | ROBERT ANGART | 5300-000 | NA | $10,719.74 | $10,719.74 | $10,719.74 |
| | ROBERT ANGART | 5300-000 | NA | $1,613.57 | $1,613.57 | $1,613.57 |
| | FEDERAL RESERVE | 5300-000 | NA | $357.51 | $357.51 | $357.51 |
| | FEDERAL RESERVE | 5300-000 | NA | $313.67 | $313.67 | $313.67 |
| | OHIO BUSINESS GETAWAY | 5300-000 | NA | $15.04 | $15.04 | $15.04 |
| | ROBERT ANGART | 5300-000 | NA | $2,748.73 | $2,748.73 | $2,748.73 |
| | WILLIAM PAINE | 5200-000 | NA | $3,133.90 | $3,133.90 | $3,133.90 |
| | INTERNAL REVENUE SERVICE | 5800-000 | NA | $25,885.04 | $25,885.04 | $25,885.04 |
| 10 | ELLEN SANDLES | 5200-000 | NA | $1,305.89 | $0.00 | $0.00 |
| 100 | MICHAEL OVERN | 5200-000 | NA | $7,825.10 | $7,825.10 | $7,825.10 |
| 101 | DIDO GALANG | 5200-000 | NA | $12,449.14 | $12,449.14 | $12,449.14 |
| 102 | RYAN JAMES PFISTER | 5300-000 | NA | $2,884.62 | $2,884.62 | $1,834.62 |
| 103 | MICHAEL BISHOP | 5200-000 | NA | $154.21 | $154.21 | $0.00 |
| 103 | MICHAEL BISHOP | 5200-001 | NA | NA | NA | $154.21 |
| 104 | JENNIFER NENADOV | 5300-000 | NA | $6,966.34 | $6,966.34 | $4,430.59 |
| 105 | GARY K GARTNER | 5200-000 | NA | $19,784.76 | $19,784.76 | $19,784.76 |
| 106 | JAMES EDMOND BEYLOTTE | 5200-000 | NA | $2,346.27 | $2,346.27 | $2,346.25 |
| 106 | JAMES EDMOND BEYLOTTE | 5200-001 | NA | NA | NA | $0.02 |
| 107 | JEFFERY MARSH | 5300-000 | NA | $8,676.25 | $8,676.25 | $5,518.09 |
| 108 | CHRISTINE SCHULTZ | 5200-000 | NA | $907.74 | $907.74 | $907.74 |
| 109 | WILLIAM BUTLER | 5200-000 | NA | $7,783.90 | $7,783.90 | $7,783.90 |
| 11 | LARRY S GOLUB | 5200-000 | NA | $14,453.07 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 110 | MELODY HORSEMAN | 5200-000 | NA | $1,711.21 | $1,711.21 | $1,711.21 |
| 111 | KAREN QUEENAN | 5200-000 | NA | $414.61 | $414.61 | $414.61 |
| 112 | BARRY G STEED | 5200-000 | NA | $5,994.56 | $5,994.56 | $5,994.56 |
| 113 | NAOMI BUTLER | 5200-000 | NA | $7,783.90 | $7,783.90 | $7,783.90 |
| 114 | JEFFREY R RUSH | 5200-000 | NA | $14,091.96 | $14,091.96 | $14,091.96 |
| 115 | ALEXANDER WILLIAMS | 5200-000 | NA | $6,000.00 | $6,000.00 | $6,000.00 |
| 116 | WALTER BRYANT | 5200-000 | NA | $558.21 | $558.21 | $558.21 |
| 117 | LYNETTE MAYHEW | 5200-000 | NA | $15,890.10 | $15,890.10 | $15,889.96 |
| 117 | LYNETTE MAYHEW | 5200-001 | NA | NA | NA | $0.14 |
| 118 | STEVEN PORCARO | 5200-000 | NA | $19,000.00 | $19,000.00 | $19,000.00 |
| 119 | MARC NOVELL | 5200-001 | NA | NA | NA | $0.11 |
| 119 | MARC NOVELL | 5200-000 | NA | $12,294.14 | $12,294.14 | $12,294.03 |
| 12 | ALIS GHEORSHIES | 5200-000 | NA | $137.71 | $137.71 | $137.71 |
| 120 | DARRELL KAY | 5200-000 | NA | $13,323.21 | $13,323.21 | $13,323.21 |
| 121 | DAVID BEDINGFIELD | 5200-000 | NA | $4,470.32 | $4,470.32 | $4,470.32 |
| 122 | DAVID WELLFARE | 5200-000 | NA | $2,479.01 | $0.00 | $0.00 |
| 123 | GEORGEANN WELLFARE | 5200-000 | NA | $2,159.61 | $0.00 | $0.00 |
| 124 | IRIT LEVY AND JOHN RECINE | 5200-000 | NA | $19,255.55 | $19,255.55 | $19,255.38 |
| 124 | IRIT LEVY AND JOHN RECINE | 5200-001 | NA | NA | NA | $0.17 |
| 125 | SCOTT ROSENSWEIG | 5200-000 | NA | $3,808.76 | $3,808.76 | $3,808.76 |
| 126 | CARL E CAMPOS | 5200-000 | NA | $545.82 | $545.82 | $545.82 |
| 127 | RORY NOVELL | 5200-000 | NA | $11,134.25 | $11,134.25 | $11,134.15 |
| 127 | RORY NOVELL | 5200-001 | NA | NA | NA | $0.10 |
| 128 | CAROL S KAY | 5200-000 | NA | $13,709.12 | $13,709.12 | $13,709.12 |
| 129 | RICKY FLOYD | 5200-000 | NA | $2,480.50 | $2,480.50 | $2,480.50 |
| 130 | ALFREDO FLORES | 5200-000 | NA | $9,134.10 | $9,134.10 | $9,134.10 |
| 131 | THERESA GALVIN | 5200-000 | NA | $7,035.40 | $7,035.40 | $7,035.34 |
| 131 | THERESA GALVIN | 5200-001 | NA | NA | NA | $0.06 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 132 | JILL PERRY | 5200-000 | NA | $1,055.28 | $1,055.28 | $1,055.28 |
| 133 | JOSHUA WEIHNACHT | 5200-000 | NA | $2,337.85 | $0.00 | $0.00 |
| 134 | JOSEPH MANSO | 5300-000 | NA | $2,684.49 | $2,684.49 | $1,707.33 |
| 135 | BERI, TINA CHITRAKSHI | 5300-000 | NA | $6,241.55 | $6,241.55 | $3,969.62 |
| 136 | LOREN GACHEN | 5200-000 | NA | $1,520.96 | $1,520.96 | $1,520.96 |
| 137 | DAVID HAWRELUK | 5300-000 | NA | $8,061.54 | $8,061.54 | $5,127.14 |
| 138 | TIMOTHY NYSTROM | 5200-000 | NA | $1,520.56 | $1,520.56 | $1,520.56 |
| 139 | SCOTT RABIN | 5300-000 | NA | $4,838.68 | $4,838.68 | $3,077.40 |
| 140 | ALLEN GUNTER | 5200-000 | NA | $11,103.83 | $11,103.83 | $11,103.83 |
| 141 | JASON FOURNIER | 5300-000 | NA | $3,515.94 | $3,515.94 | $2,236.13 |
| 142 | HEIDE RENDLEMAN | 5200-000 | NA | $5,971.91 | $0.00 | $0.00 |
| 143 | WARREN & MICHELLE PETERSEN | 5200-000 | NA | $3,430.78 | $3,430.78 | $3,430.78 |
| 144 | DEWITT STERN GROUP INC. | 5200-000 | NA | $5,950.00 | $0.00 | $0.00 |
| 145 | LINDA FOUNTAINE | 5200-000 | NA | $1,591.64 | $1,591.64 | $1,591.64 |
| 146 | DEWITT STERN GROUP INC. (EVA | 5200-000 | NA | $6,054.66 | $0.00 | $0.00 |
| 147 | DEWITT STERN GROUP | 5200-000 | NA | $2,883.72 | $0.00 | $0.00 |
| 148 | DEWITT STERN GROUP (STEVEN | 5200-000 | NA | $6,059.58 | $0.00 | $0.00 |
| 149 | DEWITT STERN GROUP | 5200-000 | NA | $3,020.52 | $0.00 | $0.00 |
| 15 | RITA CHAN & HENG F LEE | 5200-000 | NA | $1,959.24 | $1,959.24 | $1,959.24 |
| 150 | DEWITT STERN GROUP | 5200-000 | NA | $2,325.98 | $0.00 | $0.00 |
| 151 | HELEN GREMLER | 5200-000 | NA | $7,732.44 | $7,732.44 | $7,732.44 |
| 152 | MARK GREMLER | 5200-000 | NA | $14,306.07 | $14,306.07 | $14,306.07 |
| 153 | SCOTT FLEGEL | 5200-000 | NA | $1,541.83 | $0.00 | $0.00 |
| 154 | CAROLYNE CHALLICE | 5200-000 | NA | $138.50 | $138.50 | $138.50 |
| 155 | WILLIAM DUNN | 5200-000 | NA | $3,311.59 | $3,311.59 | $3,311.59 |
| 156 | DAWN REED | 5200-000 | NA | $1,065.92 | $0.00 | $0.00 |
| 157 | PERLMAN, RYSELLE D | 5300-000 | NA | $8,979.92 | $8,979.92 | $5,711.22 |
| 158 | LAWRENCE SHAPIRO | 5200-000 | NA | $9,842.04 | $9,842.04 | $9,842.04 |

<u>**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**</u>

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 159 | ANGELA WALLS | 5200-000 | NA | $816.02 | $816.02 | $816.02 |
| 16 | GEORGE ALFONSO | 5200-000 | NA | $1,351.43 | $1,351.43 | $1,351.43 |
| 160 | DONNA CHRISTIANSON | 5200-000 | NA | $1,143.84 | $1,143.84 | $1,143.84 |
| 161 | LARRY R. BERNARDINI | 5200-000 | NA | $7,233.77 | $7,233.77 | $7,233.77 |
| 162 | KEVIN RIBBLE | 5200-000 | NA | $1,100.00 | $0.00 | $0.00 |
| 163 | BARBARA SHAPIRO | 5200-000 | NA | $11,829.46 | $11,829.46 | $11,829.46 |
| 164 | ALBERT CHIODI | 5200-000 | NA | $1,774.64 | $1,774.64 | $1,774.64 |
| 165 | MUSUNURI, RAMAMOHAN | 5300-000 | NA | $10,478.49 | $10,478.49 | $6,664.32 |
| 166 | BRIAN FAHSELT | 5200-000 | NA | $2,473.61 | $2,473.61 | $2,473.61 |
| 167 | MARY ANN WIRTZ-MACK | 5200-000 | NA | $15.35 | $15.35 | $15.35 |
| 168 | STEPHEN JORDAN | 5200-000 | NA | $8,145.91 | $8,145.91 | $8,145.91 |
| 169 | LINDA JOHNSON | 5200-000 | NA | $681.67 | $681.67 | $681.66 |
| 169 | LINDA JOHNSON | 5200-001 | NA | NA | NA | $0.01 |
| 17 | SANTHANA THIRUMALATSMY | 5200-000 | NA | $3,869.59 | $3,869.59 | $0.00 |
| 17 | SANTHANA THIRUMALATSMY | 5200-001 | NA | NA | NA | $3,869.59 |
| 170 | CHRISTINE C BERKEFELT | 5200-000 | NA | $12,994.46 | $12,994.46 | $12,994.46 |
| 171 | COVENTRY HEALTH CARE, INC. | 5200-000 | NA | $17,071,916.5 | $15,071,916.5 | $15,071,916.55 |
| 172 | BRET GILSDORF | 5200-000 | NA | $7,420.87 | $7,420.87 | $7,420.87 |
| 173 | ARNE VAN DER HEYDE | 5200-000 | NA | $1,129.55 | $1,129.55 | $1,129.55 |
| 174 | KAREN BORLA | 5200-000 | NA | $3,444.46 | $3,444.46 | $3,444.46 |
| 175 | CRAIG FRY | 5200-000 | NA | $2,773.60 | $2,773.60 | $2,773.60 |
| 176 | PATRICIA MARTIN | 5200-001 | NA | NA | NA | $0.10 |
| 176 | PATRICIA MARTIN | 5200-000 | NA | $11,670.36 | $11,670.36 | $11,670.26 |
| 177 | BENJAMIN JOHANSON | 5200-000 | NA | $1,399.18 | $1,399.18 | $1,399.18 |
| 178 | JEONGHO PARK | 5200-000 | NA | $1,736.04 | $1,736.04 | $1,736.04 |
| 179 | JEFFREY COST | 5200-000 | NA | $5,011.05 | $5,011.05 | $5,011.05 |
| 18 | LAUREN A ERICKSON | 5200-000 | NA | $3,721.46 | $3,721.46 | $3,721.46 |
| 180 | DONALD WOLCOTT | 5200-000 | NA | $8,848.07 | $8,848.07 | $8,848.07 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 181 | DIANA M AUSTIN | 5200-000 | NA | $10,453.85 | $10,453.85 | $10,453.85 |
| 182 | SHAMA ALI | 5200-000 | NA | $5,047.62 | $5,047.62 | $5,047.57 |
| 182 | SHAMA ALI | 5200-001 | NA | NA | NA | $0.05 |
| 183 | PAUL WHITE | 5200-000 | NA | $9,498.84 | $9,498.84 | $9,498.84 |
| 184 | PETER CONNORS | 5200-000 | NA | $405.97 | $405.97 | $405.97 |
| 185 | KYLE SLADE | 5200-000 | NA | $2,019.66 | $2,019.66 | $2,019.66 |
| 186 | ALAN HOPFENSPERGER | 5200-000 | NA | $1,818.00 | $1,818.00 | $1,818.00 |
| 187 | GENE HEUPEL | 5200-000 | NA | $786.76 | $786.76 | $786.76 |
| 188 | JAMES HUDSON | 5200-000 | NA | $5,190.67 | $5,190.67 | $5,190.67 |
| 189 | JAMES FLEMING | 5200-000 | NA | $8,103.97 | $8,103.97 | $8,103.97 |
| 19 | C RICK HARTER | 5200-000 | NA | $7,225.98 | $7,225.98 | $7,225.98 |
| 190 | DORSEY KINDLER, JR. | 5200-001 | NA | NA | NA | $0.18 |
| 190 | DORSEY KINDLER, JR. | 5200-000 | NA | $19,466.24 | $19,466.24 | $19,466.06 |
| 191 | LAURIE BATTER | 5200-000 | NA | $10,481.20 | $10,481.20 | $10,481.20 |
| 192 | THOMAS LUCKENBACH | 5200-000 | NA | $6,076.82 | $6,076.82 | $6,076.82 |
| 193 | JO ANN FOLEY | 5200-000 | NA | $2,741.55 | $2,741.55 | $2,741.55 |
| 194 | KYLE SLADE | 5200-000 | NA | $2,019.66 | $0.00 | $0.00 |
| 196 | SCOTT KIRBY | 5200-000 | NA | $6,488.45 | $6,488.45 | $6,488.45 |
| 197 | JEAN EISEL | 5200-000 | NA | $633.55 | $633.55 | $633.55 |
| 198 | DAVID KROGDAHL | 5200-000 | NA | $14,762.88 | $14,762.88 | $14,762.88 |
| 199 | JANET GREENWOOD | 5200-000 | NA | $11,054.85 | $11,054.85 | $11,054.85 |
| 20 | DANIEL E JENNY | 5200-000 | NA | $783.77 | $783.77 | $783.77 |
| 200 | CHRISTINE CHANNING | 5200-000 | NA | $4,986.56 | $4,986.56 | $4,986.56 |
| 201 | SHELLEY SULLIVAN | 5200-000 | NA | $1,163.18 | $1,163.18 | $1,163.18 |
| 202 | CRYSTAL GOODHALL | 5200-000 | NA | $1,564.89 | $1,564.89 | $1,564.89 |
| 203 | MICHAEL GLODICH | 5200-000 | NA | $3,641.42 | $3,641.42 | $3,641.42 |
| 204 | WILLIAM GLODICH | 5200-000 | NA | $2,984.05 | $2,984.05 | $2,984.05 |
| 205 | RED ANT ARMY | 5200-000 | NA | $3,150.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 206 | SUSAN PATTON | 5200-000 | NA | $27,758.70 | $27,758.70 | $27,758.70 |
| 207 | MICHAEL KOBERSTEIN | 5200-000 | NA | $1,958.24 | $1,958.24 | $1,958.24 |
| 208 | GEORGENE WHIPKEY | 5200-000 | NA | $421.78 | $421.78 | $421.78 |
| 209 | GREGORY PEREZ | 5200-000 | NA | $13,519.00 | $13,519.00 | $13,519.00 |
| 21 | ANGELA MENTZ | 5200-001 | NA | NA | NA | $585.77 |
| 21 | ANGELA MENTZ | 5200-000 | NA | $585.77 | $585.77 | $0.00 |
| 210 | MICHAEL GRIBBEN | 5200-001 | NA | NA | NA | $0.11 |
| 210 | MICHAEL GRIBBEN | 5200-000 | NA | $12,165.55 | $12,165.55 | $12,165.44 |
| 211 | ERIC ESLICH | 5200-000 | NA | $4,909.88 | $4,909.88 | $4,909.88 |
| 212 | JOHN HEIMANN | 5200-000 | NA | $9,521.15 | $9,521.15 | $9,521.15 |
| 213 | RONALD BUCCARELLI | 5200-000 | NA | $6,498.00 | $6,498.00 | $6,498.00 |
| 214 | ROBER & JOAN KONSDORF | 5200-000 | NA | $17,395.79 | $0.00 | $0.00 |
| 215 | GREGORY WOOD | 5200-000 | NA | $17,381.24 | $17,381.24 | $17,381.24 |
| 216 | CLAIRE BRENNEMAN MCMILLAN | 5200-000 | NA | $5,680.61 | $5,680.61 | $5,680.61 |
| 217 | JAMES C BRAUNWARTH | 5200-001 | NA | NA | NA | $2,978.33 |
| 217 | JAMES C BRAUNWARTH | 5200-000 | NA | $2,978.33 | $2,978.33 | $0.00 |
| 218 | DENA TAYLOR | 5200-000 | NA | $796.87 | $796.87 | $796.87 |
| 219 | DANIEL FITZSIMMONS | 5200-000 | NA | $28,964.24 | $28,964.24 | $28,964.24 |
| 22 | ROBERT L SHARP | 5200-000 | NA | $2,437.42 | $2,437.42 | $2,437.42 |
| 220 | LINDA STANLEY | 5200-000 | NA | $1,314.06 | $1,314.06 | $1,314.06 |
| 221 | SHERRI LYN LEFEBRE | 5200-000 | NA | $2,084.75 | $2,084.75 | $2,084.75 |
| 222 | WENDY NESTRUD | 5200-000 | NA | $132.21 | $132.21 | $132.21 |
| 223 | LON NESTRUD | 5200-000 | NA | $1,840.69 | $1,840.69 | $1,840.69 |
| 224 | THOMAS BARTZEN | 5200-001 | NA | NA | NA | $0.06 |
| 224 | THOMAS BARTZEN | 5200-000 | NA | $7,299.41 | $7,299.41 | $7,299.35 |
| 225 | BARBARA SWANSON | 5200-000 | NA | $3,836.80 | $3,836.80 | $3,836.80 |
| 226 | WILLIAM CLODFELDER | 5200-000 | NA | $9,002.62 | $9,002.62 | $9,002.62 |
| 227 | CARI KEENER | 5200-001 | NA | NA | NA | $759.40 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 227 | CARI KEENER | 5200-000 | NA | $759.40 | $759.40 | $0.00 |
| 228 | BETTY ASHER | 5200-000 | NA | $11,969.91 | $11,969.91 | $11,969.91 |
| 229 | DAVID METCALFE | 5200-000 | NA | $5,990.81 | $5,990.81 | $5,990.81 |
| 23 | RICHARD STEVENSON | 5200-000 | NA | $8,258.48 | $8,258.48 | $8,258.48 |
| 230 | CARROL EHRHART | 5200-000 | NA | $3,233.95 | $3,233.95 | $3,233.95 |
| 231 | MICHAEL NGUYEN | 5200-000 | NA | $6,063.69 | $6,063.69 | $6,063.69 |
| 232 | MICHELLE FOGLE | 5200-000 | NA | $15,572.65 | $15,572.65 | $15,572.65 |
| 233 | PATEL, TINA | 5300-000 | NA | $7,982.15 | $7,982.15 | $5,076.65 |
| 234 | DAVID HUELSMAN | 5200-000 | NA | $299.95 | $299.95 | $299.95 |
| 235 | LARRY GOLUB | 5200-000 | NA | $14,715.73 | $14,715.73 | $14,715.73 |
| 236 | JOHN & KARA GOLIAN | 5200-000 | NA | $6,431.30 | $6,431.30 | $6,431.30 |
| 237 | JOHN WATTS | 5200-000 | NA | $12,156.00 | $12,156.00 | $12,155.77 |
| 237 | JOHN WATTS | 5200-001 | NA | NA | NA | $0.23 |
| 238 | PATRICIA DUDLEY | 5200-000 | NA | $11,203.00 | $11,203.00 | $11,203.00 |
| 239 | GARNIE C DRINNON II | 5200-000 | NA | $184.74 | $184.74 | $184.74 |
| 24 | SHANNON T VAUGHN | 5200-000 | NA | $486.92 | $486.92 | $486.92 |
| 240 | DONALD WOOD | 5200-000 | NA | $1,751.55 | $1,751.55 | $1,751.55 |
| 241 | ALEXANDER SEARS | 5200-000 | NA | $3,946.05 | $3,946.05 | $3,946.05 |
| 242 | ERIKA REED | 5200-000 | NA | $3,033.58 | $3,033.58 | $3,033.58 |
| 243 | RYAN REED | 5200-000 | NA | $3,033.58 | $3,033.58 | $3,033.58 |
| 244 | THOMAS KUCHARIK | 5200-000 | NA | $4,773.02 | $4,773.02 | $4,773.02 |
| 245 | JAMES LACOCK III | 5200-000 | NA | $4,506.71 | $4,506.71 | $4,506.71 |
| 246 | STUART IMRIE | 5200-000 | NA | $19,847.15 | $19,847.15 | $19,847.15 |
| 247 | NEIL WILLIAMS | 5200-000 | NA | $14,748.00 | $14,748.00 | $14,748.00 |
| 248 | KENNETH REMMERT | 5200-000 | NA | $5,418.96 | $5,418.96 | $5,418.96 |
| 249 | GREGORY NESS | 5200-000 | NA | $12,808.55 | $12,808.55 | $12,808.55 |
| 25 | MARTIN HANCOCK | 5200-000 | NA | $2.62 | $2.62 | $2.62 |
| 250 | JULIA WHITE | 5200-000 | NA | $14,704.73 | $14,704.73 | $14,704.73 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 251 | DONALD O WARREN | 5200-000 | NA | $12,565.29 | $12,565.29 | $12,565.29 |
| 252 | ALTA KREINDLER | 5200-000 | NA | $13,260.82 | $13,260.82 | $13,260.82 |
| 253 | OLEXIY BUYANSKYY | 5200-001 | NA | NA | NA | $2,664.00 |
| 253 | OLEXIY BUYANSKYY | 5200-000 | NA | $2,664.00 | $2,664.00 | $0.00 |
| 254 | JOHN MITCHA | 5200-000 | NA | $7,763.50 | $7,763.50 | $7,763.50 |
| 255 | MARGARET NAKAKOJI | 5200-000 | NA | $1,201.66 | $1,201.66 | $1,201.66 |
| 256 | EDWARD ALKIRE | 5200-000 | NA | $3,253.26 | $3,253.26 | $3,253.26 |
| 257 | SABINE TUCKER | 5200-000 | NA | $4,197.60 | $4,197.60 | $4,197.60 |
| 258 | WESTON HIPPLER | 5200-000 | NA | $5,029.13 | $5,029.13 | $5,029.13 |
| 259 | TIMOTHY HARDER | 5200-000 | NA | $7,136.86 | $7,136.86 | $7,136.86 |
| 26 | DIMITRI NIKOULINE | 5200-000 | NA | $371.42 | $371.42 | $371.42 |
| 260 | BRAD DENNIS | 5200-000 | NA | $3,894.55 | $3,894.55 | $3,894.55 |
| 261 | YOLANDA MILLER | 5200-000 | NA | $1,193.48 | $1,193.48 | $1,193.48 |
| 262 | BARRETT & SARAMMA KNUDSEN | 5200-000 | NA | $2,670.90 | $2,670.90 | $2,670.90 |
| 263 | KYMBERLEY DEELY | 5200-000 | NA | $1,568.43 | $1,568.43 | $1,568.43 |
| 264 | BARBARA KEIM | 5200-000 | NA | $2,474.21 | $2,474.21 | $2,474.20 |
| 264 | BARBARA KEIM | 5200-001 | NA | NA | NA | $0.01 |
| 265 | JANET PEELE | 5200-000 | NA | $17,176.78 | $17,176.78 | $17,176.78 |
| 266 | VLADIMIR MAKAROV | 5200-000 | NA | $4,539.12 | $4,539.12 | $4,539.12 |
| 267 | JULIAN HUTCHINS, SR. | 5200-000 | NA | $4,457.31 | $4,457.31 | $4,457.31 |
| 268 | MECHTHILD PHILLIPS | 5200-000 | NA | $164.65 | $164.65 | $164.65 |
| 269 | MARTIN SANDERS | 5200-000 | NA | $23,523.56 | $23,523.56 | $23,523.56 |
| 27 | LARISA NIKOULINE | 5200-000 | NA | $564.08 | $564.08 | $564.08 |
| 270 | JOHN JEFFREY ANZEVINO | 5200-000 | NA | $2,348.80 | $2,348.80 | $2,348.80 |
| 271 | JOEL DAMIAN | 5200-000 | NA | $1,376.43 | $0.00 | $0.00 |
| 272 | JAMES SIMMONS | 5200-000 | NA | $2,345.22 | $2,345.22 | $2,345.22 |
| 273 | ANDREA HOLMAN | 5200-000 | NA | $506.86 | $506.86 | $506.86 |
| 274 | DIXIE SIMMONS | 5200-000 | NA | $2,906.09 | $2,906.09 | $2,906.09 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 275 | BARRY STEED | 5200-000 | NA | $5,994.56 | $0.00 | $0.00 |
| 276 | STEVEN LANSINGH | 5200-000 | NA | $521.68 | $521.68 | $521.68 |
| 277 | ERNEST RIEFENHAUSER | 5200-000 | NA | $2,333.46 | $2,333.46 | $2,333.46 |
| 278 | DENNIS SCHAEFER | 5200-000 | NA | $8,646.91 | $8,646.91 | $8,646.91 |
| 279 | MARK ORTTUNG | 5200-000 | NA | $2,183.18 | $2,183.18 | $2,183.18 |
| 28 | ROBERT ROBBINS | 5200-000 | NA | $3,211.67 | $3,211.67 | $3,211.67 |
| 280 | LANNY L CUMMINGS | 5200-000 | NA | $732.46 | $732.46 | $732.46 |
| 281 | RB DOVER | 5200-000 | NA | $1,316.69 | $1,316.69 | $1,316.69 |
| 282 | ANNA MAE GRACE | 5200-000 | NA | $10,687.18 | $10,687.18 | $10,687.18 |
| 283 | PHILIP GADDY | 5200-000 | NA | $18,584.82 | $18,584.82 | $18,584.82 |
| 284 | KAREN BLOOD | 5200-000 | NA | $5,970.65 | $5,970.65 | $5,970.61 |
| 284 | KAREN BLOOD | 5200-001 | NA | NA | NA | $0.04 |
| 285 | ALANA HUTCHINS | 5200-000 | NA | $3,800.00 | $3,800.00 | $3,800.00 |
| 286 | ARTHUR MELVILLE | 5200-000 | NA | $12,121.20 | $12,121.20 | $12,121.20 |
| 287 | ADAM WILLIAM ANGIONE | 5200-000 | NA | $8,207.05 | $8,207.05 | $8,207.05 |
| 288 | ERIKA WITLER | 5200-000 | NA | $314.26 | $314.26 | $314.26 |
| 289 | IDA ZIEWACZ | 5200-000 | NA | $1,684.43 | $1,684.43 | $1,684.43 |
| 29 | STEVEN J & CLAUDIA J ARNOLD | 5200-000 | NA | $742.22 | $742.22 | $742.22 |
| 290 | MARIA TOUCHET | 5200-000 | NA | $2,077.22 | $2,077.22 | $2,077.22 |
| 291 | SANDRA BONAR | 5200-000 | NA | $2,264.84 | $2,264.84 | $2,264.84 |
| 292 | SHANNON FERGUSON | 5200-000 | NA | $10,471.95 | $10,471.95 | $10,471.95 |
| 293 | THOMAS ZIMMERMAN | 5200-000 | NA | $8,964.88 | $8,964.88 | $8,964.88 |
| 294 | SHANE E VELTRI | 5200-000 | NA | $10,754.27 | $10,754.27 | $10,754.27 |
| 295 | HELEN WALKER | 5200-000 | NA | $8,126.64 | $8,126.64 | $8,126.64 |
| 296 | THOMAS WALKER | 5200-000 | NA | $7,559.14 | $7,559.14 | $7,559.14 |
| 297 | RAYMOND SKARUPA | 5200-000 | NA | $21,064.39 | $21,064.20 | $21,064.20 |
| 298 | NIKI CONARD | 5200-000 | NA | $1,275.03 | $1,275.03 | $1,275.03 |
| 299 | GARRY DUNCAN | 5200-000 | NA | $6,025.72 | $6,025.72 | $6,025.72 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 30 | GARY L ACKERMAN | 5200-000 | NA | $18,309.21 | $18,309.21 | $18,309.21 |
| 300 | JACQUELIN HENDREX | 5200-000 | NA | $7,664.24 | $7,664.24 | $7,664.24 |
| 301 | PAULINE & SCOTT EIDSVOOG | 5200-000 | NA | $7,283.13 | $7,283.13 | $7,283.13 |
| 302 | BRIAN WARNER | 5200-000 | NA | $18,893.24 | $18,893.24 | $18,893.24 |
| 303 | CAROLYN ZARESKI | 5200-000 | NA | $16,625.87 | $16,625.87 | $16,625.87 |
| 304 | JAYNE REITER | 5200-000 | NA | $5,999.44 | $5,999.44 | $5,999.44 |
| 305 | JON ENTINE | 5200-000 | NA | $17,042.50 | $17,042.50 | $17,042.50 |
| 306 | DANIEL BRAWLEY | 5200-000 | NA | $16,108.35 | $16,108.35 | $16,108.35 |
| 307 | HUONG LE | 5200-000 | NA | $11,216.65 | $11,216.65 | $11,216.65 |
| 308 | MICHAEL D MILROY | 5200-001 | NA | NA | NA | $0.13 |
| 308 | MICHAEL D MILROY | 5200-000 | NA | $14,466.51 | $14,466.51 | $14,466.38 |
| 309 | HARVEY PILLERSDORF | 5200-000 | NA | $7,001.92 | $7,001.92 | $7,001.92 |
| 31 | PAM NELSON | 5200-000 | NA | $277.18 | $277.18 | $277.18 |
| 310 | KATHLEEN RILEY | 5200-000 | NA | $14,652.33 | $14,652.33 | $14,652.33 |
| 311 | PAUL VITALI | 5200-000 | NA | $7,316.92 | $7,316.92 | $7,316.92 |
| 312 | ERIC SALTZMAN | 5200-000 | NA | $3,022.31 | $3,022.31 | $3,022.31 |
| 313 | STEVEN FABER | 5200-000 | NA | $12,164.14 | $12,164.14 | $0.00 |
| 313 | STEVEN FABER | 5200-001 | NA | NA | NA | $12,164.14 |
| 314 | STEPHEN OLSON | 5200-000 | NA | $16,320.04 | $16,320.04 | $16,320.04 |
| 315 | VIRGILIO O JIMENEZ-DEL ORBE | 5300-000 | NA | $1,559.62 | $1,559.62 | $991.92 |
| 316 | LARCHIN MILLER | 5200-000 | NA | $17,219.62 | $17,219.62 | $17,219.62 |
| 317 | RODNEY OSBORNE | 5200-000 | NA | $1,547.30 | $1,547.30 | $1,547.30 |
| 318 | EDWARD POPOVICH | 5200-000 | NA | $9,607.75 | $9,607.75 | $9,607.75 |
| 319A | Dudley Kenworthy | 5200-000 | NA | $17,912.09 | $0.00 | $0.00 |
| 319B | DUDLEY KENWORTHY | 5200-000 | NA | $18,275.09 | $18,275.09 | $18,275.09 |
| 32 | JEFFERY S PETRIE | 5200-000 | NA | $5,052.07 | $5,052.07 | $5,052.07 |
| 320 | CRISTINE FERGUSON | 5200-000 | NA | $2,798.91 | $2,798.91 | $2,798.91 |
| 321 | BARBARA CROSS-MADRIGAL | 5200-000 | NA | $2,539.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 322 | MICHAEL RUDDY | 5200-000 | NA | $8,185.70 | $8,185.70 | $8,185.70 |
| 325 | ANDREW STROH | 5200-000 | NA | $3,526.71 | $3,526.71 | $3,526.71 |
| 326 | CONNIE TREBING | 5200-000 | NA | $1,841.27 | $1,841.27 | $0.00 |
| 326 | CONNIE TREBING | 5200-001 | NA | NA | NA | $1,841.27 |
| 327 | MARGARET GARNIER | 5200-001 | NA | NA | NA | $0.04 |
| 327 | MARGARET GARNIER | 5200-000 | NA | $4,762.80 | $4,762.80 | $4,762.76 |
| 328 | RUTH PURDY | 5200-000 | NA | $1,017.66 | $1,017.66 | $1,017.66 |
| 329 | KIMBERLY PRESCOTT | 5200-000 | NA | $68.51 | $68.51 | $0.00 |
| 329 | KIMBERLY PRESCOTT | 5200-001 | NA | NA | NA | $68.51 |
| 33 | JONATHON GERICKE | 5200-000 | NA | $4,255.38 | $4,255.38 | $4,255.38 |
| 330 | DOREEN SOLOMON | 5200-000 | NA | $323.14 | $323.14 | $323.14 |
| 331 | CHRISTINE HARBIN | 5200-000 | NA | $500.00 | $500.00 | $0.00 |
| 331 | CHRISTINE HARBIN | 5200-001 | NA | NA | NA | $500.00 |
| 332 | NINA SAYLES | 5200-000 | NA | $1,081.59 | $1,081.59 | $1,081.59 |
| 333 | STEVEN BALT | 5200-000 | NA | $606.00 | $606.00 | $0.00 |
| 333 | STEVEN BALT | 5200-001 | NA | NA | NA | $606.00 |
| 334 | CLARK GROVE | 5200-000 | NA | $14,293.96 | $14,293.96 | $14,293.96 |
| 335 | BRIAN NORDSCHOW | 5200-000 | NA | $9,157.91 | $9,157.91 | $9,157.91 |
| 336 | REBECCA JANNEY | 5200-000 | NA | $1,850.30 | $1,850.30 | $1,850.30 |
| 337 | BERNARD HUSSMAN | 5200-000 | NA | $1,383.63 | $1,383.63 | $1,383.63 |
| 338 | ANA GOMES | 5200-000 | NA | $2,464.94 | $2,464.94 | $2,464.94 |
| 339 | DIMOSTHENIS KATSIS | 5200-000 | NA | $3,504.29 | $3,504.29 | $3,504.26 |
| 339 | DIMOSTHENIS KATSIS | 5200-001 | NA | NA | NA | $0.03 |
| 34 | CAROL ROLLINS | 5200-000 | NA | $1,170.63 | $1,170.63 | $1,170.63 |
| 340 | CHARLES WRIGHT | 5200-000 | NA | $5,665.07 | $5,665.07 | $5,665.07 |
| 341 | ALEXANDER WAN | 5200-000 | NA | $2,836.66 | $2,836.66 | $2,836.66 |
| 342 | JAMES MALLINSON | 5200-000 | NA | $1,513.39 | $1,513.39 | $1,513.39 |
| 343 | KENNETH MACKEY | 5200-000 | NA | $2,604.13 | $2,604.13 | $2,604.13 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 344 | ARNOLD GAMBILL | 5200-000 | NA | $761.73 | $761.73 | $761.73 |
| 345 | KRISTI COOPER | 5200-000 | NA | $1,824.57 | $1,824.57 | $1,824.55 |
| 345 | KRISTI COOPER | 5200-001 | NA | NA | NA | $0.02 |
| 346 | KENNETH SWINFORD | 5200-000 | NA | $2,070.17 | $2,070.17 | $2,070.17 |
| 347 | JAMES MOODY | 5200-000 | NA | $5,077.58 | $5,077.58 | $5,077.58 |
| 348 | ADAM BLUMENSTEIN | 5200-000 | NA | $3,217.65 | $3,217.65 | $3,217.65 |
| 349 | JASON REGIER | 5200-000 | NA | $10,668.73 | $10,668.73 | $10,668.73 |
| 35 | CARL TRELEAVEN HEALTH | 5200-000 | NA | $2,294.36 | $2,294.36 | $2,294.36 |
| 350 | JARIS REGIER | 5200-000 | NA | $7,614.04 | $7,614.04 | $7,614.04 |
| 351 | GARY/KATHY MCDONALD | 5200-000 | NA | $8,869.13 | $8,869.13 | $8,869.13 |
| 352 | ALAN MIKESELL | 5200-000 | NA | $4,340.75 | $4,340.75 | $4,340.75 |
| 353 | BEN DOTSON | 5200-000 | NA | $6,722.05 | $6,722.05 | $6,722.05 |
| 354 | LEAH SIMS | 5200-000 | NA | $975.33 | $975.33 | $975.33 |
| 355 | ELIZABETH WILLIAMS | 5200-000 | NA | $1,200.00 | $1,200.00 | $1,200.00 |
| 356 | ALICIA WEBB | 5200-000 | NA | $450.00 | $450.00 | $450.00 |
| 357 | CHARLOTTE NOWAK | 5200-000 | NA | $295.89 | $295.89 | $295.89 |
| 358 | MIKE ROWE | 5200-000 | NA | $5,530.43 | $5,530.43 | $5,530.39 |
| 358 | MIKE ROWE | 5200-001 | NA | NA | NA | $0.04 |
| 359 | KEVIN NOWAK | 5200-000 | NA | $893.22 | $893.22 | $893.22 |
| 36 | CAROL L POWELL | 5200-000 | NA | $1,520.56 | $1,520.56 | $1,520.56 |
| 361 | LOURDES DIEGUEZ | 5200-000 | NA | $8,999.77 | $8,999.77 | $8,999.77 |
| 362 | KATHERINE BENSON | 5200-000 | NA | $872.82 | $872.82 | $872.82 |
| 363 | LEWIS STERNBERG | 5200-000 | NA | $6,811.25 | $6,811.25 | $6,811.25 |
| 364 | ELIZABETH STERNBERG | 5200-000 | NA | $10,117.19 | $10,117.19 | $10,117.19 |
| 365 | GEORGE SCOTT | 5200-000 | NA | $4,149.65 | $4,149.65 | $0.00 |
| 365 | GEORGE SCOTT | 5200-001 | NA | NA | NA | $4,149.65 |
| 366 | DAVID BOGSTAD | 5200-000 | NA | $763.48 | $763.48 | $763.48 |
| 367 | K.P.BABU VARADA | 5200-000 | NA | $8,121.07 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 368 | TAI THACH | 5200-000 | NA | $3,656.84 | $3,656.84 | $3,656.84 |
| 369 | JEFFREY SCHULTZ | 5200-000 | NA | $797.65 | $797.65 | $0.00 |
| 369 | JEFFREY SCHULTZ | 5200-001 | NA | NA | NA | $797.65 |
| 370 | VIJAY RAGHURAMAN | 5200-000 | NA | $4,754.24 | $4,754.24 | $4,754.24 |
| 371 | ASHOK THOTA | 5200-000 | NA | $2,483.53 | $2,483.53 | $0.00 |
| 371 | ASHOK THOTA | 5200-001 | NA | NA | NA | $2,483.53 |
| 372 | GALINA KRAMER | 5200-001 | NA | NA | NA | $2.52 |
| 372 | GALINA KRAMER | 5200-000 | NA | $2.52 | $2.52 | $0.00 |
| 373 | DANIEL LIND | 5200-000 | NA | $1,416.49 | $1,416.49 | $1,416.49 |
| 374 | ROBERT LAM | 5200-000 | NA | $6,658.06 | $6,658.06 | $6,658.06 |
| 375 | RENE LACERTE | 5200-000 | NA | $8,810.15 | $8,810.15 | $8,810.15 |
| 376 | ROGER HORWITZ | 5200-000 | NA | $251.69 | $251.69 | $251.69 |
| 377 | OLEG GORODETSKY | 5200-000 | NA | $1,833.55 | $1,833.55 | $1,833.55 |
| 378 | HENRIQUE PEDREIKA DE PREITAS | 5200-000 | NA | $250.84 | $0.00 | $0.00 |
| 379 | ERIC CHAN | 5200-000 | NA | $5,512.76 | $5,512.76 | $5,512.76 |
| 38 | JEFFREY DOERNER | 5200-000 | NA | $3,723.71 | $3,723.71 | $3,723.71 |
| 380 | LI-QING SHI | 5200-000 | NA | $6,861.99 | $6,861.99 | $6,861.99 |
| 381 | JESSE LOFTIN | 5200-000 | NA | $4,322.64 | $4,322.64 | $4,322.64 |
| 382 | AARON DEBORD | 5200-000 | NA | $6,427.85 | $6,427.85 | $6,427.85 |
| 383 | JOHN WESTERMAN | 5200-001 | NA | NA | NA | $640.63 |
| 383 | JOHN WESTERMAN | 5200-000 | NA | $640.63 | $640.63 | $0.00 |
| 384 | JAMES FIELDS | 5200-000 | NA | $6,366.79 | $6,366.79 | $6,366.79 |
| 385 | BONGSEOK SUH | 5200-000 | NA | $8,445.91 | $8,445.91 | $8,445.91 |
| 386 | MARK GRIBBLE | 5200-000 | NA | $8,671.30 | $8,671.30 | $8,671.30 |
| 387 | VINCENT HONG | 5200-000 | NA | $6,874.66 | $6,874.66 | $6,874.66 |
| 388 | RICHARD FIELDS | 5200-000 | NA | $17,573.26 | $17,573.26 | $17,573.26 |
| 389 | CHERYL FORD | 5200-000 | NA | $12,796.76 | $12,796.76 | $12,796.76 |
| 39 | JEFFERY WAYNE BURCH | 5200-000 | NA | $4,334.26 | $4,334.26 | $4,334.26 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 390 | MARTHA ROWLETT | 5200-000 | NA | $1,876.74 | $1,876.74 | $1,876.74 |
| 391 | BRIAN FORD | 5200-000 | NA | $13,359.19 | $13,359.19 | $13,359.19 |
| 392 | VICKY WHEELER | 5200-000 | NA | $1,577.89 | $1,577.89 | $1,577.89 |
| 393 | CLAUDE ROLO | 5200-000 | NA | $19,132.18 | $19,132.18 | $19,132.18 |
| 394 | CHRISTINA KIM | 5200-001 | NA | NA | NA | $227.60 |
| 394 | CHRISTINA KIM | 5200-000 | NA | $227.60 | $227.60 | $0.00 |
| 395 | DONALD O WARREN | 5200-000 | NA | $12,565.29 | $0.00 | $0.00 |
| 396 | STEPHEN DILL | 5200-000 | NA | $7,380.38 | $7,380.38 | $7,380.38 |
| 397 | KATHLEEN KENNEDY | 5200-000 | NA | $1,860.71 | $1,860.71 | $1,860.71 |
| 398 | CHARLES ANDERSON | 5200-000 | NA | $1,683.52 | $1,683.52 | $1,683.52 |
| 399 | JERI E NICKELL | 5200-000 | NA | $2,256.00 | $2,256.00 | $2,256.00 |
| 40 | JOHN CY RAYBURN | 5200-000 | NA | $5,716.04 | $5,716.04 | $5,716.04 |
| 400 | CARL E & LISA HITES | 5200-000 | NA | $15,679.03 | $15,679.03 | $15,679.03 |
| 401 | RITA FRIEDRICH | 5200-000 | NA | $763.52 | $0.00 | $0.00 |
| 402 | SUSAN COOK | 5200-000 | NA | $280.35 | $280.35 | $280.35 |
| 403 | DAVID BRETT AND PHOEBE | 5200-000 | NA | $1,925.80 | $1,925.80 | $1,925.80 |
| 404 | CHAD BRENNAN | 5200-000 | NA | $4,722.29 | $4,722.29 | $4,722.29 |
| 405 | JASON WALLACE | 5200-000 | NA | $1,658.36 | $1,658.36 | $1,658.36 |
| 406 | DONNA BROWN | 5200-000 | NA | $3,309.19 | $3,309.19 | $3,309.16 |
| 406 | DONNA BROWN | 5200-001 | NA | NA | NA | $0.03 |
| 407 | DUDNICHENKO, INNA | 5300-000 | NA | $7,822.44 | $7,822.44 | $4,975.07 |
| 408 | DANIEL EDELSTEIN | 5200-000 | NA | $1,381.55 | $1,381.55 | $1,381.55 |
| 409 | DALE WEST | 5200-000 | NA | $14,313.21 | $14,313.21 | $14,313.21 |
| 41 | MATTHEW JAKE CHESNEY | 5200-000 | NA | $303.75 | $303.75 | $303.75 |
| 410 | MICHAEL BURKS | 5200-000 | NA | $8,198.47 | $8,198.47 | $8,198.47 |
| 411 | SUZANNE TURNER | 5200-000 | NA | $6,629.15 | $6,629.15 | $6,629.15 |
| 412 | TRACY LUCK | 5200-001 | NA | NA | NA | $0.02 |
| 412 | TRACY LUCK | 5200-000 | NA | $2,473.39 | $2,473.39 | $2,473.37 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 413 | CRAIG VERWERS | 5200-000 | NA | $17,365.77 | $17,365.77 | $17,365.77 |
| 414 | DEBORAH TROUT | 5200-000 | NA | $1,499.51 | $1,499.51 | $1,499.51 |
| 415 | KELLY E DRAKE | 5200-000 | NA | $12,238.83 | $12,238.83 | $12,238.83 |
| 416 | JULIA SCHUBERT-COWAN | 5200-000 | NA | $4,681.95 | $4,681.95 | $4,681.95 |
| 417 | MARK BOSSO | 5200-000 | NA | $8,532.00 | $8,532.00 | $8,532.00 |
| 418 | SHAWNEE ADMINISTRATIVE | 5200-000 | NA | $2,489,875.25 | $0.00 | $0.00 |
| 418-1 | Michelle Jones | 5200-000 | NA | $52.62 | $52.62 | $0.00 |
| 418-1 | Michelle Jones | 5200-001 | NA | NA | NA | $52.62 |
| 418-10 | Erlinda Bearman | 5200-000 | NA | $19,708.56 | $19,708.56 | $19,708.56 |
| 418-100 | Hugh Macpherson | 5200-000 | NA | $174.94 | $174.94 | $174.94 |
| 418-101 | Joseph Maddox | 5200-000 | NA | $182.79 | $182.79 | $182.79 |
| 418-102 | Jeffrey Maier | 5200-000 | NA | $160.69 | $160.69 | $160.69 |
| 418-103 | Michael Marrone | 5200-000 | NA | $178.79 | $178.79 | $0.00 |
| 418-103 | Michael Marrone | 5200-001 | NA | NA | NA | $178.79 |
| 418-104 | George Marrone | 5200-000 | NA | $593.64 | $593.64 | $593.64 |
| 418-105 | Lisa Mathias | 5200-000 | NA | $3,092.97 | $3,092.97 | $0.00 |
| 418-105 | Lisa Mathias | 5200-001 | NA | NA | NA | $3,092.97 |
| 418-106 | Allison McCarthy | 5200-000 | NA | $844.52 | $844.52 | $0.00 |
| 418-106 | Allison McCarthy | 5200-001 | NA | NA | NA | $844.52 |
| 418-107 | Paul Merchant | 5200-000 | NA | $2,360.29 | $2,360.29 | $2,360.29 |
| 418-108 | Clare Miller | 5200-000 | NA | $441.04 | $441.04 | $441.04 |
| 418-109 | Betty Milroy | 5200-000 | NA | $14,103.11 | $14,103.11 | $14,103.11 |
| 418-11 | Laura Belmont | 5200-000 | NA | $61.28 | $61.28 | $61.28 |
| 418-110 | Trevor Mink | 5200-000 | NA | $11.13 | $11.13 | $11.13 |
| 418-111 | Laurie Mitchell | 5200-000 | NA | $3,564.41 | $3,564.41 | $3,564.41 |
| 418-112 | Derek Morgan | 5200-000 | NA | $386.71 | $386.71 | $386.71 |
| 418-113 | Sabrina  Morgan | 5200-000 | NA | $1,301.59 | $1,301.59 | $1,301.59 |
| 418-114 | Eric Mueller | 5200-000 | NA | $175.50 | $175.50 | $175.50 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 418-115 | N Midori Nakamura | 5200-000 | NA | $2.39 | $2.39 | $2.39 |
| 418-116 | Cheryl Nash | 5200-000 | NA | $0.21 | $0.00 | $0.00 |
| 418-117 | Maesa Nelson | 5200-000 | NA | $900.05 | $900.05 | $0.00 |
| 418-117 | Maesa Nelson | 5200-001 | NA | NA | NA | $900.05 |
| 418-118 | Charles Niemeier | 5200-000 | NA | $0.62 | $0.62 | $0.62 |
| 418-119 | Mark Noblin | 5200-000 | NA | $117.13 | $117.13 | $117.13 |
| 418-12 | Robert Benbenek | 5200-000 | NA | $440.26 | $440.26 | $440.26 |
| 418-120 | Ralph Oliver | 5200-000 | NA | $50.11 | $50.11 | $0.00 |
| 418-120 | Ralph Oliver | 5200-001 | NA | NA | NA | $50.11 |
| 418-121 | Johnathan Pagan | 5200-000 | NA | $117.53 | $117.53 | $117.53 |
| 418-122 | Jonathan Panza | 5200-000 | NA | $2.79 | $2.79 | $2.79 |
| 418-123 | David Parker | 5200-000 | NA | $52.13 | $52.13 | $52.13 |
| 418-124 | Stacy Paul | 5200-000 | NA | $215.81 | $215.81 | $215.81 |
| 418-125 | Mark Petro | 5200-000 | NA | $88.36 | $88.36 | $88.36 |
| 418-126 | Steven Pierce | 5200-000 | NA | $72.64 | $72.64 | $72.64 |
| 418-127 | Gregory  Pisarski | 5200-000 | NA | $3,529.26 | $3,529.26 | $3,529.26 |
| 418-128 | Colin Quinn | 5200-000 | NA | $44.69 | $44.69 | $44.69 |
| 418-129 | Bhima Rao | 5200-000 | NA | $12,099.99 | $12,099.99 | $12,099.99 |
| 418-13 | Jeffrey Bierman | 5200-000 | NA | $38.17 | $38.17 | $38.17 |
| 418-130 | Galina Rabinovish | 5200-000 | NA | $2.52 | $2.52 | $0.00 |
| 418-130 | Galina Rabinovish | 5200-001 | NA | NA | NA | $2.52 |
| 418-131 | Mary Resch | 5200-000 | NA | $2,177.41 | $2,177.41 | $2,177.41 |
| 418-132 | Sara Reyes | 5200-000 | NA | $2.02 | $2.02 | $2.02 |
| 418-133 | William Riley | 5200-000 | NA | $463.68 | $463.68 | $463.68 |
| 418-134 | Mark Ristow | 5200-000 | NA | $1.24 | $1.24 | $1.24 |
| 418-135 | Darell Roberson | 5200-001 | NA | NA | NA | $491.19 |
| 418-135 | Darell Roberson | 5200-000 | NA | $491.19 | $491.19 | $0.00 |
| 418-136 | Suzanne Roberts | 5200-000 | NA | $102.44 | $102.44 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 418-136 | Suzanne Roberts | 5200-001 | NA | NA | NA | $102.44 |
| 418-137 | Monique Robinson | 5200-000 | NA | $0.14 | $0.00 | $0.00 |
| 418-138 | Kelly Robinson | 5200-000 | NA | $279.80 | $279.80 | $279.80 |
| 418-139 | Dionisio Roman Jr. | 5200-000 | NA | $51.19 | $51.19 | $51.19 |
| 418-14 | Linda Bingman | 5200-000 | NA | $2.61 | $2.61 | $2.61 |
| 418-140 | Brian Ross | 5200-000 | NA | $0.25 | $0.25 | $0.25 |
| 418-141 | Timothy  Ryan | 5200-000 | NA | $68.35 | $68.35 | $68.35 |
| 418-142 | Judith Sabin | 5200-000 | NA | $2.48 | $2.48 | $0.00 |
| 418-142 | Judith Sabin | 5200-001 | NA | NA | NA | $2.48 |
| 418-143 | Emily Saylor | 5200-000 | NA | $49.91 | $49.91 | $49.91 |
| 418-144 | Margaret Scannell | 5200-000 | NA | $1,021.84 | $1,021.84 | $1,021.84 |
| 418-145 | Brian Shannon | 5200-000 | NA | $1.24 | $1.24 | $1.24 |
| 418-146 | Jeffrey Siegrist | 5200-000 | NA | $325.01 | $325.01 | $325.01 |
| 418-147 | Michael Siemon | 5200-000 | NA | $10,328.47 | $10,328.47 | $10,328.47 |
| 418-148 | Mark Singer | 5200-000 | NA | $0.04 | $0.00 | $0.00 |
| 418-149 | Nicholas Smith | 5200-000 | NA | $1.03 | $0.00 | $0.00 |
| 418-15 | Lee Borth | 5200-000 | NA | $3,712.05 | $3,712.05 | $3,712.05 |
| 418-150 | RAJESH SONI | 5200-000 | NA | $992.45 | $992.45 | $992.45 |
| 418-151 | Rachel Spalding | 5200-000 | NA | $88.51 | $88.51 | $88.51 |
| 418-152 | Adrian St. Pierre | 5200-000 | NA | $11,946.29 | $11,946.29 | $11,946.29 |
| 418-153 | Stewart Stephens | 5200-000 | NA | $0.07 | $0.00 | $0.00 |
| 418-154 | Timothy Stevens | 5200-000 | NA | $865.86 | $865.86 | $865.86 |
| 418-155 | Deana Stewart | 5200-000 | NA | $0.02 | $0.00 | $0.00 |
| 418-156 | Miles Stoneman | 5200-000 | NA | $0.35 | $0.35 | $0.35 |
| 418-157 | Kathrine Strassman | 5200-000 | NA | $552.24 | $552.24 | $552.24 |
| 418-158 | Ludmila Superfin | 5200-000 | NA | $2.84 | $2.84 | $2.84 |
| 418-159 | John Sweeden | 5200-000 | NA | $27.26 | $27.26 | $27.26 |
| 418-16 | Sharon Bowell | 5200-000 | NA | $38.19 | $38.19 | $38.19 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 418-160 | Heather Swindall | 5200-000 | NA | $4.42 | $4.42 | $4.42 |
| 418-161 | Micherri Tabb | 5200-000 | NA | $0.85 | $0.00 | $0.00 |
| 418-162 | Erik Tanouye | 5200-001 | NA | NA | NA | $1,169.67 |
| 418-162 | Erik Tanouye | 5200-000 | NA | $1,169.67 | $1,169.67 | $0.00 |
| 418-163 | Dale Teribery | 5200-000 | NA | $2.75 | $2.75 | $0.00 |
| 418-163 | Dale Teribery | 5200-001 | NA | NA | NA | $2.75 |
| 418-164 | Jay Thomas | 5200-000 | NA | $1.12 | $1.12 | $1.12 |
| 418-165 | David Thompson | 5200-000 | NA | $19.24 | $19.24 | $19.24 |
| 418-166 | Bradley Tucker | 5200-000 | NA | $680.19 | $680.19 | $680.19 |
| 418-167 | Karen Turnbow | 5200-000 | NA | $2.34 | $2.34 | $2.34 |
| 418-168 | Jeffrey Vandeventer | 5200-000 | NA | $6.50 | $6.50 | $6.50 |
| 418-169 | K.P. Babu Varada | 5200-000 | NA | $8,121.07 | $8,121.07 | $8,121.07 |
| 418-17 | Robert Bowell | 5200-000 | NA | $393.16 | $393.16 | $393.16 |
| 418-170 | Christine Varian | 5200-000 | NA | $205.09 | $205.09 | $205.09 |
| 418-171 | Edward Varian jr | 5200-000 | NA | $122.29 | $122.29 | $122.29 |
| 418-172 | Jeffery Vincent | 5200-000 | NA | $237.31 | $237.31 | $237.31 |
| 418-173 | Pamela Volkov | 5200-000 | NA | $1.90 | $0.00 | $0.00 |
| 418-174 | Christopher Waits | 5200-000 | NA | $45.33 | $45.33 | $45.33 |
| 418-175 | Jennifer Walchle | 5200-000 | NA | $41.12 | $41.12 | $41.12 |
| 418-176 | Brian Walsh | 5200-000 | NA | $1,769.61 | $1,769.61 | $1,769.61 |
| 418-177 | Brian Weger | 5200-000 | NA | $164.16 | $164.16 | $164.16 |
| 418-178 | Murray Wightman | 5200-000 | NA | $176.17 | $176.17 | $176.17 |
| 418-179 | Patricia Williams | 5200-000 | NA | $1.31 | $1.31 | $1.31 |
| 418-18 | Joshua Bradberry | 5200-000 | NA | $8.28 | $8.28 | $8.28 |
| 418-180 | Paul Yosanovich | 5200-000 | NA | $1,118.74 | $1,118.74 | $1,118.74 |
| 418-181 | Linda Youmans | 5200-000 | NA | $299.24 | $299.24 | $299.24 |
| 418-19 | Alexandra Bradtke | 5200-000 | NA | $37.10 | $37.10 | $0.00 |
| 418-19 | Alexandra Bradtke | 5200-001 | NA | NA | NA | $37.10 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 418-2 | Ajai Agarwal | 5200-000 | NA | $18,551.63 | $18,551.63 | $18,551.63 |
| 418-20 | Donald Brewer | 5200-000 | NA | $1,238.40 | $1,238.40 | $1,238.40 |
| 418-21 | William Buntyn | 5200-000 | NA | $91.28 | $91.28 | $91.28 |
| 418-22 | Gwendolyn Burke | 5200-000 | NA | $0.69 | $0.69 | $0.69 |
| 418-23 | Michael Byrd | 5200-000 | NA | $32.32 | $32.32 | $32.32 |
| 418-24 | Henrique Ceribelli | 5200-000 | NA | $250.84 | $250.84 | $250.84 |
| 418-25 | Bradley Chadez | 5200-000 | NA | $633.43 | $633.43 | $633.43 |
| 418-26 | Shanti Chaluvadi | 5200-000 | NA | $923.55 | $923.55 | $0.00 |
| 418-26 | Shanti Chaluvadi | 5200-001 | NA | NA | NA | $923.55 |
| 418-27 | James Chicoine | 5200-000 | NA | $257.74 | $257.74 | $257.74 |
| 418-28 | Andrea Christiansen | 5200-000 | NA | $0.62 | $0.62 | $0.62 |
| 418-29 | Matthew Cluxton | 5200-000 | NA | $1,184.41 | $1,184.41 | $1,184.41 |
| 418-3 | Samir Ahmad | 5200-000 | NA | $1,949.07 | $1,949.07 | $1,949.07 |
| 418-30 | Bill Cobb | 5200-000 | NA | $2.14 | $2.14 | $2.14 |
| 418-31 | Matthew Cogburn | 5200-000 | NA | $0.87 | $0.00 | $0.00 |
| 418-32 | Victoria Coit | 5200-000 | NA | $0.00 | $0.01 | $0.00 |
| 418-33 | Shelly Cook | 5200-000 | NA | $1.92 | $0.00 | $0.00 |
| 418-34 | Willie Cooper | 5200-000 | NA | $2.36 | $2.36 | $2.36 |
| 418-35 | Mitchell Cooper | 5200-000 | NA | $161.26 | $161.26 | $161.26 |
| 418-36 | Donna Corfe | 5200-000 | NA | $29.52 | $29.52 | $29.52 |
| 418-37 | Paul Corfe | 5200-000 | NA | $148.37 | $148.37 | $148.37 |
| 418-38 | Laurence Crisman | 5200-000 | NA | $171.73 | $171.73 | $171.73 |
| 418-39 | Barbara Cross-Madrigal | 5200-000 | NA | $2,539.00 | $2,539.00 | $2,539.00 |
| 418-4 | Sheralynn Apple | 5200-000 | NA | $70.50 | $70.50 | $70.50 |
| 418-40 | Michael Davis | 5200-000 | NA | $0.42 | $0.42 | $0.42 |
| 418-41 | Chandra Davis | 5200-000 | NA | $0.83 | $0.00 | $0.00 |
| 418-42 | Andre Davis | 5200-000 | NA | $3,932.48 | $3,932.48 | $3,932.48 |
| 418-43 | Lisa Decker | 5200-000 | NA | $695.97 | $695.97 | $695.97 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 418-44 | Doug Dohring | 5200-000 | NA | $0.66 | $0.66 | $0.66 |
| 418-45 | Kimberly Duffy | 5200-000 | NA | $281.11 | $281.11 | $281.11 |
| 418-46 | Jennifer Duncan | 5200-000 | NA | $100.68 | $100.68 | $0.00 |
| 418-46 | Jennifer Duncan | 5200-001 | NA | NA | NA | $100.68 |
| 418-47 | David Dunlap | 5200-000 | NA | $1.47 | $0.00 | $0.00 |
| 418-48 | Sheree Earle | 5200-000 | NA | $1,330.68 | $1,330.68 | $1,330.68 |
| 418-49 | Paul Edwards | 5200-000 | NA | $0.05 | $0.05 | $0.05 |
| 418-5 | Carrriann Apple | 5200-000 | NA | $879.40 | $879.40 | $879.40 |
| 418-50 | Arden Evans | 5200-000 | NA | $11,308.32 | $11,308.32 | $11,308.32 |
| 418-51 | Joshua Fowler | 5200-001 | NA | NA | NA | $12.31 |
| 418-51 | Joshua Fowler | 5200-000 | NA | $12.31 | $12.31 | $0.00 |
| 418-52 | David Fox | 5200-000 | NA | $1.41 | $0.00 | $0.00 |
| 418-53 | Sophia Franco | 5200-000 | NA | $1,280.51 | $1,280.51 | $1,280.51 |
| 418-54 | Rita Friedrich | 5200-000 | NA | $763.52 | $763.52 | $763.52 |
| 418-55 | John Fugate | 5200-000 | NA | $19.64 | $19.64 | $19.64 |
| 418-56 | David Gamburg | 5200-000 | NA | $0.12 | $0.00 | $0.00 |
| 418-57 | Jordan Gandy | 5200-000 | NA | $839.36 | $839.36 | $0.00 |
| 418-57 | Jordan Gandy | 5200-001 | NA | NA | NA | $839.36 |
| 418-58 | Cheryl Gelatt | 5200-000 | NA | $16.87 | $16.87 | $16.87 |
| 418-59 | Bryan Gibson | 5200-000 | NA | $487.35 | $487.35 | $487.35 |
| 418-6 | Annette Arbel | 5200-000 | NA | $673.02 | $673.02 | $673.02 |
| 418-60 | Jeffrey Glazier | 5200-000 | NA | $573.34 | $573.34 | $573.34 |
| 418-61 | Erin Glover | 5200-000 | NA | $189.03 | $189.03 | $189.03 |
| 418-62 | Arthur Gonzales | 5200-000 | NA | $256.39 | $256.39 | $0.00 |
| 418-62 | Arthur Gonzales | 5200-001 | NA | NA | NA | $256.39 |
| 418-63 | Gabriel Gonzalez | 5200-000 | NA | $632.96 | $632.96 | $632.96 |
| 418-64 | Debra Govostes | 5200-000 | NA | $16.95 | $16.95 | $16.95 |
| 418-65 | Kenneth Greene | 5200-000 | NA | $484.19 | $484.19 | $484.19 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 418-66 | Michaela Gregory | 5200-000 | NA | $2.55 | $2.55 | $0.00 |
| 418-66 | Michaela Gregory | 5200-001 | NA | NA | NA | $2.55 |
| 418-67 | JoAnn Hall | 5200-001 | NA | NA | NA | $16.85 |
| 418-67 | JoAnn Hall | 5200-000 | NA | $16.85 | $16.85 | $0.00 |
| 418-68 | Philip Hall | 5200-000 | NA | $351.87 | $351.87 | $351.87 |
| 418-69 | Page Hamson | 5200-000 | NA | $4,148.15 | $4,148.15 | $4,148.15 |
| 418-7 | Jill Arnold | 5200-000 | NA | $100.70 | $100.70 | $100.70 |
| 418-70 | Joseph Hancock | 5200-000 | NA | $1,739.76 | $1,739.76 | $1,739.76 |
| 418-71 | Daniel Harris | 5200-000 | NA | $477.10 | $477.10 | $477.10 |
| 418-72 | Dana Henry | 5200-000 | NA | $2.42 | $2.42 | $0.00 |
| 418-72 | Dana Henry | 5200-001 | NA | NA | NA | $2.42 |
| 418-73 | Ken Henry | 5200-000 | NA | $253.86 | $253.86 | $253.86 |
| 418-74 | Nancy Hillis | 5200-000 | NA | $54.61 | $54.61 | $0.00 |
| 418-74 | Nancy Hillis | 5200-001 | NA | NA | NA | $54.61 |
| 418-75 | Lena Himmelstein | 5200-000 | NA | $0.34 | $0.00 | $0.00 |
| 418-76 | Bill Hockridge | 5200-000 | NA | $152.71 | $152.71 | $152.71 |
| 418-77 | Paul Howard | 5200-000 | NA | $101.17 | $101.17 | $101.17 |
| 418-78 | Dennis Howard | 5200-000 | NA | $1,523.60 | $1,523.60 | $1,523.60 |
| 418-79 | William Huff | 5200-000 | NA | $5,466.54 | $5,466.54 | $5,466.54 |
| 418-8 | Cecilia Ashburn | 5200-000 | NA | $0.47 | $0.00 | $0.00 |
| 418-80 | Tommy Hui | 5200-000 | NA | $244.34 | $244.34 | $0.00 |
| 418-80 | Tommy Hui | 5200-001 | NA | NA | NA | $244.34 |
| 418-81 | Debra Hurst | 5200-001 | NA | NA | NA | $94.85 |
| 418-81 | Debra Hurst | 5200-000 | NA | $94.85 | $94.85 | $0.00 |
| 418-82 | Cheryl Idle | 5200-000 | NA | $22.62 | $22.62 | $22.62 |
| 418-83 | Alan Jackson | 5200-000 | NA | $70.90 | $70.90 | $70.90 |
| 418-84 | Samuel Jacobs | 5200-001 | NA | NA | NA | $4.86 |
| 418-84 | Samuel Jacobs | 5200-000 | NA | $4.86 | $4.86 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 418-85 | Joshua Jefferys | 5200-000 | NA | $2.62 | $2.62 | $2.62 |
| 418-86 | RANDALL JOHNSON | 5200-000 | NA | $23.67 | $23.67 | $23.67 |
| 418-87 | Lillian Johnston | 5200-000 | NA | $136.79 | $136.79 | $136.79 |
| 418-88 | Ronald Kelleher | 5200-000 | NA | $67.06 | $67.06 | $67.06 |
| 418-89 | Gary Kerr | 5200-000 | NA | $29.06 | $29.06 | $0.00 |
| 418-89 | Gary Kerr | 5200-001 | NA | NA | NA | $29.06 |
| 418-9 | James Battaglia | 5200-000 | NA | $0.44 | $0.00 | $0.00 |
| 418-90 | Thomas Kilpatrick | 5200-000 | NA | $0.80 | $0.80 | $0.80 |
| 418-91 | Sei Hee Kim | 5200-000 | NA | $227.60 | $227.60 | $227.60 |
| 418-92 | Matthew Knight | 5200-000 | NA | $202.28 | $202.28 | $202.28 |
| 418-93 | Timothy Krantz | 5200-000 | NA | $1,125.12 | $1,125.12 | $1,125.12 |
| 418-94 | Mary Kubasky | 5200-000 | NA | $131.73 | $131.73 | $131.73 |
| 418-95 | Penny Lam | 5200-000 | NA | $0.20 | $0.00 | $0.00 |
| 418-96 | Miriam Lewis | 5200-000 | NA | $32.90 | $32.90 | $0.00 |
| 418-96 | Miriam Lewis | 5200-001 | NA | NA | NA | $32.90 |
| 418-97 | Colleen Lindow | 5200-000 | NA | $209.98 | $209.98 | $209.98 |
| 418-98 | George Long | 5200-000 | NA | $376.09 | $376.09 | $376.09 |
| 418-99 | Neelam Lovte | 5200-000 | NA | $7,850.66 | $7,850.66 | $7,850.66 |
| 419 | PETER TARBOX | 5200-000 | NA | $8,770.65 | $8,770.65 | $8,770.65 |
| 42 | RICHARD L COLES | 5200-000 | NA | $2,687.45 | $2,687.45 | $2,687.45 |
| 420 | STUART M COHEN | 5200-000 | NA | $21,202.94 | $21,202.94 | $21,202.75 |
| 420 | STUART M COHEN | 5200-001 | NA | NA | NA | $0.19 |
| 421 | JANIS HILL | 5200-000 | NA | $1,782.20 | $1,782.20 | $1,782.20 |
| 422 | SHERYL BOWMAN | 5200-000 | NA | $1,449.59 | $1,449.59 | $1,449.59 |
| 424 | JUTTA CARTER | 5200-000 | NA | $2,962.12 | $2,962.12 | $2,962.12 |
| 425 | RICHARD MILLER | 5200-000 | NA | $2,539.94 | $2,539.94 | $2,539.94 |
| 426 | MELISSA M WRIGHT | 5200-000 | NA | $1,757.10 | $1,757.10 | $0.00 |
| 426 | MELISSA M WRIGHT | 5200-001 | NA | NA | NA | $1,757.10 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 427 | AYANA AZIM | 5200-000 | NA | $460.40 | $460.40 | $460.40 |
| 428 | BETH MCGUIRE | 5200-000 | NA | $1,914.20 | $1,914.20 | $1,914.20 |
| 429 | STEPHEN WOOD | 5200-000 | NA | $800.45 | $800.45 | $800.45 |
| 43 | JOSEPH T COOK | 5200-000 | NA | $5,221.27 | $0.00 | $0.00 |
| 430 | PATRICK F MALLEOLO | 5200-000 | NA | $12,064.97 | $12,064.97 | $12,064.97 |
| 431 | ERIN BAST | 5200-000 | NA | $727.22 | $727.22 | $727.22 |
| 432 | OWEN JAY FOLLETTE | 5200-000 | NA | $7,894.07 | $7,894.07 | $7,894.07 |
| 433 | CRAIG HANWAY | 5200-000 | NA | $9,368.63 | $9,368.63 | $9,368.63 |
| 434 | BRUCE GIBBONS | 5200-000 | NA | $954.04 | $954.04 | $954.04 |
| 435 | SANDRA WING | 5200-000 | NA | $13.00 | $0.00 | $0.00 |
| 436 | DOUGLAS WEAVER | 5200-000 | NA | $9,979.95 | $9,979.95 | $9,979.95 |
| 437 | ANDREW NORDQUIST | 5200-000 | NA | $6,201.59 | $6,201.59 | $6,201.59 |
| 438 | KATHRYN SMITH | 5200-000 | NA | $1,680.03 | $1,680.03 | $1,680.03 |
| 439 | PETER STACKPOLE | 5200-000 | NA | $741.94 | $741.94 | $741.94 |
| 44 | JEANNIE ESTHER ELIAS | 5200-000 | NA | $100.00 | $100.00 | $100.00 |
| 440 | LIN WANG | 5200-000 | NA | $9,115.13 | $9,115.13 | $9,115.13 |
| 441 | BURT WEISS | 5200-000 | NA | $13,637.00 | $13,637.00 | $13,637.00 |
| 442 | LIESELOTTE HEIL | 5200-000 | NA | $9,227.65 | $9,227.65 | $9,227.65 |
| 443 | DESIREE FARMER | 5200-000 | NA | $881.33 | $881.33 | $881.33 |
| 444 | LAWRENCE LARRY MUSSELMAN | 5200-000 | NA | $6,629.58 | $6,629.58 | $6,629.58 |
| 445 | PHILLIP STEGNER | 5200-000 | NA | $6,036.00 | $6,036.00 | $6,036.00 |
| 446 | MICHAEL GREEN | 5200-000 | NA | $7,248.84 | $7,248.84 | $7,248.84 |
| 448 | KIM SALONY | 5200-000 | NA | $1,503.07 | $1,503.07 | $1,503.07 |
| 449 | PATRICK SMYTHE | 5200-000 | NA | $1,583.40 | $1,583.40 | $1,583.40 |
| 45 | SAMUEL MAINE | 5200-000 | NA | $6,115.82 | $6,115.82 | $6,115.82 |
| 450 | STEPHANIE BISHOP | 5200-000 | NA | $1,445.50 | $1,445.50 | $1,445.50 |
| 451 | MICHAEL PETRIE | 5200-000 | NA | $1,593.92 | $1,593.92 | $1,593.92 |
| 452 | JAMES WEBER | 5200-000 | NA | $6,251.35 | $6,251.35 | $6,251.35 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 453 | KENNETH W PETRIE | 5200-000 | NA | $11,103.60 | $11,103.60 | $11,103.60 |
| 454 | JON KITAJI | 5200-000 | NA | $20,886.57 | $20,886.57 | $20,886.57 |
| 455 | JEREMY CASNER | 5200-000 | NA | $495.25 | $495.25 | $495.25 |
| 456 | ROBERT RADER | 5200-000 | NA | $8,697.95 | $8,697.95 | $8,697.95 |
| 457 | CHRIS BASSETT | 5200-000 | NA | $337.09 | $337.09 | $337.09 |
| 458 | PUI LING TAM | 5200-000 | NA | $570.83 | $570.83 | $570.83 |
| 459 | JEFFERY PETRIE | 5200-000 | NA | $5,052.07 | $0.00 | $0.00 |
| 46 | WILLIAM DUNCAN | 5200-000 | NA | $22,984.96 | $0.00 | $0.00 |
| 460 | SUSAN ADAMS | 5200-000 | NA | $3,873.92 | $3,873.92 | $3,873.92 |
| 461 | JAMES HERRING | 5200-000 | NA | $3,013.70 | $3,013.70 | $3,013.70 |
| 462 | AMELIA HERRING | 5200-000 | NA | $4,009.58 | $4,009.58 | $4,009.58 |
| 463 | DEBRA CARP | 5200-000 | NA | $7,016.51 | $7,016.51 | $7,016.51 |
| 465 | SHIRLEY KUCIREK | 5200-001 | NA | NA | NA | $0.06 |
| 465 | ROZELLE, BRANDON | 5300-000 | NA | $3,769.23 | $3,769.23 | $2,397.23 |
| 465 | SHIRLEY KUCIREK | 5200-000 | NA | $7,210.88 | $7,210.88 | $7,210.82 |
| 466 | JOHN CY RAYBURN | 5200-000 | NA | $5,716.04 | $0.00 | $0.00 |
| 468 | GARY CORDER | 5200-000 | NA | $623.49 | $623.49 | $623.49 |
| 469 | PHILIP GADDY | 5200-000 | NA | $18,587.82 | $0.00 | $0.00 |
| 47 | JODY M CAMPBELL | 5200-000 | NA | $273.39 | $273.39 | $273.39 |
| 470 | SHIRLEY A. WISE | 5200-000 | NA | $6,078.05 | $6,078.05 | $6,078.05 |
| 471 | MICHAEL BROWN | 5200-000 | NA | $357.44 | $357.44 | $357.44 |
| 472 | JERRY RAYNOR | 5200-000 | NA | $5,868.71 | $5,868.71 | $5,868.66 |
| 472 | JERRY RAYNOR | 5200-001 | NA | NA | NA | $0.05 |
| 473 | BRENDA STEWART | 5200-000 | NA | $2,774.95 | $2,774.95 | $2,774.95 |
| 474 | ERIKA LLOYD | 5200-000 | NA | $6,109.43 | $6,109.43 | $6,109.43 |
| 475A | David A Gaddis | 5200-000 | NA | $8,604.04 | $0.00 | $0.00 |
| 475B | DAVID A GADDIS | 5200-000 | NA | $8,937.96 | $8,937.96 | $8,937.91 |
| 475B | DAVID A GADDIS | 5200-001 | NA | NA | NA | $0.05 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 476A | Sharla W Gaddis | 5200-000 | $6,501.11 | $6,501.11 | $0.00 | $0.00 |
| 476B | SHARLA W GADDIS | 5200-000 | NA | $6,612.29 | $6,612.29 | $6,612.26 |
| 476B | SHARLA W GADDIS | 5200-001 | NA | NA | NA | $0.03 |
| 477 | THOMAS M REYNOLDS | 5200-000 | NA | $20,545.04 | $20,545.04 | $20,545.04 |
| 478 | JAMES J. RICE | 5200-000 | NA | $8,376.75 | $8,376.75 | $8,376.75 |
| 479 | RONALD HAMSON | 5200-000 | NA | $134.50 | $134.50 | $134.50 |
| 48 | TERRY L WICKSTROM | 5200-000 | NA | $126.69 | $0.00 | $0.00 |
| 480 | EDWIN TIU | 5200-000 | NA | $3,101.17 | $3,101.17 | $3,101.17 |
| 481 | SCOT WEAVER | 5200-000 | NA | $108.60 | $108.60 | $108.60 |
| 482 | ANDREW STROH | 5200-000 | NA | $3,526.71 | $0.00 | $0.00 |
| 483 | GEORGENE WHIPKEY | 5200-000 | NA | $421.78 | $0.00 | $0.00 |
| 484 | MATTHEW JAKE CHESNEY | 5200-000 | NA | $300.00 | $0.00 | $0.00 |
| 485 | BRET HRBEK | 5200-000 | NA | $100.00 | $100.00 | $100.00 |
| 486 | CARL JOHNSON | 5200-001 | NA | NA | NA | $0.02 |
| 486 | CARL JOHNSON | 5200-000 | NA | $1,926.40 | $1,926.40 | $1,926.38 |
| 487 | DANIEL BRAWLEY | 5200-000 | NA | $16,108.35 | $0.00 | $0.00 |
| 488 | DINESHCHANDRA SHAH | 5200-000 | NA | $3,749.34 | $3,749.34 | $3,749.34 |
| 489 | JODY ANDERSON | 5200-000 | NA | $1,948.80 | $1,948.80 | $1,948.80 |
| 49 | THOMAS L PFOST | 5200-000 | NA | $92.67 | $92.67 | $92.67 |
| 491 | PRESTON STURKIE | 5200-000 | NA | $4,928.81 | $4,928.81 | $4,928.81 |
| 492 | RICHARD N. CLEVENGER | 5200-000 | NA | $18,259.42 | $18,259.42 | $18,259.42 |
| 493 | GEORGE ALFONSO | 5200-000 | NA | $1,351.43 | $0.00 | $0.00 |
| 494 | CAROL ROLLINS | 5200-000 | NA | $1,170.63 | $0.00 | $0.00 |
| 495 | WANDA SHOMAKER | 5200-000 | NA | $746.57 | $746.57 | $746.57 |
| 496 | JOSEPH DAYNES | 5200-000 | NA | $11,961.68 | $0.00 | $0.00 |
| 497A | Geri Lupariello | 5200-000 | NA | $16,467.22 | $0.00 | $0.00 |
| 497B | GERI LUPARIELLO | 5200-000 | $16,467.22 | $16,467.22 | $16,467.22 | $16,467.10 |
| 497B | GERI LUPARIELLO | 5200-001 | NA | NA | NA | $0.12 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 499 | DEVON REDDINGIUS | 5200-000 | NA | $511.83 | $511.83 | $511.83 |
| 5 | KATHRINE LEHMAN | 5200-000 | NA | $134.77 | $134.77 | $134.77 |
| 50 | ALLAN KYLE SALLMAN | 5200-000 | NA | $325.43 | $325.43 | $325.43 |
| 500 | JEANNE MELVIN | 5200-000 | NA | $2,912.56 | $2,912.56 | $2,912.56 |
| 501 | STEVEN ARNOLD | 5200-000 | NA | $742.22 | $0.00 | $0.00 |
| 502 | CHRISTINE FREEMAN | 5200-000 | NA | $4,017.65 | $4,017.65 | $4,017.65 |
| 503 | JOHN LANE | 5200-000 | NA | $5,358.09 | $5,358.09 | $5,358.09 |
| 504 | JILL PERRY | 5200-000 | NA | $1,055.28 | $0.00 | $0.00 |
| 505 | VAN, LINDA | 5300-000 | NA | $2,384.62 | $2,384.62 | $1,516.62 |
| 506 | KOSSMAN, RAY | 5300-000 | NA | $5,806.77 | $5,806.77 | $3,693.11 |
| 507 | LAUREN A ERICKSON | 5200-000 | NA | $3,950.00 | $0.00 | $0.00 |
| 509 | KIMBERLY BAER | 5200-000 | NA | $998.00 | $998.00 | $998.00 |
| 51 | HEIDE RENDLEMAN | 5200-000 | NA | $5,971.91 | $5,971.91 | $5,971.91 |
| 510 | VICTOR PETERSEN | 5200-000 | NA | $1,925.56 | $1,925.56 | $1,925.56 |
| 511 | TERRY WICKSTROM | 5200-000 | NA | $84.36 | $84.36 | $0.00 |
| 511 | TERRY WICKSTROM | 5200-001 | NA | NA | NA | $84.36 |
| 512 | MOIRA WILSON | 5200-000 | NA | $28.00 | $28.00 | $28.00 |
| 513 | MARTIN ZWISLER | 5200-000 | NA | $9,699.05 | $9,699.05 | $9,699.05 |
| 514 | DALE LONSFORD | 5200-000 | NA | $13,201.56 | $13,201.56 | $13,201.56 |
| 515 | JUNE LARSON | 5200-000 | NA | $100.00 | $0.00 | $0.00 |
| 516 | MICHAEL SISKIN | 5200-000 | NA | $1,183.94 | $1,183.94 | $1,183.94 |
| 517 | DAVID METCALFE | 5200-000 | NA | $5,990.81 | $0.00 | $0.00 |
| 518 | CAROL POWELL | 5200-000 | NA | $1,520.56 | $0.00 | $0.00 |
| 519 | MORGAN HENRIE | 5200-000 | NA | $28,410.10 | $28,410.10 | $28,410.10 |
| 52 | MARY PAT BRAUNSTEIN | 5200-000 | NA | $913.21 | $913.21 | $913.21 |
| 520 | JANE ZWISLER | 5200-000 | NA | $12,001.72 | $12,001.72 | $12,001.72 |
| 521 | RAISSA D'ANTONIO | 5200-000 | NA | $9,581.71 | $9,581.71 | $9,581.71 |
| 522 | AMANDA ROWLEY | 5200-000 | NA | $200.83 | $200.83 | $200.83 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 523 | JOANNE SERINA | 5200-000 | NA | $37.47 | $37.47 | $37.47 |
| 525 | ELIZABETH ELWELL | 5200-000 | NA | $1,550.00 | $1,550.00 | $1,550.00 |
| 526 | RODRIGUEZ, SHANNA | 5300-000 | NA | $2,516.25 | $2,516.25 | $1,600.33 |
| 527 | LYNN MCCRARY | 5200-000 | NA | $10,890.78 | $10,890.78 | $10,890.78 |
| 528 | JAMES HERRING | 5200-000 | NA | $3,031.70 | $0.00 | $0.00 |
| 529 | GARY JACKSON | 5200-000 | NA | $8.00 | $8.00 | $8.00 |
| 53 | STEPHEN BRAUNSTEIN | 5200-000 | NA | $1,273.05 | $1,273.05 | $1,273.05 |
| 530 | AMELIA HERRING | 5200-000 | NA | $4,009.58 | $0.00 | $0.00 |
| 531 | NEELAM LOVTE | 5200-000 | NA | $7,850.66 | $0.00 | $0.00 |
| 532 | DALE LINDSAY | 5200-000 | NA | $19,516.30 | $19,516.30 | $19,516.30 |
| 534 | ALAN SALLMAN | 5200-000 | NA | $326.13 | $0.00 | $0.00 |
| 535 | LIN WANG | 5200-000 | NA | $9,115.13 | $0.00 | $0.00 |
| 536 | KATHRYN WATSON | 5200-000 | NA | $3,912.57 | $3,912.57 | $3,912.57 |
| 537 | DANIEL EDELSTEIN | 5200-000 | NA | $1,381.55 | $0.00 | $0.00 |
| 538 | DAVID CLARKE | 5200-001 | NA | NA | NA | $149.71 |
| 538 | DAVID CLARKE | 5200-000 | NA | $149.71 | $149.71 | $0.00 |
| 539 | RICHARD AIRD | 5200-000 | NA | $846.56 | $846.56 | $846.56 |
| 54 | GREGORY BARTON | 5200-000 | NA | $1,005.92 | $1,005.92 | $1,005.92 |
| 540 | LAURA KLIEVES | 5200-000 | NA | $5,800.00 | $5,800.00 | $5,800.00 |
| 541 | MELANIE STALLINGS | 5200-000 | NA | $242.40 | $242.40 | $242.40 |
| 542 | MARK CARTIER | 5200-000 | NA | $23,182.59 | $23,182.59 | $23,182.39 |
| 542 | MARK CARTIER | 5200-001 | NA | NA | NA | $0.20 |
| 543 | SHARON BURCHAM | 5200-000 | NA | $1,558.60 | $1,558.60 | $1,558.60 |
| 544 | KEVIN CHAPIN | 5200-000 | NA | $13,616.84 | $13,616.84 | $13,616.84 |
| 545 | IAN HOWELL | 5200-000 | NA | $516.49 | $516.49 | $0.00 |
| 545 | IAN HOWELL | 5200-001 | NA | NA | NA | $516.49 |
| 546 | WALTER BRYANT | 5200-000 | NA | $558.21 | $0.00 | $0.00 |
| 547 | EILEEN SHEETS | 5200-000 | NA | $551.19 | $551.19 | $551.19 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 548 | CURTIS HALEY | 5200-000 | NA | $5,416.69 | $5,416.69 | $5,416.69 |
| 549 | ROBERT SHEETS | 5200-000 | NA | $1,139.20 | $1,139.20 | $1,139.20 |
| 55 | GREGORY ONSTOTT | 5200-000 | NA | $9.06 | $9.06 | $9.06 |
| 550 | CAROL DEANGELO | 5200-000 | NA | $21,960.57 | $0.00 | $0.00 |
| 551 | BONNIE PRUSAK | 5200-000 | NA | $486.95 | $486.95 | $486.95 |
| 552 | OLIVIA SANCHEZ | 5200-000 | NA | $450.00 | $450.00 | $450.00 |
| 553 | MICHAEL WEISS | 5200-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| 554 | SANDRA ANFANG | 5200-000 | NA | $62.56 | $0.00 | $0.00 |
| 555 | DIANNE HEYN | 5200-000 | NA | $11,083.36 | $11,083.36 | $11,083.36 |
| 556 | HEIDE RENDLEMAN | 5200-000 | NA | $5,971.91 | $0.00 | $0.00 |
| 557 | LARRY GOLUB | 5200-000 | NA | $14,715.73 | $0.00 | $0.00 |
| 558 | MICHAEL BROWN | 5200-000 | NA | $357.44 | $0.00 | $0.00 |
| 559 | LEIGHTON LEE | 5200-001 | NA | NA | NA | $1,505.49 |
| 559 | LEIGHTON LEE | 5200-000 | NA | $1,505.49 | $1,505.49 | $0.00 |
| 56 | GAYLE PINN | 5200-000 | NA | $142.23 | $142.23 | $142.23 |
| 560 | VLADIMIR MAKAROV | 5200-000 | NA | $4,539.12 | $0.00 | $0.00 |
| 561 | BRANDON NEWMAN | 5200-000 | NA | $1,102.58 | $1,102.58 | $1,102.58 |
| 562 | GREGORY BARTON | 5200-000 | NA | $1,005.92 | $0.00 | $0.00 |
| 563 | PFISTER, RYAN | 5300-000 | NA | $4,283.75 | $4,283.75 | $2,724.47 |
| 564 | THERESA WOODEN | 5200-000 | NA | $394.20 | $394.20 | $394.20 |
| 565 | GREGORY WOOD | 5200-000 | NA | $17,381.24 | $0.00 | $0.00 |
| 566 | MICHAEL WEISS | 5200-000 | NA | $1,000.00 | $0.00 | $0.00 |
| 567 | NICOLE BOURNAS-NEY | 5200-000 | NA | $1,150.00 | $1,150.00 | $1,150.00 |
| 568 | TIMOTHY NIXON | 5200-000 | NA | $500.00 | $500.00 | $500.00 |
| 569 | LINDA FOUNTAINE | 5200-000 | NA | $1,591.64 | $0.00 | $0.00 |
| 57 | FRED JACOBS | 5200-000 | NA | $561.52 | $561.52 | $561.52 |
| 570 | LAI YU LILY WONG | 5200-000 | NA | $987.22 | $987.22 | $987.22 |
| 572 | NICA ORLICK-ROY | 5200-000 | NA | $690.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 573 | BARBARA LEONE | 5200-000 | NA | $207.13 | $207.13 | $207.13 |
| 574 | ROBIN MORO | 5200-000 | NA | $4,521.22 | $4,521.22 | $4,521.22 |
| 575 | KRIS & LAURA STAVROU | 5200-000 | NA | $10.00 | $10.00 | $10.00 |
| 576 | COOK, JASON L | 5300-000 | NA | $3,230.77 | $3,230.77 | $2,054.77 |
| 577 | CAMPBELL, MEGHAN | 5300-000 | NA | $3,193.81 | $3,193.81 | $2,031.26 |
| 578 | RICKY FLOYD | 5200-000 | NA | $2,480.50 | $0.00 | $0.00 |
| 579 | FAVEL, ERIC | 5300-000 | NA | $3,871.37 | $3,871.37 | $2,462.20 |
| 58 | NORRIS TROY GERTON | 5200-000 | NA | $5,666.38 | $5,666.38 | $5,666.38 |
| 580 | SHERRI LYN LEFEBRE | 5200-000 | NA | $2,084.75 | $0.00 | $0.00 |
| 582 | DR JANET WEATHERS | 5200-000 | NA | $14,060.84 | $14,060.84 | $14,060.84 |
| 583B | FRANCHISE TAX BOARD | 5800-000 | NA | $2,659.39 | $2,659.39 | $2,659.39 |
| 584 | SANDRA WING | 5200-001 | NA | NA | NA | $0.07 |
| 584 | SANDRA WING | 5200-000 | NA | $13,223.74 | $13,223.74 | $13,223.67 |
| 585 | JOHN HEIMANN | 5200-000 | NA | $9,521.15 | $0.00 | $0.00 |
| 586 | MARTHA ARNDT | 5200-000 | NA | $5,735.82 | $5,735.82 | $5,735.82 |
| 587 | LARRY WILSON | 5200-000 | NA | $12,389.82 | $12,389.82 | $12,389.82 |
| 588 | DING, HONGLIANG | 5300-000 | NA | $7,021.74 | $7,021.74 | $4,465.82 |
| 589 | JASON RAYBURN | 5200-000 | NA | $9,001.43 | $9,001.43 | $9,001.43 |
| 59 | CAMILLE SCHENKEL | 5200-000 | NA | $9,410.54 | $9,410.54 | $9,410.54 |
| 590 | HAWKINS, TIFFANY | 5300-000 | NA | $2,193.82 | $2,193.82 | $1,395.26 |
| 591 | GARY BRUMBY | 5200-000 | NA | $17,338.46 | $17,338.46 | $17,338.46 |
| 592 | MICHAEL OVERN | 5200-000 | NA | $7,825.10 | $0.00 | $0.00 |
| 593 | RICHARD MARCOUX | 5200-000 | NA | $800.00 | $0.00 | $0.00 |
| 594 | ILLINOIS DEPARTMENT OF | 5200-000 | NA | $461.03 | $0.00 | $0.00 |
| 595 | HOLROYD, ALANA | 5300-000 | NA | $4,996.27 | $4,996.27 | $3,177.62 |
| 596 | DOUGLAS CHARLES TANNER | 5200-000 | NA | $4,121.55 | $4,121.55 | $4,121.55 |
| 597 | EMILY MEYERS | 5300-000 | NA | $2,193.86 | $2,193.86 | $1,395.29 |
| 598 | SEAMUS O'NEILL | 5200-000 | NA | $5,500.00 | $5,500.00 | $5,500.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 599 | ANDREW SLEEZER | 5200-000 | NA | $2,002.91 | $2,002.91 | $2,002.91 |
| 6 | ROBERT BRECKER | 5200-000 | NA | $18,471.25 | $18,471.25 | $18,471.25 |
| 60 | TIM HARDING | 5200-000 | NA | $15,756.80 | $15,756.80 | $15,756.80 |
| 601 | SUSAN CLINTON | 5200-000 | NA | $5,768.76 | $5,768.76 | $5,768.76 |
| 602 | LOCKE, PATRICK | 5300-000 | NA | $4,258.23 | $4,258.23 | $2,708.24 |
| 603 | MARGARET LAMBARD | 5200-000 | NA | $13,354.30 | $13,354.30 | $13,354.30 |
| 604 | MERRILL, GEFF | 5300-000 | NA | $5,140.42 | $5,140.42 | $3,269.29 |
| 605 | OLOWOKANDE, ADEDAYO | 5300-000 | NA | $4,193.75 | $4,193.75 | $2,667.22 |
| 606 | ILJA KRASKE | 5200-000 | NA | $18,371.43 | $18,371.43 | $18,371.43 |
| 607 | LARISA NIKOULINE | 5200-000 | NA | $564.08 | $0.00 | $0.00 |
| 608 | JOEL LEVY | 5200-000 | NA | $216.82 | $216.82 | $216.82 |
| 609 | DENNIS MCCARTHY | 5200-000 | NA | $36.84 | $36.84 | $36.84 |
| 61 | JOHN PREVE | 5200-000 | NA | $1,344.35 | $1,344.35 | $1,344.35 |
| 610 | BROOK LEONARD | 5200-000 | NA | $351.15 | $351.15 | $351.15 |
| 611 | RUSSELL PRINCE | 5200-000 | NA | $2,400.00 | $2,400.00 | $2,400.00 |
| 612 | MIKE BURKE | 5200-000 | NA | $427.96 | $427.96 | $427.96 |
| 613 | CHRISTIANE FISCHER | 5200-000 | NA | $5,614.40 | $5,614.40 | $5,614.40 |
| 614 | MICHAEL GOODE | 5200-000 | NA | $8,669.49 | $8,669.49 | $8,669.49 |
| 615 | SUSAN CLARK | 5200-000 | NA | $2,400.00 | $2,400.00 | $2,400.00 |
| 617 | DIMITRI NIKOULINE | 5200-000 | NA | $371.42 | $0.00 | $0.00 |
| 618 | GEIGER, JAY | 5300-000 | NA | $8,905.13 | $8,905.13 | $5,663.67 |
| 619 | KEVIN COLEMAN | 5200-000 | NA | $18,252.85 | $18,252.85 | $18,252.85 |
| 62 | DARIN RIDDLES | 5200-000 | NA | $1,837.75 | $1,837.75 | $1,837.75 |
| 620 | VIKI TINDLE | 5200-000 | NA | $1,049.88 | $1,049.88 | $1,049.88 |
| 621A | ILLINOIS DEPARTMENT OF | 5200-000 | NA | $12,171.82 | $0.00 | $0.00 |
| 621B | ILLINOIS DEPARTMENT OF | 5200-000 | NA | $126,265.27 | $126,265.27 | $126,265.27 |
| 622 | WILLIAM LONG | 5200-001 | NA | NA | NA | $0.13 |
| 622 | WILLIAM LONG | 5200-000 | NA | $14,825.00 | $14,825.00 | $14,824.87 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 623 | GLENN FIELITZ | 5200-000 | NA | $1,283.37 | $1,283.37 | $1,283.37 |
| 624 | NORRIS TROY GERTON | 5200-000 | NA | $5,666.00 | $0.00 | $0.00 |
| 625 | KYLE SLADE | 5200-000 | NA | $2,019.66 | $0.00 | $0.00 |
| 626 | JOHN LEMAR | 5200-000 | NA | $1,214.93 | $1,214.93 | $1,214.93 |
| 627A | ROWND, JOHN W | 5300-000 | NA | $10,950.00 | $10,950.00 | $6,964.19 |
| 628 | NATHAN MILLER | 5200-000 | NA | $2,483.28 | $2,483.28 | $2,483.28 |
| 629 | MEGAN MALLOY | 5200-000 | NA | $959.44 | $959.44 | $959.44 |
| 63 | KAREN MARIE BORLA | 5200-000 | NA | $3,444.46 | $0.00 | $0.00 |
| 630 | LEWIS, BROOK L | 5300-000 | NA | $2,703.40 | $2,703.40 | $1,719.36 |
| 632 | SUSAN TANNENBAUM | 5200-000 | NA | $2,951.31 | $0.00 | $0.00 |
| 633 | SUSHIL CHAWLA | 5200-000 | NA | $2,059.55 | $2,059.55 | $2,059.55 |
| 634 | ALAN MALCHUK | 5200-000 | NA | $6,864.31 | $6,864.31 | $6,864.31 |
| 635 | ROBER & JOAN KONSDORF | 5200-000 | NA | $17,395.79 | $17,395.79 | $17,395.79 |
| 636 | ELIZABETH PORTER | 5200-000 | NA | $9,341.79 | $9,341.79 | $9,341.79 |
| 637 | CURT WILSON | 5200-000 | NA | $130.00 | $130.00 | $0.00 |
| 637 | CURT WILSON | 5200-001 | NA | NA | NA | $130.00 |
| 638 | DEPARTMENT OF THE TREASURY- | 5200-000 | NA | $0.00 | $0.00 | $0.00 |
| 638 | DEPARTMENT OF THE TREASURY- | 5200-000 | NA | $0.00 | $0.00 | $0.00 |
| 638 | DEPARTMENT OF THE TREASURY- | 5200-000 | NA | $0.00 | $0.00 | $0.00 |
| 638 | DEPARTMENT OF THE TREASURY- | 5200-000 | NA | $0.00 | $0.00 | $0.00 |
| 638 | DEPARTMENT OF THE TREASURY- | 5200-000 | NA | $0.00 | $0.00 | $0.00 |
| 638 | DEPARTMENT OF THE TREASURY- | 5200-000 | NA | $0.00 | $873,581.33 | $873,581.33 |
| 638A | DEPARTMENT OF THE TREASURY- | 5200-000 | NA | $389,069.49 | $0.00 | $0.00 |
| 638B | DEPARTMENT OF THE TREASURY- | 5200-000 | NA | $793,297.56 | $0.00 | $0.00 |
| 639 | SARAH FRIERY MILLER | 5200-000 | NA | $3,539.75 | $3,539.75 | $3,539.75 |
| 64 | CAROL A D'ANGELO | 5200-000 | NA | $21,960.57 | $21,960.57 | $21,960.57 |
| 640 | DAVID SPENCER | 5200-001 | NA | NA | NA | $0.16 |
| 640 | DAVID SPENCER | 5200-000 | NA | $18,181.09 | $18,181.09 | $18,180.93 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 641 | BUDIDHA, GAUTAM | 5300-000 | NA | $3,226.05 | $3,226.05 | $2,051.76 |
| 642 | CHRIS RZEPKA | 5300-000 | NA | $2,129.38 | $2,129.38 | $1,354.28 |
| 643 | JULIAN HUTCHINS, SR. | 5200-000 | NA | $4,457.31 | $0.00 | $0.00 |
| 644 | ALANA HUTCHINS | 5200-000 | NA | $3,800.30 | $0.00 | $0.00 |
| 645 | DA YANG YU | 5200-000 | NA | $9,274.36 | $9,274.36 | $9,274.36 |
| 646 | ELLEN SANDLES | 5200-000 | NA | $1,212.66 | $1,212.66 | $1,212.66 |
| 647 | DARRYL EHLERT | 5200-000 | NA | $2,156.56 | $2,156.56 | $2,156.56 |
| 648 | JOANNE BORMAN | 5200-000 | NA | $629.99 | $629.99 | $629.99 |
| 649 | ROBERT BEYATTE | 5200-000 | NA | $1,441.80 | $1,441.80 | $1,441.80 |
| 65 | WILLIAM C WOOD JR | 5200-000 | NA | $3,597.74 | $3,597.74 | $3,597.74 |
| 650 | XAVIER FAN | 5200-000 | NA | $4,722.87 | $4,722.87 | $4,722.87 |
| 651 | ROBERT MORRISSEY | 5200-000 | NA | $4,028.97 | $4,028.97 | $4,028.97 |
| 652 | PAUL WHITE | 5200-000 | NA | $9,601.15 | $102.31 | $102.31 |
| 653 | DANIEL YOUNG | 5200-000 | NA | $21,692.18 | $21,692.18 | $21,692.18 |
| 654 | BEN HOFFMAN, | 5300-000 | NA | $4,839.07 | $4,839.07 | $3,077.64 |
| 655 | STEVE KLEIN | 5200-000 | NA | $3,095.78 | $3,095.78 | $3,095.78 |
| 656 | MICHAEL TURNER | 5200-000 | NA | $1,684.76 | $1,684.76 | $1,684.76 |
| 657 | AVERBUCH, YEVGENIY | 5300-000 | NA | $5,354.89 | $5,354.89 | $3,405.71 |
| 658 | KEVIN WONG | 5200-000 | NA | $12,310.25 | $12,310.25 | $12,310.25 |
| 659 | STEVEN BENSON | 5200-000 | NA | $1,394.23 | $1,394.23 | $1,394.23 |
| 66 | BETTE SPRAGUE | 5200-000 | NA | $2,382.49 | $2,382.49 | $2,382.47 |
| 66 | BETTE SPRAGUE | 5200-001 | NA | NA | NA | $0.02 |
| 660 | WHITNEY BENSON | 5200-000 | NA | $180.54 | $180.54 | $0.00 |
| 660 | WHITNEY BENSON | 5200-001 | NA | NA | NA | $180.54 |
| 661 | BLAKE PITCHFORD | 5200-000 | NA | $93.40 | $93.40 | $93.40 |
| 662 | ALEXIS FRASZ | 5200-000 | NA | $2,992.53 | $2,992.53 | $2,992.53 |
| 663 | KELVIN CHIN | 5200-000 | NA | $415.27 | $415.27 | $0.00 |
| 663 | KELVIN CHIN | 5200-001 | NA | NA | NA | $415.27 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 664 | GREGGORY MCFARLYN | 5200-000 | NA | $2,050.15 | $2,050.15 | $2,050.15 |
| 665 | JAMES SMITH | 5200-001 | NA | NA | NA | $96.12 |
| 665 | JAMES SMITH | 5200-000 | NA | $96.12 | $96.12 | $0.00 |
| 666 | BRYAN MCFARLAND | 5200-000 | NA | $4,365.99 | $4,365.99 | $4,365.99 |
| 667 | RIK KINNEY | 5200-000 | NA | $5,416.97 | $5,416.97 | $5,416.92 |
| 667 | RIK KINNEY | 5200-001 | NA | NA | NA | $0.05 |
| 668 | SARA MCCOY | 5200-000 | NA | $3,020.22 | $3,020.22 | $3,020.20 |
| 668 | SARA MCCOY | 5200-001 | NA | NA | NA | $0.02 |
| 669 | KUPERMAN, VLAD | 5300-000 | NA | $6,452.01 | $6,452.01 | $4,103.49 |
| 67 | MICHAEL MAHONEY | 5200-000 | NA | $9,421.66 | $9,421.66 | $9,421.66 |
| 670 | CHRISTOPHER PALMER | 5200-001 | NA | NA | NA | $0.04 |
| 670 | CHRISTOPHER PALMER | 5200-000 | NA | $8,421.28 | $8,421.28 | $8,421.24 |
| 671 | TUAN-DUNG VU | 5200-000 | NA | $2,489.65 | $2,489.65 | $2,489.65 |
| 673 | SRINIVASA KOLLI | 5200-000 | NA | $1,566.38 | $1,566.38 | $1,566.38 |
| 674 | SUKHNANDAN GAMBHIR | 5200-000 | NA | $10,259.98 | $10,259.98 | $10,259.98 |
| 675 | KENNETH M HENRY SR | 5200-000 | NA | $253.86 | $0.00 | $0.00 |
| 676 | LAURA ALLENFORT | 5200-000 | NA | $1,548.94 | $1,548.94 | $1,548.94 |
| 677 | FRANK ROGERS | 5200-000 | NA | $5,841.43 | $5,841.43 | $5,841.43 |
| 678 | LARRY GOLUB | 5200-000 | NA | $0.00 | $0.00 | $0.00 |
| 679 | RUSSELL RYBA | 5200-000 | NA | $12,027.87 | $12,027.87 | $12,027.87 |
| 68 | ROGER SPRAGUE | 5200-001 | NA | NA | NA | $0.07 |
| 68 | ROGER SPRAGUE | 5200-000 | NA | $9,847.83 | $9,847.83 | $9,847.76 |
| 680 | TRACY RYBA | 5200-000 | NA | $465.02 | $465.02 | $465.02 |
| 681 | PARIKH, BHAVESH | 5300-000 | NA | $5,839.78 | $5,839.78 | $3,714.10 |
| 682 | DAVID NELSON | 5200-000 | NA | $16,907.96 | $16,907.96 | $16,907.96 |
| 683 | Howard Jiang | 5200-000 | NA | $538.28 | $538.28 | $538.28 |
| 684 | MURLYN ZESKE | 5200-000 | NA | $3,428.29 | $3,428.29 | $3,428.29 |
| 685 | RICHARD HOULE | 5200-000 | NA | $1,577.25 | $1,577.25 | $1,577.25 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 686 | JANE CHEN | 5200-000 | NA | $4,165.08 | $4,165.08 | $4,165.08 |
| 687 | ANTHONY FERRIS | 5200-000 | NA | $1,553.64 | $1,553.64 | $0.00 |
| 687 | ANTHONY FERRIS | 5200-001 | NA | NA | NA | $1,553.64 |
| 688 | DAVID LANDIS | 5200-000 | NA | $78.58 | $78.58 | $78.58 |
| 689 | LARRY R BERNARDINI | 5200-000 | NA | $7,233.77 | $0.00 | $0.00 |
| 69 | SUSAN MAHONEY | 5200-000 | NA | $10,204.00 | $10,204.00 | $10,204.00 |
| 690 | DANIEL MEAUX | 5200-000 | NA | $5,961.76 | $5,961.76 | $5,961.76 |
| 691 | GARY BOYER | 5200-000 | NA | $13,673.44 | $13,673.44 | $13,673.44 |
| 692 | PAUL, BIJOY | 5300-000 | NA | $4,839.07 | $4,839.07 | $3,077.64 |
| 693 | ALEXANDRA HOROWITZ | 5200-000 | NA | $1,496.16 | $1,496.16 | $0.00 |
| 693 | ALEXANDRA HOROWITZ | 5200-001 | NA | NA | NA | $1,496.16 |
| 694 | JONATHAN SPENCER | 5200-000 | NA | $5,152.97 | $5,152.97 | $5,152.97 |
| 695 | NITIN MITTAL | 5200-000 | NA | $2,434.44 | $2,434.44 | $2,434.44 |
| 696A | MUCHER, THOMAS | 5300-000 | NA | $10,950.00 | $10,950.00 | $6,964.19 |
| 698 | VINCENT HONG | 5200-000 | NA | $6,874.60 | $0.00 | $0.00 |
| 699 | LI-QING SHI | 5200-000 | NA | $6,861.99 | $0.00 | $0.00 |
| 70 | JEFFREY L MYERS | 5200-000 | NA | $17,774.11 | $17,774.11 | $17,774.11 |
| 700 | VIRGINIA ROTHWEILER | 5200-000 | NA | $12,224.78 | $12,224.78 | $12,224.72 |
| 700 | VIRGINIA ROTHWEILER | 5200-001 | NA | NA | NA | $0.06 |
| 701 | MARK NATANAEL | 5200-000 | NA | $2,564.53 | $2,564.53 | $2,564.53 |
| 702 | VIVIAN EBERSMAN | 5200-000 | NA | $400.79 | $400.79 | $400.79 |
| 703 | WARREN BUCK | 5200-000 | NA | $1,350.79 | $1,350.79 | $1,350.79 |
| 704 | KELLY PITTS | 5200-000 | NA | $949.65 | $949.65 | $949.65 |
| 705 | DE ANNA MIRZADEGAN | 5200-000 | NA | $2,264.18 | $2,264.18 | $2,264.18 |
| 706 | BOB MCNEAL | 5200-000 | NA | $2,000.00 | $2,000.00 | $2,000.00 |
| 707 | OSHEA, MEGHAN | 5300-000 | NA | $3,931.02 | $3,931.02 | $2,500.14 |
| 708 | JASON MICHAEL PIESZALA | 5200-000 | NA | $2,143.21 | $2,143.21 | $2,143.21 |
| 709 | DROSCHAK, BRITTANY | 5300-000 | NA | $3,871.33 | $3,871.33 | $2,462.18 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 71 | PAYCE LOUIS | 5200-000 | NA | $593.00 | $593.00 | $593.00 |
| 710 | VIKKI SCHANZ | 5200-000 | NA | $318.41 | $318.41 | $318.41 |
| 711 | LAUREN E BURK | 5200-000 | NA | $1,302.62 | $1,302.62 | $1,302.62 |
| 712 | ALFRED DUCHARME JR. | 5200-000 | NA | $6,688.59 | $6,688.59 | $0.00 |
| 712 | ALFRED DUCHARME JR. | 5200-001 | NA | NA | NA | $6,688.59 |
| 713 | SIMON A KONO | 5200-001 | NA | NA | NA | $6,055.08 |
| 713 | SIMON A KONO | 5200-000 | NA | $6,055.08 | $6,055.08 | $0.00 |
| 715 | BEN ENGEBRETH | 5200-000 | NA | $1,650.00 | $1,650.00 | $1,650.00 |
| 716 | IRENE MEES | 5200-000 | NA | $3,112.02 | $3,112.02 | $3,112.02 |
| 717 | JOLIE RUELLE | 5200-000 | NA | $205.28 | $205.28 | $205.28 |
| 718 | LINDA DOHERTY | 5200-000 | NA | $586.11 | $586.11 | $586.11 |
| 719 | ELIZABETH WILLIAMS | 5200-000 | NA | $1,100.00 | $0.00 | $0.00 |
| 72 | SHARON NIEMEIER | 5200-000 | NA | $2,664.96 | $2,664.96 | $2,664.96 |
| 720 | NICHOLAS CREFASI | 5200-000 | NA | $11,700.00 | $11,700.00 | $11,700.00 |
| 721 | JAMES BAKER | 5200-000 | NA | $13,327.00 | $13,327.00 | $13,327.00 |
| 723 | CAPRON LEVINE | 5200-000 | NA | $0.00 | $0.00 | $0.00 |
| 724 | LAURA C DRUMM | 5200-000 | NA | $3,582.30 | $3,582.30 | $3,582.30 |
| 725 | CHERYL GRAHAM | 5200-000 | NA | $2,490.67 | $2,490.67 | $2,490.67 |
| 727 | BRITTA RILEY | 5200-000 | NA | $2,969.61 | $2,969.61 | $2,969.61 |
| 728 | PETER KIM | 5200-000 | NA | $3,000.00 | $3,000.00 | $3,000.00 |
| 729 | KEVIN GUNTER | 5200-000 | NA | $1,002.86 | $1,002.86 | $1,002.86 |
| 73 | BRENT RANDALL | 5200-000 | NA | $1,642.24 | $1,642.24 | $1,642.24 |
| 730 | MATTHEW RYBICKI | 5200-000 | NA | $32.05 | $32.05 | $32.05 |
| 731 | JACKSON LOO | 5200-000 | NA | $1,250.57 | $1,250.57 | $1,250.57 |
| 732 | ROBERT SCHWARTZ | 5200-000 | NA | $18,874.99 | $18,874.99 | $18,874.82 |
| 733 | RIGGIO, JAMES | 5300-000 | NA | $2,943.88 | $2,943.88 | $1,872.30 |
| 734 | MARGARET ELLIS | 5200-000 | NA | $11,469.53 | $11,469.53 | $11,469.53 |
| 735 | FRANK MATULICH | 5200-000 | NA | $10,710.56 | $10,710.56 | $10,710.56 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 736 | WILLIAM VOLLMAR | 5200-000 | NA | $11,548.00 | $11,548.00 | $11,548.00 |
| 739 | FREDERICK FIX | 5200-000 | NA | $8,736.62 | $8,736.62 | $8,736.62 |
| 74 | TRACY E BRANTNER | 5200-000 | NA | $89.13 | $89.13 | $89.13 |
| 740 | ERIN KANTOLA | 5200-000 | NA | $2,171.75 | $2,171.75 | $2,171.75 |
| 741 | JOSEPH CALDEIRA | 5200-000 | NA | $3,751.83 | $3,751.80 | $3,751.80 |
| 742 | DEMETRES VENTOURAS | 5200-000 | NA | $1,440.70 | $1,440.70 | $1,440.70 |
| 743 | HENRY RENAUD | 5200-000 | NA | $807.16 | $807.16 | $807.16 |
| 744 | JODY M CAMPBELL | 5200-000 | NA | $273.39 | $0.00 | $0.00 |
| 745 | DAVID ORTON | 5200-000 | NA | $5,790.47 | $5,790.47 | $5,790.47 |
| 747 | MICHAEL KLAUSMEIER | 5200-000 | NA | $419.28 | $419.28 | $419.28 |
| 748 | STEPHEN SCHMIDT | 5200-000 | NA | $5,967.64 | $5,967.64 | $5,967.64 |
| 749 | DAVID WARREN | 5200-000 | NA | $1,775.12 | $1,775.12 | $0.00 |
| 749 | DAVID WARREN | 5200-001 | NA | NA | NA | $1,775.12 |
| 75 | JOHN C MARIETTA | 5200-000 | NA | $3,254.91 | $3,254.91 | $3,254.91 |
| 750 | CAROLYN WYSOCKI | 5300-000 | NA | $5,372.60 | $5,372.60 | $3,416.98 |
| 751 | JOSEPH COOK | 5200-000 | NA | $5,221.27 | $5,221.27 | $5,221.27 |
| 752 | BETH HAUPTLE | 5200-000 | NA | $309.64 | $309.64 | $309.64 |
| 754 | STEVE VONDER HAAR | 5200-000 | NA | $3,144.52 | $3,144.52 | $3,144.52 |
| 755 | AARON ALLEN | 5200-001 | NA | $973.81 | $973.81 | $973.81 |
| 756 | MANUEL RODGERS JR. | 5200-000 | NA | $145.30 | $145.30 | $145.30 |
| 758 | JIM PHILLIPS | 5200-000 | NA | $50.67 | $50.67 | $50.67 |
| 759 | LAWRENCE ALLEN | 5200-000 | NA | $1,871.48 | $1,871.48 | $1,871.48 |
| 76 | KERRY K CLINE | 5200-000 | NA | $3,921.15 | $3,921.15 | $3,921.15 |
| 760 | WORKABLE SOLUTIONS, INC. | 5200-000 | NA | $278,832.54 | $10,000.00 | $10,000.00 |
| 761 | WORKABLE SOLUTIONS INC, AS | 5200-000 | NA | $622.55 | $622.55 | $622.55 |
| 762 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $5,060.62 | $5,060.62 | $5,060.62 |
| 763 | WORKABLE SOLUTIONS AS | 5200-000 | NA | $449.70 | $449.70 | $449.70 |
| 764 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $376.15 | $376.15 | $376.15 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 765 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $1,205.36 | $1,205.36 | $1,205.36 |
| 766 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $1,005.58 | $1,005.58 | $1,005.58 |
| 767 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $120.04 | $120.04 | $120.04 |
| 768 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $4,921.26 | $4,921.26 | $4,921.26 |
| 769 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $1,116.20 | $1,116.20 | $1,116.20 |
| 77 | DANIEL M MASCHMEIER | 5300-000 | NA | $5,313.65 | $5,313.65 | $3,379.48 |
| 770 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $604.04 | $604.04 | $604.04 |
| 771 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $522.25 | $522.25 | $522.25 |
| 772 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $754.57 | $754.57 | $754.57 |
| 773 | WORKABLE SOLUTIONS, AS | 5200-001 | NA | NA | NA | $0.17 |
| 773 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $1,356.63 | $1,356.80 | $1,356.63 |
| 774 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $49.13 | $49.13 | $49.13 |
| 775 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $655.48 | $655.48 | $655.48 |
| 776 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $804.71 | $804.71 | $804.71 |
| 777 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $634.14 | $634.14 | $634.14 |
| 778 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $1,156.09 | $1,156.09 | $1,156.09 |
| 779 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $604.04 | $604.04 | $604.04 |
| 78 | BRIAN KLEINFELDT | 5200-000 | NA | $1,716.61 | $1,716.61 | $1,716.61 |
| 780 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $2,252.49 | $2,252.49 | $2,252.49 |
| 781 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $1,774.97 | $1,774.97 | $1,774.97 |
| 782 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $1,273.72 | $1,273.72 | $1,273.72 |
| 783 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $905.08 | $905.08 | $905.08 |
| 784 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $594.74 | $594.74 | $594.74 |
| 785 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $754.57 | $754.57 | $754.57 |
| 786 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $707.31 | $707.31 | $707.31 |
| 787 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $468.59 | $468.59 | $468.59 |
| 788 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $2,953.86 | $2,953.86 | $2,953.86 |
| 789 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $419.07 | $419.07 | $419.07 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 79 | RODGER G BURCH | 5200-000 | NA | $21,094.00 | $21,094.00 | $21,094.00 |
| 790 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $215.96 | $215.96 | $215.96 |
| 791 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $754.57 | $754.57 | $754.57 |
| 792 | WORKABLE SOLUTIONS,ASSIGNEE | 5200-000 | NA | $789.51 | $789.51 | $789.51 |
| 793 | WORKABLE SOLUTIONS, AS | 5200-000 | NA | $1,527.18 | $1,527.18 | $1,527.18 |
| 794 | MATTHEW HUARD | 5200-000 | NA | $4,975.03 | $4,975.03 | $4,975.03 |
| 795 | DENNIS MALANGA | 5200-000 | NA | $280.37 | $280.37 | $280.37 |
| 796 | BRIAN GUTKNECHT | 5200-000 | NA | $12,110.98 | $12,110.98 | $12,110.98 |
| 797 | MICHAEL PRICE | 5200-000 | NA | $1,756.74 | $1,756.74 | $1,756.74 |
| 798 | ANDREW PICKHOLTZ | 5200-000 | NA | $8,786.69 | $8,786.69 | $8,786.69 |
| 799 | DIVITO, DAVID | 5300-000 | NA | $7,875.03 | $7,875.03 | $5,008.52 |
| 8 | STEVEN SACCHI | 5200-000 | NA | $5,119.31 | $5,119.31 | $0.00 |
| 8 | STEVEN SACCHI | 5200-001 | NA | NA | NA | $5,119.31 |
| 80 | KITTY L MCCARTY | 5200-000 | NA | $12,006.00 | $12,006.00 | $12,006.00 |
| 800 | MICHAEL SANNER | 5200-000 | NA | $4,828.94 | $4,828.94 | $4,828.94 |
| 801 | MARY BOYLE | 5200-000 | NA | $7,259.33 | $7,259.33 | $7,259.27 |
| 801 | MARY BOYLE | 5200-001 | NA | NA | NA | $0.06 |
| 802 | CAROL YOST | 5200-000 | NA | $302.42 | $302.42 | $302.42 |
| 803 | MARGO HYDE | 5200-000 | NA | $5,386.88 | $5,386.88 | $5,386.88 |
| 804 | AIMEE VICENCIO | 5200-000 | NA | $1,162.27 | $1,162.27 | $1,162.27 |
| 805 | DAVID LEE | 5200-000 | NA | $3,687.39 | $3,687.39 | $3,687.39 |
| 806 | ALEXANDER RISHKES | 5200-000 | NA | $6,734.06 | $6,734.06 | $6,734.06 |
| 808 | GABRIELLE GAGNON | 5200-000 | NA | $4,932.66 | $4,932.66 | $4,932.66 |
| 809 | BACH, BRADFORD | 5300-000 | NA | $3,871.37 | $3,871.37 | $2,462.20 |
| 81 | ELIZABETH HARRIS | 5200-000 | NA | $1,285.76 | $1,285.76 | $1,285.76 |
| 810 | RONALD CRANE | 5200-000 | NA | $1,378.31 | $1,378.31 | $1,378.31 |
| 811 | DAVID PHILOFSKY | 5200-000 | NA | $11,579.91 | $11,579.91 | $11,579.91 |
| 813 | EVELYN PETERSEN | 5200-000 | NA | $2,636.00 | $2,636.00 | $2,636.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 814 | SWANSON, ERIC | 5300-000 | NA | $5,161.46 | $5,161.46 | $3,282.69 |
| 815 | PATRICIA LEWIS | 5200-000 | NA | $19,647.56 | $19,647.56 | $19,647.56 |
| 816 | HEYMAN, BRUCE | 5300-000 | NA | $4,839.05 | $4,839.05 | $3,077.64 |
| 817 | DAVID REES | 5200-000 | NA | $1,869.90 | $1,869.90 | $1,869.90 |
| 818 | KAREN DILL | 5200-000 | NA | $4,737.19 | $4,737.19 | $4,737.19 |
| 819 | SPAGNOLI, TIMOTHY | 5300-000 | NA | $3,225.97 | $3,225.97 | $2,051.72 |
| 82 | RICHARD S BUNCE | 5200-000 | NA | $1,528.27 | $0.00 | $0.00 |
| 820 | JANA DUBKE | 5200-000 | NA | $14,812.28 | $14,812.28 | $14,812.28 |
| 821 | BARBARA COLEMAN | 5200-001 | NA | NA | NA | $5,906.52 |
| 821 | BARBARA COLEMAN | 5200-000 | NA | $5,906.52 | $5,906.52 | $0.00 |
| 823 | STEVEN WHITSELL | 5200-000 | NA | $10,653.16 | $10,653.16 | $10,653.16 |
| 824 | MOORE, WILLIAM | 5300-000 | NA | $4,516.14 | $4,516.14 | $2,872.26 |
| 825 | MARGARET CHABOWSKI | 5200-001 | NA | NA | NA | $446.53 |
| 825 | MARGARET CHABOWSKI | 5200-000 | NA | $446.53 | $446.53 | $0.00 |
| 826 | SALLY SHAPIRO | 5300-000 | NA | $4,429.92 | $4,429.92 | $2,817.43 |
| 827 | RUSSELL GUNDLACH | 5200-000 | NA | $6,064.20 | $6,064.20 | $6,064.20 |
| 828 | AMY NEIMAN | 5200-001 | NA | NA | NA | $456.83 |
| 828 | AMY NEIMAN | 5200-000 | NA | $456.83 | $456.83 | $0.00 |
| 829 | ROBERT STATTEL | 5200-000 | NA | $2,926.74 | $2,926.74 | $0.00 |
| 829 | ROBERT STATTEL | 5200-001 | NA | NA | NA | $2,926.74 |
| 83 | JOHN C FROGLEY | 5200-000 | NA | $18,553.06 | $18,553.06 | $18,553.06 |
| 830 | JEFFREY ASCHENBACH | 5300-000 | NA | $7,419.80 | $7,419.80 | $4,718.99 |
| 831 | JEFFREY WOLSZON | 5200-000 | NA | $6,707.53 | $6,707.53 | $6,707.53 |
| 832 | U.S. DEPARTMENT OF LABOR- | 5200-000 | NA | $0.00 | $0.00 | $0.00 |
| 833 | RAYMOND HILLARY | 5200-000 | NA | $50.68 | $50.68 | $50.68 |
| 834 | TARA ERICKSON | 5200-000 | NA | $50.51 | $50.51 | $50.51 |
| 835 | JAMES CUMMINGS | 5200-000 | NA | $9,289.29 | $9,289.29 | $9,289.29 |
| 836 | KAREN GALANTI | 5200-000 | NA | $443.06 | $443.06 | $443.06 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 837 | DEBRA J KARASH | 5200-000 | NA | $935.19 | $935.19 | $0.00 |
| 837 | DEBRA J KARASH | 5200-001 | NA | NA | NA | $935.19 |
| 838 | RHONDA BURNHAM | 5200-000 | NA | $1,915.41 | $1,915.41 | $1,915.41 |
| 839 | MELISSA STEWART | 5200-000 | NA | $1,829.02 | $1,829.02 | $1,829.02 |
| 84 | LARRY MACK | 5200-000 | NA | $148.63 | $148.63 | $148.63 |
| 840 | GREGORY HOSPELHORN | 5200-000 | NA | $3,807.00 | $3,807.00 | $3,807.00 |
| 841 | ERIC LEMONS | 5200-000 | NA | $16,906.67 | $16,906.67 | $16,906.67 |
| 842 | VIRGINIA PHELPS | 5200-000 | NA | $17,385.22 | $17,385.22 | $17,385.22 |
| 843 | MATTHEW BABER | 5200-000 | NA | $1,279.48 | $1,279.48 | $1,279.47 |
| 843 | MATTHEW BABER | 5200-001 | NA | NA | NA | $0.01 |
| 844 | ANNAMARIA MASTROCOLA | 5200-000 | NA | $1,955.33 | $1,955.33 | $1,955.33 |
| 845 | JACOB POON | 5200-000 | NA | $17,683.63 | $17,683.63 | $17,683.63 |
| 846 | JAMES POON | 5200-000 | NA | $2,967.28 | $2,967.28 | $2,967.28 |
| 847 | STEVEN WHITSELL | 5200-000 | NA | $10,653.16 | $0.00 | $0.00 |
| 848 | ZACHARY BOCKMAN | 5200-001 | NA | NA | NA | $2,736.93 |
| 848 | ZACHARY BOCKMAN | 5200-000 | NA | $2,736.93 | $2,736.93 | $0.00 |
| 849 | MARSHA BETTIS | 5200-000 | NA | $3,750.40 | $3,750.40 | $3,750.40 |
| 85 | KRISTINA OWYOUNG | 5200-000 | NA | $851.38 | $851.38 | $851.38 |
| 850 | CARVAJAL, MANUEL | 5300-000 | NA | $4,402.60 | $4,402.60 | $2,800.05 |
| 851 | JASON BAKER | 5200-000 | NA | $9,095.56 | $9,095.56 | $9,095.56 |
| 853 | PHILIP KLEIN | 5200-000 | NA | $1,021.10 | $1,021.10 | $0.00 |
| 853 | PHILIP KLEIN | 5200-001 | NA | NA | NA | $1,021.10 |
| 854 | KELLY SAPORITO | 5200-000 | NA | $250.00 | $250.00 | $0.00 |
| 854 | KELLY SAPORITO | 5200-001 | NA | NA | NA | $250.00 |
| 855A | Kenneth Dauber | 5200-000 | NA | $5,000.00 | $0.00 | $0.00 |
| 855B | KENNETH DAUBER | 5200-000 | NA | $4,131.72 | $4,131.72 | $4,131.72 |
| 856 | LAURA KORABIAK | 5200-000 | NA | $1,780.24 | $1,780.24 | $1,780.24 |
| 857 | ANDREW PICKHOLTZ | 5200-000 | NA | $8,786.69 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 858 | K H ADAMS | 5200-000 | NA | $10,888.51 | $10,888.51 | $10,888.51 |
| 859 | MILTON J ALLEN | 5200-000 | NA | $1,862.19 | $1,862.19 | $1,862.19 |
| 86 | SUSAN TANNENBAUM | 5200-000 | NA | $2,951.31 | $2,951.31 | $2,951.31 |
| 860 | ISU FINANCIAL SERVICES, INC. | 5200-000 | NA | $166,472.43 | $166,472.43 | $166,472.43 |
| 861 | ISU FINANCIAL SERVICES, INC. | 5200-000 | NA | $2,796,904.44 | $108,381.24 | $108,381.24 |
| 866 | RAKHEE PATEL | 5200-000 | NA | $6,262.05 | $6,262.05 | $6,262.05 |
| 867 | LANGE, TIMOTHY | 5300-000 | NA | $2,115.38 | $2,115.38 | $1,345.38 |
| 868 | GARELD BILYEW | 5200-000 | NA | $2,844.74 | $2,844.74 | $2,844.74 |
| 869 | TRACY ROOKS | 5200-000 | NA | $406.75 | $406.75 | $406.75 |
| 87 | NORM DYER | 5200-000 | NA | $262.63 | $262.63 | $262.63 |
| 870 | JOHN R INGRAM | 5200-000 | NA | $5,235.14 | $5,235.14 | $5,235.14 |
| 872 | VANESSA HISER | 5200-000 | NA | $95.68 | $95.68 | $95.68 |
| 873 | SUSAN SUTKER | 5200-000 | NA | $925.25 | $925.25 | $925.25 |
| 874 | SUSAN KRUL | 5200-000 | NA | $1,967.11 | $1,967.11 | $1,967.11 |
| 875 | LISA DECKER | 5200-000 | NA | $695.97 | $0.00 | $0.00 |
| 876 | MIHALJEVIC, ANTONIA | 5300-000 | NA | $2,968.14 | $2,968.14 | $1,887.74 |
| 877 | VERA MOFFITT-SCOTT | 5200-000 | NA | $1,218.96 | $1,218.96 | $1,218.96 |
| 878 | DAVID CASTELLO | 5200-000 | NA | $2,912.58 | $2,912.58 | $2,912.58 |
| 879 | LANCE HAMBLY | 5200-000 | NA | $918.73 | $918.73 | $918.73 |
| 88 | JOHN M CRAPUCHETTES | 5200-000 | NA | $7,053.46 | $7,053.46 | $7,053.46 |
| 880 | ALISSE SIKES | 5200-000 | NA | $4,505.20 | $4,505.20 | $4,505.20 |
| 881 | MCGILL, TRAJAN | 5300-000 | NA | $5,672.93 | $5,672.93 | $3,607.99 |
| 882 | CLAUDE-ANDREE LOUISSAINT | 5200-000 | NA | $5,059.12 | $5,059.12 | $5,059.12 |
| 883 | ALLAN SUTKER | 5200-000 | NA | $6,887.93 | $6,887.93 | $6,887.93 |
| 888 | CATHY KAMHI | 5200-000 | NA | $3,000.00 | $3,000.00 | $0.00 |
| 888 | CATHY KAMHI | 5200-001 | NA | NA | NA | $3,000.00 |
| 889 | CRAIG MCCLOUD | 5200-000 | NA | $2,274.39 | $2,274.39 | $2,274.39 |
| 89 | MAIRIN ANNE BRYAN | 5200-000 | NA | $4,032.52 | $4,032.52 | $4,032.52 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 890 | ESTHER MCCLELLAN | 5200-000 | NA | $34.68 | $34.68 | $34.68 |
| 892 | CONSTANCE IRONS | 5200-000 | NA | $851.93 | $851.93 | $851.93 |
| 893 | MARY NICHOLSON | 5200-000 | NA | $4,564.96 | $4,564.96 | $4,564.96 |
| 894 | CHERYL RIDGE | 5200-000 | NA | $1,080.21 | $1,080.21 | $0.00 |
| 894 | CHERYL RIDGE | 5200-001 | NA | NA | NA | $1,080.21 |
| 895 | SANDRA DEVOTO | 5200-000 | NA | $1,723.97 | $1,723.97 | $1,723.97 |
| 896 | JUDY RE FRIEDMAN | 5200-000 | NA | $881.21 | $881.21 | $881.21 |
| 897 | GAIL GRESHAM | 5200-000 | NA | $6,579.16 | $6,579.16 | $6,579.16 |
| 898 | JOHN CARLSON | 5200-000 | NA | $104.61 | $104.61 | $104.61 |
| 899 | CONNIE BINGMAN | 5200-000 | NA | $450.91 | $450.91 | $450.91 |
| 9 | LISA LEFEBIRE | 5200-001 | NA | NA | NA | $723.08 |
| 9 | LISA LEFEBIRE | 5200-000 | NA | $723.08 | $723.08 | $0.00 |
| 90 | JACK A DILL | 5200-000 | NA | $4,768.40 | $4,768.40 | $4,768.40 |
| 900 | HELENE BERGMAN-CARLSON | 5200-000 | NA | $95.30 | $95.30 | $95.30 |
| 901 | BOWEN, KEITH | 5300-000 | NA | $4,516.14 | $4,516.14 | $2,872.26 |
| 902 | JOHN IRONS | 5200-000 | NA | $188.61 | $188.61 | $188.61 |
| 903 | HEATHER TEHENSKY | 5300-000 | NA | $4,032.54 | $4,032.54 | $2,564.70 |
| 904 | BRADFORD, DREW | 5300-000 | NA | $5,370.18 | $5,370.18 | $3,415.43 |
| 906 | KYLE BILYEW | 5200-000 | NA | $2,586.00 | $2,586.00 | $2,586.00 |
| 907 | TANYA ZIMMERLI | 5200-000 | NA | $387.81 | $387.81 | $387.81 |
| 908 | MIGUEL DRAKE-MCLAUGHLIN | 5200-000 | NA | $3,006.38 | $3,006.38 | $3,006.38 |
| 909 | KIM BURGON | 5200-000 | NA | $21,226.32 | $21,226.32 | $21,226.32 |
| 91 | JUSTIN BURCH | 5200-000 | NA | $13,448.04 | $13,448.04 | $13,448.04 |
| 910 | LORETTA CARRA-ESTAY | 5200-000 | NA | $948.62 | $948.62 | $948.62 |
| 911 | KELLY BURGON | 5200-000 | NA | $24,556.69 | $24,556.69 | $24,556.69 |
| 912 | JAY JOHNSTON | 5200-001 | NA | NA | NA | $800.37 |
| 912 | JAY JOHNSTON | 5200-000 | NA | $800.37 | $800.37 | $0.00 |
| 913 | LINDA HERZOG | 5200-000 | NA | $8,974.88 | $8,974.88 | $8,974.88 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 914 | AMANDA GEPSON | 5200-001 | NA | $42.18 | $42.18 | $42.18 |
| 915 | NANCY FEDE | 5200-000 | NA | $494.26 | $494.26 | $494.26 |
| 916 | RANDALL WEINSTEIN | 5200-000 | NA | $538.61 | $538.61 | $0.00 |
| 916 | RANDALL WEINSTEIN | 5200-001 | NA | NA | NA | $538.61 |
| 917 | SCOTT C BURGON | 5200-000 | NA | $18,342.46 | $18,342.46 | $18,342.46 |
| 918 | KIMBERLY MCGALLIARD | 5200-001 | NA | NA | NA | $2,502.24 |
| 918 | KIMBERLY MCGALLIARD | 5200-000 | NA | $2,502.24 | $2,502.24 | $0.00 |
| 919 | JAMES BEENE | 5200-000 | NA | $10,000.00 | $10,000.00 | $10,000.00 |
| 92 | DANIEL RAY ORMSBY | 5200-000 | NA | $6,496.74 | $6,496.74 | $6,496.74 |
| 920 | MARK LANSBERY | 5200-000 | NA | $1,295.00 | $1,295.00 | $1,294.99 |
| 920 | MARK LANSBERY | 5200-001 | NA | NA | NA | $0.01 |
| 921 | ROBERT CLARK | 5200-000 | NA | $84.51 | $84.51 | $84.51 |
| 922 | LANCE MARTIN | 5200-000 | NA | $1,500.62 | $1,500.62 | $1,500.62 |
| 923 | SHANA RIGBY | 5200-000 | NA | $965.53 | $965.53 | $965.53 |
| 924 | CLAY HAWKLEY | 5200-000 | NA | $2,218.81 | $2,218.81 | $2,218.81 |
| 925 | JEFFREY LEE | 5200-000 | NA | $2,658.06 | $2,658.06 | $2,658.06 |
| 926 | CHAD MITSDARFFER | 5200-000 | NA | $2,315.51 | $2,315.51 | $2,315.51 |
| 927 | THOMAS GALBRAITH | 5200-000 | NA | $1,500.00 | $1,500.00 | $1,500.00 |
| 928 | JOEL TSE | 5200-001 | NA | NA | NA | $2,287.99 |
| 928 | JOEL TSE | 5200-000 | NA | $2,287.99 | $2,287.99 | $0.00 |
| 929 | CHRISTINA KELLER-MCCOMAS | 5200-000 | NA | $1,440.04 | $1,440.04 | $1,440.04 |
| 93 | BRUCE R CANNY | 5300-000 | NA | $7,507.89 | $7,507.89 | $4,775.02 |
| 930 | MITCHEL PILNICK | 5200-000 | NA | $135.67 | $135.67 | $135.67 |
| 931 | CAPRON LEVINE | 5200-000 | NA | $2,764.58 | $2,764.58 | $2,764.58 |
| 932 | RICHARD GRAS | 5200-000 | NA | $5,524.24 | $5,524.24 | $5,524.24 |
| 933 | NATALIE TSUKERMAN | 5200-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| 934 | VENITA RAYEN | 5200-000 | NA | $1,014.09 | $1,014.09 | $0.00 |
| 934 | VENITA RAYEN | 5200-001 | NA | NA | NA | $1,014.09 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 935 | BRYAN RIPKA | 5200-000 | NA | $4,281.32 | $4,281.32 | $4,281.32 |
| 936 | JACKSON, CHRISTOPHER D | 5200-000 | NA | $859.34 | $859.34 | $859.34 |
| 938 | CHAPTER 7 TRUSTEE, GUS A. | 5200-000 | NA | $0.00 | $0.00 | $0.00 |
| 938-1000 | David Taylor | 5200-000 | NA | $2,664.35 | $0.00 | $0.00 |
| 938-1004 | Stewart Thomas | 5200-000 | NA | $328.62 | $328.62 | $0.00 |
| 938-1004 | Stewart Thomas | 5200-001 | NA | NA | NA | $328.62 |
| 938-1005 | Christopher Thompson | 5200-000 | NA | $6.02 | $6.02 | $0.00 |
| 938-1005 | Christopher Thompson | 5200-001 | NA | NA | NA | $6.02 |
| 938-1007 | Kimberly Thurman | 5200-000 | NA | $152.62 | $0.00 | $0.00 |
| 938-1008 | Nancy Thweatt | 5200-000 | NA | $1,125.71 | $1,125.71 | $1,125.71 |
| 938-1010 | Timothy Tietjen | 5200-000 | NA | $637.59 | $0.00 | $0.00 |
| 938-1011 | Alexandra Toma | 5200-000 | NA | $1.28 | $0.00 | $0.00 |
| 938-1013 | Gabriel Topete | 5200-000 | NA | $298.60 | $298.60 | $298.60 |
| 938-1014 | Amber Trammell | 5200-000 | NA | $99.79 | $0.00 | $0.00 |
| 938-1020 | Evalani Tuatoo | 5200-000 | NA | $0.04 | $0.00 | $0.00 |
| 938-1023 | Melinda Tucker | 5200-000 | NA | $365.42 | $0.00 | $0.00 |
| 938-1026 | Virginia Unruh | 5200-000 | NA | $1,328.49 | $0.00 | $0.00 |
| 938-1027 | Marbely Urbina | 5200-000 | NA | $1,020.51 | $0.00 | $0.00 |
| 938-1029 | Robert Valik | 5200-000 | NA | $454.70 | $454.70 | $454.70 |
| 938-1033 | Anna Vargo | 5200-001 | NA | NA | NA | $26.82 |
| 938-1033 | Anna Vargo | 5200-000 | NA | $26.82 | $26.82 | $0.00 |
| 938-104 | Mary Brankin | 5200-000 | NA | $3,020.52 | $0.00 | $0.00 |
| 938-1040 | Gabriel Vergara | 5200-000 | NA | $2,684.79 | $0.00 | $0.00 |
| 938-1041 | Kelly Verona | 5200-000 | NA | $0.77 | $0.00 | $0.00 |
| 938-1043 | Rajath Vikram | 5200-000 | NA | $751.53 | $751.53 | $751.53 |
| 938-1044 | Johnny Villa | 5200-000 | NA | $5,016.78 | $5,016.78 | $5,016.78 |
| 938-1046 | Marie Vlachos | 5200-000 | NA | $281.19 | $0.00 | $0.00 |
| 938-1049 | David Volz | 5200-000 | NA | $0.01 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 938-1051 | Emily Votruba | 5200-001 | NA | NA | NA | $2.86 |
| 938-1051 | Emily Votruba | 5200-000 | NA | $2.86 | $2.86 | $0.00 |
| 938-1053 | Olivia Wakeman | 5200-000 | NA | $48.38 | $48.38 | $48.38 |
| 938-1057 | James F Walls | 5200-000 | NA | $23.45 | $23.45 | $23.45 |
| 938-1059 | John Ward | 5200-001 | NA | NA | NA | $5,463.90 |
| 938-1059 | John Ward | 5200-000 | NA | $5,463.90 | $5,463.90 | $0.00 |
| 938-1060 | Donna Washington | 5200-000 | NA | $156.33 | $0.00 | $0.00 |
| 938-1065 | Jay Weinfuss | 5200-000 | NA | $170.35 | $170.35 | $170.35 |
| 938-1067 | Catherine Weitzenkorn | 5200-000 | NA | $0.28 | $0.00 | $0.00 |
| 938-1068 | William Welch | 5200-000 | NA | $238.63 | $238.63 | $238.63 |
| 938-1070 | Chrystal Wells | 5200-000 | NA | $266.01 | $0.00 | $0.00 |
| 938-1072 | Jason Wert | 5200-000 | NA | $139.69 | $139.69 | $0.00 |
| 938-1072 | Jason Wert | 5200-001 | NA | NA | NA | $139.69 |
| 938-1073 | Nicholas West | 5200-000 | NA | $688.04 | $0.00 | $0.00 |
| 938-1074 | Pearl Whetzel | 5200-000 | NA | $20.72 | $20.72 | $20.72 |
| 938-1075 | Carla White | 5200-000 | NA | $250.10 | $0.00 | $0.00 |
| 938-1078 | John Whittle | 5200-000 | NA | $4,486.50 | $4,486.50 | $4,486.50 |
| 938-1088 | Bobbie Willis | 5200-000 | NA | $266.01 | $0.00 | $0.00 |
| 938-109 | Jean Brinkman | 5200-000 | NA | $80.85 | $80.85 | $80.85 |
| 938-1092 | Donald Wims | 5200-000 | NA | $221.00 | $221.00 | $0.00 |
| 938-1092 | Donald Wims | 5200-001 | NA | NA | NA | $221.00 |
| 938-1093 | Bruce Winning | 5200-000 | NA | $419.06 | $0.00 | $0.00 |
| 938-1094 | Rebecca Winton | 5200-000 | NA | $142.26 | $0.00 | $0.00 |
| 938-1097 | Benson Wong | 5200-000 | NA | $100.25 | $100.25 | $100.25 |
| 938-11 | CLAY ALLEN | 5200-000 | NA | $17.79 | $17.79 | $0.00 |
| 938-11 | CLAY ALLEN | 5200-001 | NA | NA | NA | $17.79 |
| 938-110 | Jeffrey Brinkman | 5200-000 | NA | $202.52 | $202.52 | $202.52 |
| 938-1101 | Sheila Woods | 5200-000 | NA | $1,706.77 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 938-1102 | Holly Wotherspoon | 5200-000 | NA | $457.46 | $457.46 | $457.46 |
| 938-1105 | Alan Yeo | 5200-000 | NA | $93.43 | $93.43 | $93.43 |
| 938-1110 | Kenneth Zablotny | 5200-000 | NA | $1.45 | $1.45 | $1.45 |
| 938-1111 | Jody Zaiden | 5200-000 | NA | $50.69 | $50.69 | $0.00 |
| 938-1111 | Jody Zaiden | 5200-001 | NA | NA | NA | $50.69 |
| 938-1113 | Nathan Zaleski | 5200-000 | NA | $634.14 | $634.14 | $0.00 |
| 938-1113 | Nathan Zaleski | 5200-001 | NA | NA | NA | $634.14 |
| 938-1116 | Simon Zhu | 5200-000 | NA | $2,964.35 | $2,964.35 | $0.00 |
| 938-1116 | Simon Zhu | 5200-001 | NA | NA | NA | $2,964.35 |
| 938-1117 | Bradley Zimmer | 5200-000 | NA | $1,264.05 | $0.00 | $0.00 |
| 938-1119 | Arnold Zippel | 5200-000 | NA | $1,360.64 | $1,360.64 | $1,360.64 |
| 938-112 | Richard Broadbooks | 5200-000 | NA | $10,391.58 | $10,391.58 | $10,391.58 |
| 938-113 | Kelly Bronk | 5200-000 | NA | $876.35 | $0.00 | $0.00 |
| 938-114 | Jeffrey Brower | 5200-000 | NA | $83.19 | $83.19 | $83.19 |
| 938-116 | Ashley Brown | 5200-000 | NA | $975.42 | $975.42 | $975.42 |
| 938-117 | Ben Brown | 5200-000 | NA | $1,419.07 | $0.00 | $0.00 |
| 938-118 | Chanika Brown | 5200-000 | NA | $1,068.16 | $0.00 | $0.00 |
| 938-119 | Darthea Brown | 5200-000 | NA | $10.06 | $10.06 | $10.06 |
| 938-122 | Richard Bryan | 5200-000 | NA | $5,060.62 | $0.00 | $0.00 |
| 938-124 | Lewis Buchner | 5200-000 | NA | $205.30 | $205.30 | $0.00 |
| 938-124 | Lewis Buchner | 5200-001 | NA | NA | NA | $205.30 |
| 938-128 | Victoria Burgess | 5200-000 | NA | $207.53 | $207.53 | $207.53 |
| 938-129 | Bradley Burgon | 5200-000 | NA | $28.13 | $28.13 | $28.13 |
| 938-134 | Meredith Burkholder | 5200-000 | NA | $2,117.39 | $2,117.39 | $2,117.39 |
| 938-137 | Darren Butler | 5200-000 | NA | $0.67 | $0.00 | $0.00 |
| 938-138 | Nancy Butler | 5200-000 | NA | $649.93 | $0.00 | $0.00 |
| 938-141 | Robert Byrne | 5200-000 | NA | $235.43 | $235.43 | $235.43 |
| 938-142 | William Cade | 5200-000 | NA | $11,587.34 | $11,587.34 | $11,587.34 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 938-143 | Mark Cadena | 5200-000 | NA | $70.20 | $70.20 | $70.20 |
| 938-144 | Diego Cadenas | 5200-000 | NA | $3.29 | $3.29 | $3.29 |
| 938-145 | Aldo Calamari | 5200-000 | NA | $56.43 | $56.43 | $56.43 |
| 938-149 | Loretta Camp | 5200-000 | NA | $8.62 | $8.62 | $0.00 |
| 938-149 | Loretta Camp | 5200-001 | NA | NA | NA | $8.62 |
| 938-150 | Yeshimebet Campbell | 5200-000 | NA | $84.51 | $84.51 | $0.00 |
| 938-150 | Yeshimebet Campbell | 5200-001 | NA | NA | NA | $84.51 |
| 938-151 | Elena Campili-Cole | 5200-000 | NA | $77.56 | $77.56 | $0.00 |
| 938-151 | Elena Campili-Cole | 5200-001 | NA | NA | NA | $77.56 |
| 938-153 | James Cannon | 5200-000 | NA | $449.70 | $0.00 | $0.00 |
| 938-154 | Oscar Cantu | 5200-000 | NA | $2,814.64 | $2,814.64 | $2,814.64 |
| 938-155 | Lynda Canty | 5200-000 | NA | $1,268.49 | $0.00 | $0.00 |
| 938-156 | Jenifer Caplan | 5200-000 | NA | $7.00 | $7.00 | $0.00 |
| 938-156 | Jenifer Caplan | 5200-001 | NA | NA | NA | $7.00 |
| 938-158 | Cassandra Carra | 5200-000 | NA | $109.33 | $109.33 | $109.33 |
| 938-162 | Paul Carroll | 5200-000 | NA | $540.89 | $0.00 | $0.00 |
| 938-163 | Gary Carson | 5200-000 | NA | $64.54 | $64.54 | $0.00 |
| 938-163 | Gary Carson | 5200-001 | NA | NA | NA | $64.54 |
| 938-164 | Andrea Carty | 5200-000 | NA | $0.07 | $0.00 | $0.00 |
| 938-167 | Tania Castellanos | 5200-000 | NA | $0.32 | $0.00 | $0.00 |
| 938-168 | Bartholomew Castellitto | 5200-000 | NA | $647.98 | $0.00 | $0.00 |
| 938-17 | SHARON ANDERSON | 5200-000 | NA | $70.79 | $70.79 | $70.79 |
| 938-171 | Rose Cazeau | 5200-000 | NA | $376.15 | $0.00 | $0.00 |
| 938-174 | Andrew Chaffee | 5200-000 | NA | $491.67 | $0.00 | $0.00 |
| 938-176 | Melanie Chan | 5200-000 | NA | $221.35 | $221.35 | $221.35 |
| 938-177 | Winnie Chan | 5200-000 | NA | $2,596.52 | $2,596.52 | $2,596.52 |
| 938-179 | Laura Chandler | 5200-000 | NA | $1,440.75 | $0.00 | $0.00 |
| 938-181 | Erica Chen | 5200-000 | NA | $149.85 | $149.85 | $149.85 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 938-182 | Marilyn Chenault | 5200-000 | NA | $1,205.36 | $0.00 | $0.00 |
| 938-185 | Jeremy Chotiner | 5200-000 | NA | $1,642.79 | $0.00 | $0.00 |
| 938-186 | Sonya Chung | 5200-000 | NA | $50.21 | $50.21 | $0.00 |
| 938-186 | Sonya Chung | 5200-001 | NA | NA | NA | $50.21 |
| 938-187 | Joseph Cirincione | 5200-000 | NA | $1,182.45 | $0.00 | $0.00 |
| 938-190 | Ron Clarke | 5200-000 | NA | $5,955.26 | $5,955.26 | $5,955.26 |
| 938-191 | Paul Clementi | 5200-000 | NA | $325.03 | $325.03 | $325.03 |
| 938-192 | Chanel Clifford | 5200-001 | NA | NA | NA | $3.18 |
| 938-192 | Chanel Clifford | 5200-000 | NA | $3.18 | $3.18 | $0.00 |
| 938-193 | Carol Clopton | 5200-000 | NA | $62.29 | $62.29 | $62.29 |
| 938-195 | Linda Coats | 5200-000 | NA | $866.67 | $866.67 | $866.67 |
| 938-196 | Cristina Cobar | 5200-000 | NA | $1,104.25 | $0.00 | $0.00 |
| 938-198 | Jane Cohan | 5200-000 | NA | $900.00 | $900.00 | $900.00 |
| 938-199 | Adina Cohen | 5200-000 | NA | $13.41 | $13.41 | $13.41 |
| 938-2 | LUIS ACAJABON | 5200-000 | NA | $1,364.34 | $1,364.34 | $1,364.34 |
| 938-20 | PETER APGAR | 5200-000 | NA | $1,596.60 | $0.00 | $0.00 |
| 938-201 | David Coleman | 5200-000 | NA | $0.05 | $0.00 | $0.00 |
| 938-202 | James B. Coles | 5200-000 | NA | $0.62 | $0.00 | $0.00 |
| 938-203 | Janet Comfort | 5200-000 | NA | $225.76 | $225.76 | $225.76 |
| 938-204 | Wendy Connolly | 5200-000 | NA | $1,163.74 | $0.00 | $0.00 |
| 938-206 | Miles Cooper | 5200-000 | NA | $2,996.78 | $0.00 | $0.00 |
| 938-209 | Rosemary Cordeiro | 5200-000 | NA | $2,772.46 | $2,772.46 | $2,772.46 |
| 938-213 | Gregory Corliss | 5200-000 | NA | $1,021.81 | $1,021.81 | $0.00 |
| 938-213 | Gregory Corliss | 5200-001 | NA | NA | NA | $1,021.81 |
| 938-214 | Audrey Costello | 5200-000 | NA | $1,701.72 | $0.00 | $0.00 |
| 938-215 | William Costello | 5200-000 | NA | $1,522.18 | $0.00 | $0.00 |
| 938-216 | Marcia Cote | 5200-000 | NA | $0.28 | $0.00 | $0.00 |
| 938-217 | Charles Covill | 5200-000 | NA | $125.26 | $125.26 | $125.26 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 938-218 | Mindy Cowles | 5200-000 | NA | $230.39 | $230.39 | $230.39 |
| 938-219 | David Cox | 5200-000 | NA | $1,005.58 | $0.00 | $0.00 |
| 938-22 | MIEKO ARAI | 5200-000 | NA | $854.32 | $0.00 | $0.00 |
| 938-220 | Martin Crabtree | 5200-000 | NA | $120.04 | $0.00 | $0.00 |
| 938-223 | Matthew Crawford | 5200-000 | NA | $1,435.26 | $0.00 | $0.00 |
| 938-231 | Karen Cunningham | 5200-000 | NA | $131.46 | $131.46 | $0.00 |
| 938-231 | Karen Cunningham | 5200-001 | NA | NA | NA | $131.46 |
| 938-238 | Daniel Davidson | 5200-000 | NA | $2.31 | $2.31 | $0.00 |
| 938-238 | Daniel Davidson | 5200-001 | NA | NA | NA | $2.31 |
| 938-239 | Alma Davies | 5200-000 | NA | $4,921.26 | $0.00 | $0.00 |
| 938-24 | JENNY ARCILLA-GONZALEZ | 5200-000 | NA | $311.51 | $311.51 | $0.00 |
| 938-24 | JENNY ARCILLA-GONZALEZ | 5200-001 | NA | NA | NA | $311.51 |
| 938-240 | Alisha Davis | 5200-000 | NA | $90.10 | $0.00 | $0.00 |
| 938-245 | Salete De Avila | 5200-000 | NA | $11.83 | $11.83 | $11.83 |
| 938-246 | Deborah L Dean | 5200-000 | NA | $337.77 | $337.77 | $337.77 |
| 938-250 | Angela DeMille | 5200-000 | NA | $156.06 | $0.00 | $0.00 |
| 938-251 | Shane DeMille | 5200-000 | NA | $244.81 | $0.00 | $0.00 |
| 938-254 | Pollyanna DeOliveira-Zito | 5200-000 | NA | $929.53 | $0.00 | $0.00 |
| 938-255 | Don Desonier | 5200-000 | NA | $0.13 | $0.00 | $0.00 |
| 938-256 | Mary DesRoches | 5200-000 | NA | $140.61 | $140.61 | $140.61 |
| 938-259 | Edwin Dhaens | 5200-000 | NA | $853.42 | $0.00 | $0.00 |
| 938-26 | JONATHAN ARMSTRONG | 5200-000 | NA | $45.59 | $45.59 | $0.00 |
| 938-26 | JONATHAN ARMSTRONG | 5200-001 | NA | NA | NA | $45.59 |
| 938-261 | Cheree Diaz | 5200-000 | NA | $2,094.50 | $0.00 | $0.00 |
| 938-262 | Benjamin Dickinson | 5200-000 | NA | $583.24 | $583.24 | $583.24 |
| 938-264 | Audrey Diego | 5200-000 | NA | $139.46 | $0.00 | $0.00 |
| 938-268 | Allison Dobbrow | 5200-000 | NA | $88.46 | $0.00 | $0.00 |
| 938-269 | Gretchen Doerner | 5200-000 | NA | $120.43 | $120.43 | $120.43 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 938-27 | KISHA ARMSTRONG | 5200-000 | NA | $415.51 | $0.00 | $0.00 |
| 938-273 | John Dooley | 5200-001 | NA | NA | NA | $423.35 |
| 938-273 | John Dooley | 5200-000 | NA | $423.35 | $423.35 | $0.00 |
| 938-276 | Robert Dover | 5200-000 | NA | $1,316.69 | $0.00 | $0.00 |
| 938-278 | Russell Drazin | 5200-000 | NA | $1,116.20 | $0.00 | $0.00 |
| 938-281 | Samara Dun | 5200-000 | NA | $5.25 | $0.00 | $0.00 |
| 938-282 | Damon Duncan | 5200-000 | NA | $144.62 | $144.62 | $0.00 |
| 938-282 | Damon Duncan | 5200-001 | NA | NA | NA | $144.62 |
| 938-285 | Sonya Dunn | 5200-000 | NA | $14.66 | $14.66 | $0.00 |
| 938-285 | Sonya Dunn | 5200-001 | NA | NA | NA | $14.66 |
| 938-293 | Victoria Easton | 5200-000 | NA | $11.45 | $11.45 | $11.45 |
| 938-295 | Kristine Ekman | 5200-000 | NA | $317.03 | $317.03 | $0.00 |
| 938-295 | Kristine Ekman | 5200-001 | NA | NA | NA | $317.03 |
| 938-296 | Audwien Elliott | 5200-000 | NA | $604.04 | $0.00 | $0.00 |
| 938-297 | Daniel Ellis | 5200-000 | NA | $49.57 | $49.57 | $49.57 |
| 938-299 | Alexander Eng | 5200-000 | NA | $2,539.54 | $0.00 | $0.00 |
| 938-305 | John Everett | 5200-000 | NA | $3,840.57 | $3,840.57 | $0.00 |
| 938-305 | John Everett | 5200-001 | NA | NA | NA | $3,840.57 |
| 938-310 | Fred Favetta | 5200-000 | NA | $13.81 | $13.81 | $13.81 |
| 938-311 | Chris Favo | 5200-000 | NA | $2,651.44 | $2,651.44 | $2,651.44 |
| 938-313 | John Feder | 5200-000 | NA | $1,724.02 | $0.00 | $0.00 |
| 938-314 | Peter Fedewa | 5200-000 | NA | $1,826.67 | $0.00 | $0.00 |
| 938-315 | Jesse Feldmeyer | 5200-000 | NA | $1,224.70 | $0.00 | $0.00 |
| 938-316 | David Ferguson Jr. | 5200-000 | NA | $1.67 | $0.00 | $0.00 |
| 938-317 | Verenne Ferrari | 5200-000 | NA | $216.54 | $216.54 | $0.00 |
| 938-317 | Verenne Ferrari | 5200-001 | NA | NA | NA | $216.54 |
| 938-318 | John Findley | 5200-000 | NA | $13.79 | $13.79 | $13.79 |
| 938-319 | Jennifer Fineman | 5200-000 | NA | $7.88 | $7.88 | $7.88 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 938-32 | ALICIA ATILANO | 5200-001 | NA | NA | NA | $476.83 |
| 938-32 | ALICIA ATILANO | 5200-000 | NA | $476.83 | $476.83 | $0.00 |
| 938-320 | Carolyn Firmin | 5200-000 | NA | $1,113.68 | $1,113.68 | $1,113.68 |
| 938-321 | Moira Firmin | 5200-000 | NA | $1,099.81 | $1,099.81 | $1,099.81 |
| 938-322 | Dennis Fischer | 5200-000 | NA | $23.58 | $23.58 | $23.58 |
| 938-323 | Lottie Fisher | 5200-000 | NA | $6.04 | $6.04 | $6.04 |
| 938-324 | Stefanie Fisher | 5200-000 | NA | $6,060.99 | $6,060.99 | $6,060.99 |
| 938-326 | Michael Fleischer | 5200-000 | NA | $557.39 | $557.39 | $557.39 |
| 938-327 | Justin Floyd | 5200-000 | NA | $721.34 | $721.34 | $721.34 |
| 938-329 | David Formby | 5200-000 | NA | $2.60 | $2.60 | $0.00 |
| 938-329 | David Formby | 5200-001 | NA | NA | NA | $2.60 |
| 938-33 | LESLIE H.W. AUGUST | 5200-000 | NA | $13.25 | $13.25 | $13.25 |
| 938-332 | Doug Foucault | 5200-000 | NA | $17.21 | $17.21 | $17.21 |
| 938-338 | Karen Frey | 5200-000 | NA | $3.68 | $3.68 | $0.00 |
| 938-338 | Karen Frey | 5200-001 | NA | NA | NA | $3.68 |
| 938-339 | Karen Friedman | 5200-000 | NA | $179.11 | $179.11 | $179.11 |
| 938-34 | ERIC AUGUSTINE | 5200-000 | NA | $24.50 | $24.50 | $0.00 |
| 938-34 | ERIC AUGUSTINE | 5200-001 | NA | NA | NA | $24.50 |
| 938-346 | Kevin Galindo | 5200-000 | NA | $219.03 | $219.03 | $219.03 |
| 938-348 | Elizabeth Garcia | 5200-000 | NA | $21.82 | $21.82 | $21.82 |
| 938-35 | JONEE AUSTIN | 5200-000 | NA | $206.48 | $206.48 | $0.00 |
| 938-35 | JONEE AUSTIN | 5200-001 | NA | NA | NA | $206.48 |
| 938-358 | Ryan Gilbert | 5200-000 | NA | $196.09 | $0.00 | $0.00 |
| 938-36 | LYDIA AUZOUX | 5200-000 | NA | $622.55 | $622.55 | $622.55 |
| 938-365 | Carlos Julio Gonzalez | 5200-000 | NA | $97.59 | $97.59 | $0.00 |
| 938-365 | Carlos Julio Gonzalez | 5200-001 | NA | NA | NA | $97.59 |
| 938-367 | Nat Goodale | 5200-000 | NA | $3,122.53 | $3,122.53 | $3,122.53 |
| 938-37 | DAVID AVELLA | 5200-000 | NA | $226.12 | $226.12 | $226.12 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 938-371 | Gail Grabowski | 5200-000 | NA | $0.25 | $0.00 | $0.00 |
| 938-376 | Cathy Greenwald | 5200-000 | NA | $973.68 | $0.00 | $0.00 |
| 938-379 | Angela Griffith Lima | 5200-000 | NA | $100.24 | $100.24 | $100.24 |
| 938-381 | Isa Gucciardi | 5200-000 | NA | $1,458.34 | $0.00 | $0.00 |
| 938-386 | Caroline Haefling | 5200-000 | NA | $2,399.13 | $0.00 | $0.00 |
| 938-387 | Logan Haine-Roberts | 5200-000 | NA | $522.25 | $0.00 | $0.00 |
| 938-388 | David Hale | 5200-000 | NA | $233.34 | $0.00 | $0.00 |
| 938-389 | Bronson Hall | 5200-000 | NA | $754.57 | $0.00 | $0.00 |
| 938-39 | Robert Bailey | 5200-000 | NA | $0.01 | $0.00 | $0.00 |
| 938-394 | Reba Halverson | 5200-000 | NA | $369.88 | $369.88 | $369.88 |
| 938-396 | David Hamm | 5200-000 | NA | $1,220.39 | $1,220.39 | $1,220.39 |
| 938-397 | Rochelle Hamm | 5200-000 | NA | $4.78 | $4.78 | $4.78 |
| 938-40 | Deborah Bain | 5200-000 | NA | $1,286.39 | $0.00 | $0.00 |
| 938-400 | Stephanie Hanepen | 5200-000 | NA | $365.78 | $0.00 | $0.00 |
| 938-402 | Brian Hardwick | 5200-000 | NA | $37.74 | $37.74 | $37.74 |
| 938-403 | Richard Hargett | 5200-000 | NA | $671.01 | $671.01 | $671.01 |
| 938-405 | Curtis Harris | 5200-000 | NA | $0.55 | $0.00 | $0.00 |
| 938-409 | Deidra Hartman | 5200-000 | NA | $7,594.19 | $7,594.19 | $7,594.19 |
| 938-410 | William Hartman | 5200-000 | NA | $10,749.70 | $10,749.70 | $10,749.70 |
| 938-411 | Haleh Hatami | 5200-000 | NA | $521.66 | $0.00 | $0.00 |
| 938-413 | Janelle Haubach | 5200-000 | NA | $1,125.91 | $0.00 | $0.00 |
| 938-417 | Elizabeth Hawley | 5200-000 | NA | $0.86 | $0.00 | $0.00 |
| 938-418 | Momoyo Hayashi | 5200-000 | NA | $403.30 | $0.00 | $0.00 |
| 938-419 | Pauline Haynes | 5200-000 | NA | $1,356.63 | $0.00 | $0.00 |
| 938-422 | Seeta Heistein | 5200-000 | NA | $149.88 | $149.88 | $149.88 |
| 938-423 | Craig Heller | 5200-000 | NA | $104.08 | $104.08 | $104.08 |
| 938-425 | Carol Hemingway | 5200-000 | NA | $53.39 | $53.39 | $53.39 |
| 938-426 | Larry Henderson | 5200-000 | NA | $1,725.68 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 938-429 | Jennifer Herman | 5200-000 | NA | $168.57 | $168.57 | $168.57 |
| 938-43 | Gary Baldwin | 5200-000 | NA | $0.10 | $0.00 | $0.00 |
| 938-430 | George Herndon | 5200-000 | NA | $32.37 | $0.00 | $0.00 |
| 938-433 | Andrea Higgins | 5200-000 | NA | $49.13 | $0.00 | $0.00 |
| 938-434 | David Hightower | 5200-000 | NA | $55.85 | $55.85 | $55.85 |
| 938-435 | David Hiley | 5200-000 | NA | $498.26 | $498.26 | $498.26 |
| 938-436 | Cameo Hill | 5200-000 | NA | $112.55 | $112.55 | $112.55 |
| 938-439 | Douglas Hirsch | 5200-000 | NA | $816.89 | $0.00 | $0.00 |
| 938-44 | Marilyn Baldwin | 5200-000 | NA | $0.10 | $0.00 | $0.00 |
| 938-445 | Richard Hoffmann | 5200-000 | NA | $0.01 | $0.00 | $0.00 |
| 938-447 | Timothy Hollems | 5200-000 | NA | $129.17 | $129.17 | $129.17 |
| 938-448 | Philip Hollenbach | 5200-000 | NA | $805.10 | $0.00 | $0.00 |
| 938-449 | Jill Hosoda | 5200-000 | NA | $988.97 | $0.00 | $0.00 |
| 938-45 | Katherine Bank | 5200-000 | NA | $636.23 | $0.00 | $0.00 |
| 938-450 | Mark Hosoda | 5200-000 | NA | $778.88 | $0.00 | $0.00 |
| 938-454 | Zackery Howell | 5200-000 | NA | $973.81 | $0.00 | $0.00 |
| 938-455 | Nicole Hsiang | 5200-000 | NA | $370.95 | $370.95 | $370.95 |
| 938-456 | He Huang | 5200-000 | NA | $243.78 | $243.78 | $243.78 |
| 938-459 | Michael Huck | 5200-000 | NA | $111.75 | $0.00 | $0.00 |
| 938-46 | Charles Banks-Altekruse | 5200-000 | NA | $978.42 | $0.00 | $0.00 |
| 938-464 | James Hundertmark | 5200-000 | NA | $3.49 | $3.49 | $3.49 |
| 938-466 | Bettie Hutson | 5200-000 | NA | $31.53 | $31.53 | $31.53 |
| 938-47 | Margo Banowicz | 5200-000 | NA | $1,179.67 | $0.00 | $0.00 |
| 938-473 | Christopher Isaak | 5200-000 | NA | $3,129.38 | $3,129.38 | $3,129.38 |
| 938-478 | Lindy Jankura | 5200-000 | NA | $305.82 | $305.82 | $305.82 |
| 938-482 | Delino Jermanon | 5200-000 | NA | $930.94 | $0.00 | $0.00 |
| 938-486 | Michael Johnson | 5200-000 | NA | $160.04 | $160.04 | $0.00 |
| 938-486 | Michael Johnson | 5200-001 | NA | NA | NA | $160.04 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 938-487 | Patricia Johnson | 5200-000 | NA | $3,808.56 | $3,808.56 | $3,808.56 |
| 938-490 | Brent Jones | 5200-000 | NA | $2.58 | $2.58 | $2.58 |
| 938-492 | Melvin Jones | 5200-000 | NA | $284.87 | $284.87 | $284.87 |
| 938-493 | Wallace Jones | 5200-000 | NA | $5,160.19 | $5,160.19 | $5,160.19 |
| 938-494 | Kari Jordahl | 5200-000 | NA | $5.17 | $5.17 | $5.17 |
| 938-495 | Jeffrey Jordan | 5200-000 | NA | $0.05 | $0.00 | $0.00 |
| 938-499 | Douglas Kahn | 5200-000 | NA | $1,719.20 | $0.00 | $0.00 |
| 938-50 | Bradley Barket | 5200-000 | NA | $503.61 | $503.61 | $503.61 |
| 938-500 | Catharine Kalin | 5200-000 | NA | $449.23 | $0.00 | $0.00 |
| 938-506 | Shotaro Kawarazaki | 5200-000 | NA | $1,184.17 | $0.00 | $0.00 |
| 938-507 | Julie Kawashima | 5200-000 | NA | $300.10 | $300.10 | $300.10 |
| 938-51 | Marc Barrett | 5200-000 | NA | $2.39 | $2.39 | $2.39 |
| 938-513 | Yolanda Kellner | 5200-000 | NA | $0.02 | $0.00 | $0.00 |
| 938-516 | Mary Kemp | 5200-000 | NA | $490.39 | $490.39 | $490.39 |
| 938-517 | Paul Kerness | 5200-000 | NA | $2.27 | $2.27 | $2.27 |
| 938-519 | Andrew Kervin | 5200-000 | NA | $11.22 | $11.22 | $11.22 |
| 938-522 | Kevin Killourie | 5200-000 | NA | $443.82 | $443.82 | $443.82 |
| 938-524 | Andrew Kim | 5200-001 | NA | NA | NA | $2,636.42 |
| 938-524 | Andrew Kim | 5200-000 | NA | $2,636.42 | $2,636.42 | $0.00 |
| 938-526 | Amanda King | 5200-000 | NA | $168.57 | $0.00 | $0.00 |
| 938-527 | Adam Kirk | 5200-000 | NA | $729.45 | $729.45 | $729.45 |
| 938-528 | Katelyn Kirk | 5200-000 | NA | $0.73 | $0.00 | $0.00 |
| 938-529 | Robert Kirk | 5200-000 | NA | $223.95 | $223.95 | $223.95 |
| 938-53 | Garret Barry | 5200-000 | NA | $5.56 | $5.56 | $5.56 |
| 938-531 | KT Kishan | 5200-000 | NA | $3,562.10 | $3,562.10 | $3,562.10 |
| 938-532 | Allyson Kitchel | 5200-000 | NA | $804.71 | $0.00 | $0.00 |
| 938-533 | Irene Kitzman | 5200-000 | NA | $50.74 | $50.74 | $50.74 |
| 938-536 | Jessica Kloman | 5200-000 | NA | $634.14 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 938-537 | Ryan Knight | 5200-000 | NA | $0.28 | $0.00 | $0.00 |
| 938-538 | Norihisa Kobayashi | 5200-000 | NA | $2,141.51 | $0.00 | $0.00 |
| 938-539 | Ellyn Kohrs | 5200-000 | NA | $1,384.50 | $0.00 | $0.00 |
| 938-54 | Julia Barry | 5200-000 | NA | $11.12 | $11.12 | $11.12 |
| 938-540 | Isamu Koji | 5200-000 | NA | $276.16 | $0.00 | $0.00 |
| 938-541 | Caroline Kollar | 5200-000 | NA | $2,627.42 | $0.00 | $0.00 |
| 938-542 | Laura Kollar | 5200-000 | NA | $1,507.98 | $0.00 | $0.00 |
| 938-543 | Mark Kollar | 5200-000 | NA | $598.05 | $0.00 | $0.00 |
| 938-545 | John Koyama | 5200-000 | NA | $1,857.04 | $0.00 | $0.00 |
| 938-548 | Rodger Krause | 5200-000 | NA | $83.22 | $83.22 | $83.22 |
| 938-55 | Stephen Barsanti | 5200-000 | NA | $6.61 | $6.61 | $6.61 |
| 938-550 | Tara Krieger | 5200-000 | NA | $197.70 | $197.70 | $197.70 |
| 938-551 | David Kroft | 5200-001 | NA | NA | NA | $2.14 |
| 938-551 | David Kroft | 5200-000 | NA | $2.14 | $2.14 | $0.00 |
| 938-554 | Stephen Kulin | 5200-000 | NA | $27.85 | $27.85 | $27.85 |
| 938-555 | Mary Kwiatkowski | 5200-000 | NA | $0.01 | $0.00 | $0.00 |
| 938-556 | Mendoza Kwok | 5200-000 | NA | $1,727.26 | $0.00 | $0.00 |
| 938-568 | Laurie Lazenby | 5200-000 | NA | $0.36 | $0.00 | $0.00 |
| 938-569 | Dai Le | 5200-000 | NA | $360.30 | $0.00 | $0.00 |
| 938-57 | John Bassett | 5200-000 | NA | $3,144.67 | $3,144.67 | $0.00 |
| 938-57 | John Bassett | 5200-001 | NA | NA | NA | $3,144.67 |
| 938-576 | Jennifer Lenz | 5200-000 | NA | $4,933.27 | $4,933.27 | $4,933.27 |
| 938-577 | Daniel Leon | 5200-000 | NA | $993.38 | $0.00 | $0.00 |
| 938-579 | Thomas Leon | 5200-000 | NA | $5,291.59 | $0.00 | $0.00 |
| 938-581 | Patrick Leue | 5200-000 | NA | $1,999.25 | $0.00 | $0.00 |
| 938-582 | Aaron Leventhal | 5200-000 | NA | $1,217.81 | $0.00 | $0.00 |
| 938-586 | Sandra Lewis | 5200-000 | NA | $163.46 | $163.46 | $163.46 |
| 938-588 | Michael Lichtenberger | 5200-000 | NA | $2.06 | $2.06 | $2.06 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 938-589 | Johnny Lim | 5200-000 | NA | $1,032.64 | $0.00 | $0.00 |
| 938-590 | Paul Lindersmith | 5200-000 | NA | $393.33 | $0.00 | $0.00 |
| 938-592 | Robin Lipton | 5200-000 | NA | $5.43 | $5.43 | $5.43 |
| 938-594 | Guangbin Liu | 5200-000 | NA | $2,056.43 | $0.00 | $0.00 |
| 938-600 | Pamela Long | 5200-000 | NA | $0.17 | $0.00 | $0.00 |
| 938-603 | Salamatu Lot | 5200-000 | NA | $144.95 | $144.95 | $144.95 |
| 938-605 | Angelina Lugo | 5200-000 | NA | $3,991.50 | $3,991.50 | $3,991.50 |
| 938-606 | Patrick Lumpkins | 5200-000 | NA | $1,156.09 | $0.00 | $0.00 |
| 938-611 | Chris Madrid | 5200-000 | NA | $2.03 | $2.03 | $0.00 |
| 938-611 | Chris Madrid | 5200-001 | NA | NA | NA | $2.03 |
| 938-613 | Edmund Maguire | 5200-000 | NA | $764.72 | $764.72 | $764.72 |
| 938-618 | Perry Maloff | 5200-000 | NA | $5,852.67 | $5,852.67 | $5,852.67 |
| 938-619 | Leisa Mangino | 5200-000 | NA | $0.05 | $0.00 | $0.00 |
| 938-62 | Arthur Beauverd | 5200-000 | NA | $933.62 | $933.62 | $933.62 |
| 938-620 | Steven Manos | 5200-000 | NA | $6,059.58 | $0.00 | $0.00 |
| 938-621 | Patrick Marasco | 5200-000 | NA | $604.04 | $0.00 | $0.00 |
| 938-629 | Joel Martin | 5200-000 | NA | $5.73 | $5.73 | $5.73 |
| 938-632 | Kristianna Mason | 5200-000 | NA | $42.23 | $42.23 | $42.23 |
| 938-633 | John Massey | 5200-000 | NA | $118.75 | $118.75 | $118.75 |
| 938-637 | Gary Matsumoto | 5200-000 | NA | $2,951.87 | $2,951.87 | $2,951.87 |
| 938-638 | John Matteo | 5200-000 | NA | $2,252.49 | $0.00 | $0.00 |
| 938-64 | Alexandra Bell | 5200-000 | NA | $81.35 | $0.00 | $0.00 |
| 938-640 | McKenzie May | 5200-000 | NA | $70.27 | $0.00 | $0.00 |
| 938-642 | Cynthia McCaffety | 5200-000 | NA | $51.31 | $51.31 | $0.00 |
| 938-642 | Cynthia McCaffety | 5200-001 | NA | NA | NA | $51.31 |
| 938-643 | Kerri McCaffety | 5200-000 | NA | $1.58 | $0.00 | $0.00 |
| 938-644 | Lucinda McCall | 5200-000 | NA | $90.80 | $90.80 | $90.80 |
| 938-648 | Nicholas McConnell | 5200-000 | NA | $1,774.97 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 938-649 | James McDade | 5200-000 | NA | $1,665.25 | $0.00 | $0.00 |
| 938-650 | Beverley McDermott | 5200-000 | NA | $379.49 | $0.00 | $0.00 |
| 938-651 | Stephanie McDonough | 5200-000 | NA | $201.99 | $0.00 | $0.00 |
| 938-652 | Krystle McEachron | 5200-000 | NA | $121.91 | $0.00 | $0.00 |
| 938-657 | Christopher McNabb | 5200-000 | NA | $1,380.61 | $0.00 | $0.00 |
| 938-658 | Lori McQuiston | 5200-000 | NA | $3.99 | $3.99 | $3.99 |
| 938-659 | Denise Mellerup | 5200-001 | NA | NA | NA | $35.65 |
| 938-659 | Denise Mellerup | 5200-000 | NA | $35.65 | $35.65 | $0.00 |
| 938-660 | Roger Melton | 5200-000 | NA | $1.99 | $1.99 | $1.99 |
| 938-663 | Shawn Meredith | 5200-000 | NA | $2,878.34 | $2,878.34 | $2,878.34 |
| 938-664 | Steven Merrell | 5200-000 | NA | $1,104.67 | $1,104.67 | $1,104.67 |
| 938-666 | James Michal | 5200-000 | NA | $1,273.72 | $0.00 | $0.00 |
| 938-668 | Scott Middleton | 5200-000 | NA | $99.07 | $99.07 | $99.07 |
| 938-670 | Clifford Miller | 5200-000 | NA | $616.93 | $616.93 | $616.93 |
| 938-671 | Sharon Miller | 5200-000 | NA | $1.59 | $0.00 | $0.00 |
| 938-678 | David Moats | 5200-000 | NA | $285.92 | $285.92 | $0.00 |
| 938-678 | David Moats | 5200-001 | NA | NA | NA | $285.92 |
| 938-680 | Cristine Montalvo | 5200-000 | NA | $44.50 | $44.50 | $0.00 |
| 938-680 | Cristine Montalvo | 5200-001 | NA | NA | NA | $44.50 |
| 938-681 | Troy Moody | 5200-000 | NA | $905.08 | $0.00 | $0.00 |
| 938-682 | Kathryn Moore | 5200-000 | NA | $929.72 | $0.00 | $0.00 |
| 938-683 | Travis Moore | 5200-000 | NA | $1.08 | $0.00 | $0.00 |
| 938-684 | Sylvia Morales | 5200-000 | NA | $234.42 | $0.00 | $0.00 |
| 938-687 | Douglas Morgan | 5200-000 | NA | $76.03 | $76.03 | $76.03 |
| 938-690 | Lisa Mucha | 5200-000 | NA | $594.74 | $0.00 | $0.00 |
| 938-692 | John Mueller | 5200-000 | NA | $754.57 | $0.00 | $0.00 |
| 938-693 | Kiersten Muenchinger | 5200-001 | NA | NA | NA | $5,602.44 |
| 938-693 | Kiersten Muenchinger | 5200-000 | NA | $5,602.44 | $5,602.44 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 938-695 | Jean-Jacques Mulleneaux | 5200-000 | NA | $14.46 | $14.46 | $0.00 |
| 938-695 | Jean-Jacques Mulleneaux | 5200-001 | NA | NA | NA | $14.46 |
| 938-70 | Carol Berinato | 5200-000 | NA | $12,809.00 | $12,809.00 | $12,809.00 |
| 938-701 | Thep Nampannha | 5200-001 | NA | NA | NA | $1,487.69 |
| 938-701 | Thep Nampannha | 5200-000 | NA | $1,487.69 | $1,487.69 | $0.00 |
| 938-704 | Robert Naylor | 5200-000 | NA | $6,780.98 | $6,780.98 | $6,780.98 |
| 938-706 | Franklin Nehs | 5200-000 | NA | $26.29 | $26.29 | $26.29 |
| 938-708 | Dennis Nelson | 5200-000 | NA | $557.41 | $557.41 | $557.41 |
| 938-713 | Nam Nguyen | 5200-000 | NA | $5,049.81 | $5,049.81 | $5,049.81 |
| 938-716 | Lars Nilson | 5200-000 | NA | $3,874.97 | $0.00 | $0.00 |
| 938-718 | Andrew Nofsinger | 5200-000 | NA | $125.42 | $125.42 | $125.42 |
| 938-72 | Elizabeth Berlin | 5200-000 | NA | $1.07 | $1.07 | $1.07 |
| 938-720 | Carolyn Norris | 5200-000 | NA | $3.36 | $3.36 | $3.36 |
| 938-721 | Tom Norris | 5200-000 | NA | $5,678.41 | $5,678.41 | $5,678.41 |
| 938-723 | Margaret Null | 5200-000 | NA | $707.31 | $0.00 | $0.00 |
| 938-724 | Michael Nutter | 5200-000 | NA | $166.79 | $0.00 | $0.00 |
| 938-725 | Eric O'Bannon | 5200-001 | NA | NA | NA | $979.69 |
| 938-725 | Eric O'Bannon | 5200-000 | NA | $979.69 | $979.69 | $0.00 |
| 938-727 | Eileen O'Brien | 5200-000 | NA | $468.59 | $0.00 | $0.00 |
| 938-728 | Fernando Ochoa | 5200-000 | NA | $1,292.39 | $1,292.39 | $1,292.39 |
| 938-729 | Christina Ochs | 5200-000 | NA | $2,883.72 | $0.00 | $0.00 |
| 938-73 | Karen Berndt | 5200-000 | NA | $0.27 | $0.00 | $0.00 |
| 938-730 | Eva Ochs | 5200-000 | NA | $6,054.66 | $0.00 | $0.00 |
| 938-731 | Michael Ochs | 5200-000 | NA | $6,059.58 | $0.00 | $0.00 |
| 938-733 | Jeanne O'Dea | 5200-000 | NA | $396.16 | $0.00 | $0.00 |
| 938-735 | Lisa Ohanesian-Gambill | 5200-000 | NA | $3.93 | $3.93 | $3.93 |
| 938-736 | Carole Okolowicz | 5200-000 | NA | $1,182.62 | $0.00 | $0.00 |
| 938-741 | Darren Ortsman | 5200-000 | NA | $0.13 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 938-742 | Paul Ostrander | 5200-000 | NA | $0.08 | $0.00 | $0.00 |
| 938-745 | Dionisios Pagoulatos | 5200-000 | NA | $962.68 | $962.68 | $962.68 |
| 938-749 | Jason Pardo | 5200-000 | NA | $848.50 | $0.00 | $0.00 |
| 938-75 | Saumitra Bhargava | 5200-000 | NA | $54.23 | $54.23 | $54.23 |
| 938-754 | Scott Parrott | 5200-000 | NA | $0.50 | $0.00 | $0.00 |
| 938-757 | Cynthia Patterson | 5200-000 | NA | $970.94 | $0.00 | $0.00 |
| 938-758 | Dexter Patterson | 5200-001 | NA | NA | NA | $11.77 |
| 938-758 | Dexter Patterson | 5200-000 | NA | $11.77 | $11.77 | $0.00 |
| 938-759 | Erna Patterson | 5200-000 | NA | $1,725.62 | $1,725.62 | $1,725.62 |
| 938-762 | Dale Payton-Engle | 5200-000 | NA | $14,000.63 | $14,000.63 | $14,000.63 |
| 938-763 | Tanja Pederson | 5200-000 | NA | $120.54 | $0.00 | $0.00 |
| 938-765 | Lois Peifer | 5200-000 | NA | $3.74 | $3.74 | $3.74 |
| 938-766 | Joe Peng | 5200-000 | NA | $497.23 | $497.23 | $0.00 |
| 938-766 | Joe Peng | 5200-001 | NA | NA | NA | $497.23 |
| 938-77 | Sandra Bigelow | 5200-000 | NA | $0.41 | $0.00 | $0.00 |
| 938-770 | Armond Pestoni | 5200-000 | NA | $533.67 | $0.00 | $0.00 |
| 938-771 | Laszlo Petrik | 5200-000 | NA | $2,301.85 | $2,301.85 | $2,301.85 |
| 938-773 | The Pham | 5200-000 | NA | $1.17 | $0.00 | $0.00 |
| 938-777 | Michael Phillips | 5200-000 | NA | $15.59 | $15.59 | $15.59 |
| 938-778 | Mark Picard | 5200-000 | NA | $0.16 | $0.00 | $0.00 |
| 938-779 | Tami Pickens | 5200-000 | NA | $466.67 | $0.00 | $0.00 |
| 938-783 | Dorothy Pinckney | 5200-000 | NA | $419.07 | $0.00 | $0.00 |
| 938-784 | Jonathan Pinney | 5200-000 | NA | $627.53 | $0.00 | $0.00 |
| 938-785 | Ryan Pinney | 5200-000 | NA | $1,459.80 | $0.00 | $0.00 |
| 938-786 | Kimberlee Piper | 5200-000 | NA | $102.98 | $102.98 | $102.98 |
| 938-788 | Daniel Pleasant | 5200-000 | NA | $3,020.22 | $0.00 | $0.00 |
| 938-790 | Dolores Polk | 5200-000 | NA | $1,355.12 | $0.00 | $0.00 |
| 938-791 | Bruce Pollock | 5200-000 | NA | $235.26 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 938-792 | Helen Polyak | 5200-000 | NA | $1.42 | $0.00 | $0.00 |
| 938-795 | Theresa Poprac | 5200-000 | NA | $746.03 | $746.03 | $746.03 |
| 938-798 | Stephen Pratt | 5200-000 | NA | $538.74 | $0.00 | $0.00 |
| 938-802 | Sharon Pettigrew | 5200-000 | NA | $75.93 | $75.93 | $75.93 |
| 938-808 | Gerald Radke | 5200-000 | NA | $17.28 | $17.28 | $17.28 |
| 938-809 | Mary Beth Radke | 5200-000 | NA | $17.18 | $17.18 | $17.18 |
| 938-810 | Sriman Ramabhadran | 5200-000 | NA | $18.42 | $18.42 | $18.42 |
| 938-811 | Hector Ramos | 5200-000 | NA | $131.52 | $131.52 | $131.52 |
| 938-813 | Robert Rathbun | 5200-000 | NA | $0.30 | $0.00 | $0.00 |
| 938-819 | Christopher Reeves | 5200-000 | NA | $0.57 | $0.00 | $0.00 |
| 938-821 | Brian Reister | 5200-000 | NA | $31.45 | $31.45 | $31.45 |
| 938-822 | Sadie Reister | 5200-000 | NA | $4.99 | $4.99 | $4.99 |
| 938-826 | Karen Retardo | 5200-000 | NA | $90.03 | $90.03 | $90.03 |
| 938-828 | Michael Richard | 5200-001 | NA | NA | NA | $123.47 |
| 938-828 | Michael Richard | 5200-000 | NA | $123.47 | $123.47 | $0.00 |
| 938-831 | Seth Rife | 5200-000 | NA | $4.43 | $4.43 | $0.00 |
| 938-831 | Seth Rife | 5200-001 | NA | NA | NA | $4.43 |
| 938-84 | Carmen Blanco | 5200-000 | NA | $801.44 | $0.00 | $0.00 |
| 938-843 | Rebecca Robinson | 5200-000 | NA | $10.00 | $10.00 | $10.00 |
| 938-844 | Cuauhtemoc Rochin | 5200-000 | NA | $1,134.48 | $1,134.48 | $1,134.48 |
| 938-845 | Rafael Rochin | 5200-000 | NA | $1,156.29 | $1,156.29 | $1,156.29 |
| 938-85 | Ellen Blau | 5200-000 | NA | $34.54 | $34.54 | $0.00 |
| 938-85 | Ellen Blau | 5200-001 | NA | NA | NA | $34.54 |
| 938-850 | Andrew Root | 5200-000 | NA | $7.56 | $7.56 | $7.56 |
| 938-852 | Gloricel Rosario | 5200-001 | NA | NA | NA | $99.77 |
| 938-852 | Gloricel Rosario | 5200-000 | NA | $99.77 | $99.77 | $0.00 |
| 938-854 | Barry Rosenblatt | 5200-000 | NA | $30.74 | $30.74 | $30.74 |
| 938-855 | Ashley Ross | 5200-000 | NA | $382.48 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 938-858 | Katie Rowland | 5200-000 | NA | $215.96 | $0.00 | $0.00 |
| 938-860 | Beth Rubinstein | 5200-000 | NA | $0.15 | $0.00 | $0.00 |
| 938-863 | Wayne Runyon | 5200-000 | NA | $349.45 | $349.45 | $0.00 |
| 938-863 | Wayne Runyon | 5200-001 | NA | NA | NA | $349.45 |
| 938-864 | David Rutberg | 5200-000 | NA | $0.02 | $0.00 | $0.00 |
| 938-866 | Thomas Ryan | 5200-000 | NA | $1,153.34 | $0.00 | $0.00 |
| 938-868 | Liliane Saadeh | 5200-000 | NA | $1,419.47 | $0.00 | $0.00 |
| 938-870 | Maryam Saeedvafa | 5200-000 | NA | $2,325.98 | $0.00 | $0.00 |
| 938-871 | Sandra Saenz | 5200-000 | NA | $754.57 | $0.00 | $0.00 |
| 938-872 | Kelly Saiia | 5200-000 | NA | $266.01 | $0.00 | $0.00 |
| 938-874 | Denise Salmon | 5200-000 | NA | $0.14 | $0.00 | $0.00 |
| 938-875 | Sheridan Sanders | 5200-000 | NA | $192.91 | $0.00 | $0.00 |
| 938-876 | Simone Sandy | 5200-000 | NA | $557.18 | $0.00 | $0.00 |
| 938-878 | Katrina Santiago | 5200-000 | NA | $379.76 | $0.00 | $0.00 |
| 938-879 | Richard Santos | 5200-000 | NA | $978.24 | $978.24 | $0.00 |
| 938-879 | Richard Santos | 5200-001 | NA | NA | NA | $978.24 |
| 938-88 | Michael Boehm | 5200-000 | NA | $222.88 | $222.88 | $222.88 |
| 938-882 | Sei Sasaki | 5200-000 | NA | $2,593.62 | $0.00 | $0.00 |
| 938-886 | Laura Schafer | 5200-000 | NA | $0.07 | $0.00 | $0.00 |
| 938-888 | Casey Schiefelbein | 5200-000 | NA | $302.28 | $0.00 | $0.00 |
| 938-889 | Dusty Schiefelbein | 5200-000 | NA | $654.19 | $0.00 | $0.00 |
| 938-895 | Harold Seaman | 5200-001 | NA | NA | NA | $169.12 |
| 938-895 | Harold Seaman | 5200-000 | NA | $169.12 | $169.12 | $0.00 |
| 938-90 | Naila Bolus | 5200-000 | NA | $4,142.70 | $0.00 | $0.00 |
| 938-900 | Katie Sewell | 5200-000 | NA | $9.52 | $0.00 | $0.00 |
| 938-901 | Kim Sewell | 5200-000 | NA | $54.34 | $0.00 | $0.00 |
| 938-903 | Christine Shaffer | 5200-000 | NA | $1.90 | $1.90 | $1.90 |
| 938-91 | Thomas Bone | 5200-000 | NA | $16.79 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 938-910 | Jonathan Sharp | 5200-000 | NA | $145.26 | $145.26 | $145.26 |
| 938-913 | Robert Shemwell | 5200-000 | NA | $37.87 | $37.87 | $37.87 |
| 938-914 | Natalee Sheperd | 5200-000 | NA | $261.11 | $0.00 | $0.00 |
| 938-915 | Jennifer Sherman | 5200-001 | NA | NA | NA | $202.32 |
| 938-915 | Jennifer Sherman | 5200-000 | NA | $202.32 | $202.32 | $0.00 |
| 938-916 | Gene Shin | 5200-000 | NA | $2,066.85 | $2,066.85 | $2,066.85 |
| 938-92 | Michael Borka | 5200-000 | NA | $2.96 | $2.96 | $2.96 |
| 938-920 | Ric Shumway | 5200-000 | NA | $154.12 | $154.12 | $154.12 |
| 938-921 | Simon Sia | 5200-000 | NA | $109.31 | $109.31 | $109.31 |
| 938-926 | Rachelle Shelly Sikkema | 5200-000 | NA | $1,656.54 | $0.00 | $0.00 |
| 938-927 | Doris Simpkins | 5200-000 | NA | $5.15 | $5.15 | $5.15 |
| 938-928 | THOMAS SIMPSON | 5200-000 | NA | $22,076.96 | $22,076.96 | $22,076.96 |
| 938-931 | Alison Skidmore | 5200-000 | NA | $229.03 | $0.00 | $0.00 |
| 938-932 | Tony Sladek | 5200-000 | NA | $3,805.64 | $3,805.64 | $3,805.64 |
| 938-933 | Shawn Slevin | 5200-000 | NA | $1,034.80 | $1,034.80 | $1,034.80 |
| 938-936 | Lisa Smith | 5200-000 | NA | $27.16 | $27.16 | $0.00 |
| 938-936 | Lisa Smith | 5200-001 | NA | NA | NA | $27.16 |
| 938-94 | Joseph Bostick | 5200-000 | NA | $0.09 | $0.00 | $0.00 |
| 938-940 | Penelope Smith | 5200-000 | NA | $9.49 | $9.49 | $9.49 |
| 938-941 | Stephen Smith | 5200-000 | NA | $0.01 | $0.00 | $0.00 |
| 938-943 | David Snyder | 5200-000 | NA | $4.06 | $4.06 | $4.06 |
| 938-944 | Jodi Somers | 5200-000 | NA | $764.50 | $764.50 | $764.50 |
| 938-945 | Clinton Southard | 5200-000 | NA | $1,811.70 | $0.00 | $0.00 |
| 938-949 | Adrian St Pierre | 5200-000 | NA | $11,946.29 | $0.00 | $0.00 |
| 938-95 | Rene Bourque | 5200-001 | NA | NA | NA | $11.30 |
| 938-95 | Rene Bourque | 5200-000 | NA | $11.30 | $11.30 | $0.00 |
| 938-950 | Sasha St. Denny | 5200-000 | NA | $576.49 | $576.49 | $0.00 |
| 938-950 | Sasha St. Denny | 5200-001 | NA | NA | NA | $576.49 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 938-951 | Samara St. Denny | 5200-001 | NA | NA | NA | $960.52 |
| 938-951 | Samara St. Denny | 5200-000 | NA | $960.52 | $960.52 | $0.00 |
| 938-952 | Steve St. Denny | 5200-000 | NA | $340.15 | $340.15 | $0.00 |
| 938-952 | Steve St. Denny | 5200-001 | NA | NA | NA | $340.15 |
| 938-955 | Billie Stark | 5200-000 | NA | $266.01 | $0.00 | $0.00 |
| 938-957 | Catherine Stauber | 5200-000 | NA | $6.88 | $6.88 | $0.00 |
| 938-957 | Catherine Stauber | 5200-001 | NA | NA | NA | $6.88 |
| 938-958 | Malinda Steckly | 5200-000 | NA | $1,841.91 | $1,841.91 | $1,841.91 |
| 938-964 | Jessica Stewart | 5200-000 | NA | $180.02 | $0.00 | $0.00 |
| 938-970 | Kari Stricklin | 5200-000 | NA | $15.59 | $15.59 | $0.00 |
| 938-970 | Kari Stricklin | 5200-001 | NA | NA | NA | $15.59 |
| 938-972 | Scott Stroud | 5200-000 | NA | $342.07 | $342.07 | $342.07 |
| 938-973 | Robert Strouse | 5200-000 | NA | $2,060.14 | $0.00 | $0.00 |
| 938-978 | Ben Sutherland | 5200-000 | NA | $1,236.47 | $0.00 | $0.00 |
| 938-981 | Cynthia Swann | 5200-000 | NA | $1,527.18 | $0.00 | $0.00 |
| 938-982 | Gregory Swayne | 5200-000 | NA | $3,046.50 | $0.00 | $0.00 |
| 938-989 | Thomas Tainter | 5200-001 | NA | NA | NA | $3.33 |
| 938-989 | Thomas Tainter | 5200-000 | NA | $3.33 | $3.33 | $0.00 |
| 938-990 | Gerald Talavera | 5200-000 | NA | $4,718.45 | $4,718.45 | $4,718.45 |
| 938-992 | Harlan Talley | 5200-000 | NA | $1.61 | $1.61 | $1.61 |
| 938-993 | Kevin Tan | 5200-000 | NA | $0.85 | $0.00 | $0.00 |
| 938-994 | Jeff Tanabe | 5200-000 | NA | $537.90 | $0.00 | $0.00 |
| 938-999 | BENJAMIN TAYLOR | 5200-000 | NA | $3,877.35 | $3,877.35 | $3,877.35 |
| 939 | MARY E STEELE | 5200-000 | NA | $833.33 | $833.33 | $833.33 |
| 941 | STEPHANIE DEITERS | 5200-000 | NA | $1,588.58 | $1,588.87 | $1,588.87 |
| 942 | STONE TURNER GROUP LLP | 5200-000 | NA | $9,625.80 | $0.00 | $0.00 |
| 943 | BRENT LLORA | 5200-000 | NA | $1,271.95 | $1,271.95 | $1,271.95 |
| 944 | FRANCHISE TAX BOARD | 5200-000 | NA | $6,136.32 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 945 | LARRY BERNARDINI | 5200-000 | NA | $7,233.77 | $0.00 | $0.00 |
| 946 | SABINE WATERMANN | 5200-000 | NA | $5,750.00 | $5,750.00 | $5,750.00 |
| 95 | KEN CATES | 5200-000 | NA | $18,478.08 | $18,478.08 | $18,478.08 |
| 951 | Sabine Watermann | 5200-000 | NA | $5,750.00 | $0.00 | $0.00 |
| 952 | Department of the Treasury- | 5800-000 | NA | $12,132.47 | $0.00 | $0.00 |
| 955 | Sara McCoy | 5200-000 | NA | $3,020.00 | $0.00 | $0.00 |
| 958 | Joshua Weihnacht | 5200-000 | NA | $2,331.99 | $2,331.99 | $2,331.99 |
| 959 | RANDALL BURKHOLZ | 5200-000 | $7,897.51 | $7,897.51 | $7,897.51 | $7,897.51 |
| 96 | RONALD A. BIHLER | 5200-000 | NA | $634.90 | $634.90 | $634.90 |
| 965 | Pennsylvania Department of | 5800-000 | NA | $1,211.87 | $1,211.87 | $1,211.87 |
| 967 | FRANCHISE TAX BOARD | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 968 | DEPARTMENT OF THE TREASURY - | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 969 | FRANCHISE TAX BOARD | 5800-000 | NA | $8,575.77 | $8,575.77 | $8,575.77 |
| 97 | MARGARET LEVY | 5200-000 | NA | $116.62 | $116.62 | $116.62 |
| 98 | EDWARD P NENONEN | 5200-000 | NA | $6,519.72 | $6,519.72 | $6,519.72 |
| 99 | SCOTT HAZDRA | 5300-000 | NA | $10,276.45 | $10,276.45 | $6,535.82 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $32,983.58 | $29,857,108.60 | $21,360,594.42 | $21,142,693.87 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 963 | RIDGESTONE BANK | 7200-000 | NA | $0.00 | $0.00 | $0.00 |
| 957 | Lester Lampert, Inc. | 7200-000 | NA | $100,000.00 | $0.00 | $0.00 |
| 956 | Lewis Sternberg | 7200-000 | $6,811.25 | $6,811.25 | $0.00 | $0.00 |
| 954 | Christopher Palmer | 7200-000 | $3,129.38 | $8,421.00 | $0.00 | $0.00 |
| 953 | John R Ingram | 7200-000 | NA | $5,235.14 | $0.00 | $0.00 |
| 950 | Foundation Capital VI, LP | 7200-000 | NA | $8,000,000.58 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 949 | Foundation Capital VI, LP | 7400-000 | NA | $1,999,993.37 | $1,999,993.37 | $1,061,705.03 |
| 948 | Performance Direct Investments | 7400-000 | NA | $5,197,000.00 | $5,197,000.00 | $2,758,849.63 |
| 947 | State Street Bank & Trust Co., as | 7400-000 | NA | $4,803,000.00 | $4,803,000.00 | $2,549,693.04 |
| 940 | MARKETWIRE INC | 7100-000 | NA | $748.75 | $748.75 | $748.75 |
| 94 | BRUCE R CANNY | 7100-000 | NA | $776.14 | $776.14 | $776.14 |
| 937 | FIFTH THIRD BANK | 7200-000 | NA | $36,389.74 | $0.00 | $0.00 |
| 905 | STEVE MCLAUGHLIN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 887 | WOLTERS KLUWER FINANCIAL | 7100-000 | NA | $19,565.53 | $0.00 | $0.00 |
| 886 | WOLTERS KLUWER FINANCIAL | 7100-000 | NA | $6,019.09 | $0.00 | $0.00 |
| 885 | FINANCIAL TECHNOLOGY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 884 | JOHN F. POWERS | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 871 | VIKRAM KASHYAP | 7100-000 | NA | $69,000.00 | $0.00 | $0.00 |
| 865 | QWEST COMMUNICATIONS | 7100-000 | NA | $29,076.86 | $0.00 | $0.00 |
| 864 | NJI SALES, INC. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 863 | NETJETS SERVICES, INC. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 862 | NETJETS INTERNATIONAL, INC. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 852 | GLENN SOLOMON | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 822 | SONNENSCHEIN NATH & | 7100-000 | NA | $7,958.00 | $7,958.00 | $7,958.00 |
| 812 | LEXISNEXIS/ACCOUNT | 7100-000 | $7,579.17 | $7,579.17 | $7,579.17 | $7,579.17 |
| 807 | KROLL ONTRACK INC. | 7100-000 | $27,350.00 | $27,350.00 | $27,350.00 | $27,350.00 |
| 757 | SPECTRUM EQUITY INVESTORS V | 7100-000 | NA | $62,500,007.00 | $0.00 | $0.00 |
| 753 | SPECTRUM EQUITY INVESTORS V | 7400-000 | NA | $62,500,007.00 | $62,500,007.00 | $33,178,395.2 |
| 746 | FRANCHISE TAX BOARD | 7100-000 | NA | $800.00 | $0.00 | $0.00 |
| 738 | ACCOUNTEMPS DIV. OF | 7100-000 | $3,257.40 | $3,257.40 | $3,257.40 | $3,257.40 |
| 737 | CAMILLE M JONES-MITCHELL | 7100-000 | NA | $100,000.00 | $0.00 | $0.00 |
| 726 | EGON ZEHNDER | 7100-000 | $38,344.00 | $76,912.00 | $76,912.00 | $76,912.00 |
| 722 | THOUGHTWORKS | 7100-000 | $98,030.00 | $98,030.00 | $98,030.00 | $98,030.00 |
| 714 | THE NORTHERN TRUST | 7100-000 | NA | $1,245.95 | $1,245.95 | $1,245.95 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 | Top Layer Security | 7100-000 | $37,400.67 | $37,400.67 | $37,400.67 | $37,400.67 |
| 697 | ALLIED NATIONAL, INC. | 7100-000 | NA | $22,500.00 | $22,500.00 | $22,500.00 |
| 696B | MUCHER, THOMAS | 7100-000 | NA | $467.43 | $467.43 | $467.43 |
| 672 | ADVANSTAR COMMUNICATIONS | 7100-000 | NA | $4,400.00 | $4,400.00 | $4,400.00 |
| 631 | COMPENSIA | 7100-000 | $521.52 | $521.52 | $521.52 | $521.52 |
| 627B | ROWND, JOHN W. | 7100-000 | NA | $976.72 | $976.72 | $976.72 |
| 616 | PITNEY BOWES INC | 7100-000 | NA | $3,350.29 | $3,200.00 | $3,200.00 |
| 600 | INTEGRATED DATA STORAGE, | 7100-000 | $426,809.80 | $242,239.86 | $242,239.86 | $242,239.86 |
| 583A | FRANCHISE TAX BOARD | 7100-000 | NA | $428.95 | $428.95 | $428.95 |
| 581 | PLAINSBORO TOWNSHIP | 7100-000 | $559.35 | $559.35 | $559.35 | $559.35 |
| 571 | A-1 TECHNOLOGY | 7100-000 | NA | $14,938.75 | $0.00 | $0.00 |
| 524 | PITNEY BOWES INC | 7100-000 | $3,200.00 | $23,657.10 | $15,030.00 | $15,030.00 |
| 508 | SUNGARD CORBEL LLC | 7100-000 | NA | $1,245.74 | $1,245.74 | $1,245.74 |
| 498 | GRE MORGAN LANE LLC | 7100-000 | NA | $379,166.70 | $379,166.70 | $379,166.70 |
| 490 | CORNER BAKERY CAFE | 7100-000 | $214.40 | $390.12 | $390.12 | $390.12 |
| 467 | STONE TURN GROUP LLP | 7100-000 | NA | $9,625.80 | $0.00 | $0.00 |
| 447 | DEWITT STERN GROUP INC | 7100-000 | $26,404.05 | $41,294.46 | $41,294.46 | $41,294.46 |
| 423 | HSW INTERNATIONAL, INC. | 7100-000 | NA | $28,554.82 | $28,554.82 | $28,554.82 |
| 4 | LEAF | 7100-000 | $2,566.86 | $126,410.26 | $116,410.26 | $116,410.26 |
| 37 | GENERAL ELECTRIC CAPITAL | 7100-000 | NA | $57,153.88 | $45,371.99 | $45,371.99 |
| 360A | 230 W. MONROE PT LLC | 7100-000 | NA | $267,259.34 | $267,259.34 | $267,259.34 |
| 324 | ENERGIZER | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 323 | DECCAN I SERVICES PVT. LTD. | 7100-000 | $33,660.00 | $33,660.00 | $33,660.00 | $33,660.00 |
| 3 | IPSWITCH, INC. | 7100-000 | $13,475.00 | $13,475.00 | $13,475.00 | $13,475.00 |
| 2 | QWEST COMMUNICATIONS | 7100-000 | NA | $5,439.60 | $5,439.60 | $5,439.60 |
| 195 | A-1 TECHNOLOGY | 7100-000 | $14,938.75 | $14,938.75 | $14,938.75 | $14,938.75 |
| 14 | BROADVIEW NETWORKS | 7100-000 | $1,740.79 | $896.54 | $896.54 | $896.54 |
| 13 | DELL MARKETING, L.P. | 7100-000 | $57,874.18 | $57,874.18 | $57,874.18 | $57,874.18 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | QWEST COMMUNICATIONS | 7100-000 | NA | $65,041.28 | $65,041.28 | $65,041.28 |
| | 3C Software Corp. | | $600.00 | NA | NA | $0.00 |
| | Aaron Allen | | $0.48 | NA | NA | $0.00 |
| | Aaron Debord | | $6,427.85 | NA | NA | $0.00 |
| | Aaron Leventhal | | $1,217.81 | NA | NA | $0.00 |
| | Adam Angione | | $8,207.05 | NA | NA | $0.00 |
| | Adam Blumenstein | | $3,217.65 | NA | NA | $0.00 |
| | Adam Kirk | | $729.45 | NA | NA | $0.00 |
| | Adina Cohen | | $13.41 | NA | NA | $0.00 |
| | Adrian St Pierre | | $11,946.29 | NA | NA | $0.00 |
| | Aimee Vicencio | | $1,162.27 | NA | NA | $0.00 |
| | Ajai Agarwal | | $18,551.63 | NA | NA | $0.00 |
| | Alan Hopfensperger | | $1,818.00 | NA | NA | $0.00 |
| | Alan Jackson | | $70.90 | NA | NA | $0.00 |
| | Alan Malchuk | | $6,864.31 | NA | NA | $0.00 |
| | Alan Mikesell | | $4,340.75 | NA | NA | $0.00 |
| | Alan Sallman | | $325.43 | NA | NA | $0.00 |
| | Alan Yeo | | $93.43 | NA | NA | $0.00 |
| | Alana Hutchins | | $3,800.30 | NA | NA | $0.00 |
| | Albert Chiodi | | $1,774.64 | NA | NA | $0.00 |
| | Aldo Calamari | | $56.43 | NA | NA | $0.00 |
| | Alexander Eng | | $2,539.54 | NA | NA | $0.00 |
| | Alexander Rishkes | | $6,734.06 | NA | NA | $0.00 |
| | Alexander Sears | | $3,946.05 | NA | NA | $0.00 |
| | Alexander Wan | | $2,836.66 | NA | NA | $0.00 |
| | Alexander Williams | | $6,054.38 | NA | NA | $0.00 |
| | Alexandra Bell | | $81.35 | NA | NA | $0.00 |
| | Alexandra Bradtke | | $37.10 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alexandra Horowitz | | $1,496.16 | NA | NA | $0.00 |
| | Alexandra Toma | | $1.28 | NA | NA | $0.00 |
| | Alexis Frasz | | $2,992.53 | NA | NA | $0.00 |
| | Alfred Ducharme Jr. | | $6,701.33 | NA | NA | $0.00 |
| | Alfredo Flores | | $9,114.38 | NA | NA | $0.00 |
| | Alicia Atilano | | $476.83 | NA | NA | $0.00 |
| | Alicia Webb | | $465.56 | NA | NA | $0.00 |
| | Alis Gheorghies | | $137.71 | NA | NA | $0.00 |
| | Alisha Davis | | $90.10 | NA | NA | $0.00 |
| | Alison Skidmore | | $229.03 | NA | NA | $0.00 |
| | Alisse Sikes | | $201.37 | NA | NA | $0.00 |
| | Allan Sutker | | $6,887.93 | NA | NA | $0.00 |
| | Allen Gunter | | $11,141.82 | NA | NA | $0.00 |
| | Allison Dobbrow | | $3.46 | NA | NA | $0.00 |
| | Allison McCarthy | | $844.52 | NA | NA | $0.00 |
| | Allyson Kitchel | | $804.71 | NA | NA | $0.00 |
| | Alma Davies | | $4,921.26 | NA | NA | $0.00 |
| | Alpine Group | | $22,500.00 | NA | NA | $0.00 |
| | Alta Kreindler | | $13,260.82 | NA | NA | $0.00 |
| | Amanda Gepson | | $42.25 | NA | NA | $0.00 |
| | Amanda King | | $168.57 | NA | NA | $0.00 |
| | Amanda Rowley | | $200.83 | NA | NA | $0.00 |
| | Amanda Simington | | $2.88 | NA | NA | $0.00 |
| | Amber Johnson | | $19.98 | NA | NA | $0.00 |
| | Amber Trammell | | $99.79 | NA | NA | $0.00 |
| | Amelia Herring | | $4,009.58 | NA | NA | $0.00 |
| | Amy Neiman | | $456.83 | NA | NA | $0.00 |
| | Ana Gomes | | $2,464.94 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Andre Davis | | $3,932.48 | NA | NA | $0.00 |
| | Andrea Christiansen | | $0.62 | NA | NA | $0.00 |
| | Andrea Higgins | | $49.13 | NA | NA | $0.00 |
| | Andrea Holman | | $605.63 | NA | NA | $0.00 |
| | Andrea Hutter | | $305.02 | NA | NA | $0.00 |
| | Andrew Barringer | | $1,221.11 | NA | NA | $0.00 |
| | Andrew Blazek | | $49.46 | NA | NA | $0.00 |
| | Andrew Chaffee | | $491.67 | NA | NA | $0.00 |
| | Andrew Emerson | | $29.16 | NA | NA | $0.00 |
| | Andrew Kervin | | $11.22 | NA | NA | $0.00 |
| | Andrew Kim | | $2,636.42 | NA | NA | $0.00 |
| | Andrew Nofsinger | | $125.42 | NA | NA | $0.00 |
| | Andrew Nordquist | | $2.65 | NA | NA | $0.00 |
| | Andrew Pickholtz | | $8,786.69 | NA | NA | $0.00 |
| | Andrew Root | | $7.56 | NA | NA | $0.00 |
| | Andrew Sleezer | | $2,002.91 | NA | NA | $0.00 |
| | Andrew Stroh | | $3,526.71 | NA | NA | $0.00 |
| | Angela Demille | | $156.06 | NA | NA | $0.00 |
| | Angela Griffith Lima | | $100.24 | NA | NA | $0.00 |
| | Angela Mentz | | $585.77 | NA | NA | $0.00 |
| | Angela Walls | | $814.26 | NA | NA | $0.00 |
| | Angelina Lugo | | $3,991.50 | NA | NA | $0.00 |
| | Anna Mae Grace | | $10,687.18 | NA | NA | $0.00 |
| | Anna Vargo | | $26.82 | NA | NA | $0.00 |
| | Annamaria Mastrocola | | $1,955.33 | NA | NA | $0.00 |
| | Annette Arbel | | $673.02 | NA | NA | $0.00 |
| | Anthony Ferris | | $1,553.64 | NA | NA | $0.00 |
| | Arden Evans | | $11,308.32 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Armond Pestoni | | $533.67 | NA | NA | $0.00 |
| | Arne Van Der Heyde | | $1,129.55 | NA | NA | $0.00 |
| | Arnold Gambill | | $761.73 | NA | NA | $0.00 |
| | Arnold Zippel | | $1,360.64 | NA | NA | $0.00 |
| | Arthur Beauverd | | $933.62 | NA | NA | $0.00 |
| | Arthur Gonzales | | $256.39 | NA | NA | $0.00 |
| | Arthur Melville | | $12,121.20 | NA | NA | $0.00 |
| | Ashley Brown | | $975.42 | NA | NA | $0.00 |
| | Ashley Ross | | $382.48 | NA | NA | $0.00 |
| | Ashok Thota | | $2,483.53 | NA | NA | $0.00 |
| | AT&T Business Servs. | | $506.36 | NA | NA | $0.00 |
| | Atlantic Information Servs. | | $5,000.00 | NA | NA | $0.00 |
| | Audrey Costello | | $1,750.39 | NA | NA | $0.00 |
| | Audrey Diego | | $139.46 | NA | NA | $0.00 |
| | Audwien Elliott | | $604.04 | NA | NA | $0.00 |
| | Ayana Azim | | $460.40 | NA | NA | $0.00 |
| | Barbara Coleman | | $5,906.52 | NA | NA | $0.00 |
| | Barbara Cross-Madrigal | | $2,539.00 | NA | NA | $0.00 |
| | Barbara Keim | | $2,474.21 | NA | NA | $0.00 |
| | Barbara Leone | | $204.42 | NA | NA | $0.00 |
| | Barbara McEachron | | $260.97 | NA | NA | $0.00 |
| | Barbara Perez | | $1,041.52 | NA | NA | $0.00 |
| | Barbara Shapiro | | $11,829.46 | NA | NA | $0.00 |
| | Barbara Swanson | | $3,836.80 | NA | NA | $0.00 |
| | Barry Rosenblatt | | $30.74 | NA | NA | $0.00 |
| | Barry Steed | | $5,994.56 | NA | NA | $0.00 |
| | Bartholomew Castellitto | | $698.87 | NA | NA | $0.00 |
| | Belongia Shapiro & Hines LLP | | $4,000.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ben Brown | | $1,419.07 | NA | NA | $0.00 |
| | Ben Dotson | | $6,722.05 | NA | NA | $0.00 |
| | Ben Sutherland | | $1,236.47 | NA | NA | $0.00 |
| | Benjamin Dickinson | | $583.24 | NA | NA | $0.00 |
| | Benjamin Engebreth | | $1,650.00 | NA | NA | $0.00 |
| | Benjamin Johanson | | $1,027.81 | NA | NA | $0.00 |
| | Benjamin Taylor | | $3,877.35 | NA | NA | $0.00 |
| | Benson Wong | | $100.25 | NA | NA | $0.00 |
| | Bernard Hussman | | $1,383.63 | NA | NA | $0.00 |
| | Beth Hauptle | | $309.64 | NA | NA | $0.00 |
| | Beth McGuire | | $1,914.20 | NA | NA | $0.00 |
| | Beth Rubinstein | | $0.15 | NA | NA | $0.00 |
| | Bette Sprague | | $2,382.49 | NA | NA | $0.00 |
| | Bettie Hutson | | $31.53 | NA | NA | $0.00 |
| | Betty Asher | | $11,969.91 | NA | NA | $0.00 |
| | Betty Milroy | | $14,103.11 | NA | NA | $0.00 |
| | Beverley McDermott | | $379.49 | NA | NA | $0.00 |
| | Bhima Rao | | $11,498.36 | NA | NA | $0.00 |
| | Bill Cobb | | $2.14 | NA | NA | $0.00 |
| | Bill Hockridge | | $152.71 | NA | NA | $0.00 |
| | Billie Stark | | $266.01 | NA | NA | $0.00 |
| | Blake Pitchford | | $93.40 | NA | NA | $0.00 |
| | Bob McNeal | | $2,095.09 | NA | NA | $0.00 |
| | Bobbie Willis | | $266.01 | NA | NA | $0.00 |
| | Bongseok Suh | | $2,929.35 | NA | NA | $0.00 |
| | Bonnie Prusak | | $523.26 | NA | NA | $0.00 |
| | Brad Dennis | | $3,894.55 | NA | NA | $0.00 |
| | Bradley Barket | | $503.61 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bradley Burgon | | $28.13 | NA | NA | $0.00 |
| | Bradley Chadez | | $633.43 | NA | NA | $0.00 |
| | Bradley Tucker | | $680.19 | NA | NA | $0.00 |
| | Bradley Zimmer | | $1,264.05 | NA | NA | $0.00 |
| | Brandon Newman | | $1,105.48 | NA | NA | $0.00 |
| | Brenda Stewart | | $2,774.95 | NA | NA | $0.00 |
| | Brent Jones | | $2.58 | NA | NA | $0.00 |
| | Brent Llora | | $1,271.95 | NA | NA | $0.00 |
| | Brent Randall | | $1,642.24 | NA | NA | $0.00 |
| | Bret Gilsdorf | | $977.93 | NA | NA | $0.00 |
| | Bret Hrbek | | $84.68 | NA | NA | $0.00 |
| | Brian Fahselt | | $2,479.32 | NA | NA | $0.00 |
| | Brian Ford | | $13,359.19 | NA | NA | $0.00 |
| | Brian Gutknecht | | $3,279.73 | NA | NA | $0.00 |
| | Brian Hardwick | | $37.74 | NA | NA | $0.00 |
| | Brian Kleinfeldt | | $1,716.61 | NA | NA | $0.00 |
| | Brian Nordschow | | $9,157.91 | NA | NA | $0.00 |
| | Brian Reister | | $31.45 | NA | NA | $0.00 |
| | Brian Ross | | $0.25 | NA | NA | $0.00 |
| | Brian Shannon | | $1.24 | NA | NA | $0.00 |
| | Brian Tesar | | $2.72 | NA | NA | $0.00 |
| | Brian Walsh | | $1,769.61 | NA | NA | $0.00 |
| | Brian Warner | | $18,893.24 | NA | NA | $0.00 |
| | Brian Weger | | $164.16 | NA | NA | $0.00 |
| | Britta Riley | | $2,969.61 | NA | NA | $0.00 |
| | Bronson Hall | | $754.57 | NA | NA | $0.00 |
| | Brook Leonard | | $351.15 | NA | NA | $0.00 |
| | Bruce Gibbons | | $954.04 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bruce Pollock | | $235.26 | NA | NA | $0.00 |
| | Bruce Winning | | $419.06 | NA | NA | $0.00 |
| | Bryan Gibson | | $487.35 | NA | NA | $0.00 |
| | Bryan McFarland | | $4,365.99 | NA | NA | $0.00 |
| | Bryan Ripka | | $4,281.32 | NA | NA | $0.00 |
| | Bryna Strathmann | | $48.06 | NA | NA | $0.00 |
| | Burt Weiss | | $13,648.83 | NA | NA | $0.00 |
| | C. Rick Harter | | $7,225.98 | NA | NA | $0.00 |
| | C.B. Printing | | $103.79 | NA | NA | $0.00 |
| | Cameo Hill | | $112.55 | NA | NA | $0.00 |
| | Camille Schenkel | | $9,410.54 | NA | NA | $0.00 |
| | Capron Levine | | $2,764.58 | NA | NA | $0.00 |
| | Cari Keener | | $122.40 | NA | NA | $0.00 |
| | Carl Campos | | $545.82 | NA | NA | $0.00 |
| | Carl Hites Jr | | $15,679.03 | NA | NA | $0.00 |
| | Carl Johnson | | $1,919.61 | NA | NA | $0.00 |
| | Carl Treleaven | | $2,294.36 | NA | NA | $0.00 |
| | Carla White | | $250.10 | NA | NA | $0.00 |
| | Carlos Julio Gonzalez | | $97.59 | NA | NA | $0.00 |
| | Carmen Blanco | | $833.59 | NA | NA | $0.00 |
| | Carol Berinato | | $12,809.00 | NA | NA | $0.00 |
| | Carol Clopton | | $62.29 | NA | NA | $0.00 |
| | Carol Coye Benson | | $85.02 | NA | NA | $0.00 |
| | Carol D`Angelo | | $21,960.57 | NA | NA | $0.00 |
| | Carol Hemingway | | $53.39 | NA | NA | $0.00 |
| | Carol Kay | | $1.69 | NA | NA | $0.00 |
| | Carol Powell | | $1,520.56 | NA | NA | $0.00 |
| | Carol Rollins | | $1,170.63 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Carol Yost | | $302.42 | NA | NA | $0.00 |
| | Carole Okolowicz | | $1,281.36 | NA | NA | $0.00 |
| | Caroline Haefling | | $2,399.13 | NA | NA | $0.00 |
| | Caroline Kollar | | $2,627.42 | NA | NA | $0.00 |
| | Carolyn Firmin | | $1,113.68 | NA | NA | $0.00 |
| | Carolyn Norris | | $3.36 | NA | NA | $0.00 |
| | Carolyn Zareski | | $16,625.87 | NA | NA | $0.00 |
| | Carolyne Challice | | $138.50 | NA | NA | $0.00 |
| | Carrol Ehrhart | | $3,288.95 | NA | NA | $0.00 |
| | Carrriann Apple | | $879.40 | NA | NA | $0.00 |
| | Casey Schiefelbein | | $302.28 | NA | NA | $0.00 |
| | Cassandra Carra | | $129.33 | NA | NA | $0.00 |
| | Catharine Kalin | | $449.23 | NA | NA | $0.00 |
| | Catherine Stauber | | $6.88 | NA | NA | $0.00 |
| | Catherine Weitzenkorn | | $0.28 | NA | NA | $0.00 |
| | Cathy Greenwald | | $973.68 | NA | NA | $0.00 |
| | Cathy Kamhi | | $2,005.02 | NA | NA | $0.00 |
| | CDW Direct LLC | | $12,449.51 | NA | NA | $0.00 |
| | Cecilia Ashburn | | $0.47 | NA | NA | $0.00 |
| | Chad Brennan | | $4,722.29 | NA | NA | $0.00 |
| | Chad Mitsdarffer | | $2,313.51 | NA | NA | $0.00 |
| | Chandra Davis | | $0.83 | NA | NA | $0.00 |
| | Chandrasekhara Nath | | $7,711.65 | NA | NA | $0.00 |
| | Chanel Clifford | | $3.18 | NA | NA | $0.00 |
| | Chanika Brown | | $1,068.16 | NA | NA | $0.00 |
| | Charles Anderson | | $1,683.52 | NA | NA | $0.00 |
| | Charles Banks-Altekruse | | $978.42 | NA | NA | $0.00 |
| | Charles Covill | | $125.26 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Charles Niemeier | | $0.62 | NA | NA | $0.00 |
| | Charles Stubbs | | $247.59 | NA | NA | $0.00 |
| | Charles Wright | | $5,665.07 | NA | NA | $0.00 |
| | Charlotte Nowak | | $295.89 | NA | NA | $0.00 |
| | Cheree Diaz | | $2,174.50 | NA | NA | $0.00 |
| | Cheryl Ford | | $12,796.76 | NA | NA | $0.00 |
| | Cheryl Gelatt | | $16.87 | NA | NA | $0.00 |
| | Cheryl Graham | | $2,490.67 | NA | NA | $0.00 |
| | Cheryl Idle | | $22.62 | NA | NA | $0.00 |
| | Cheryl Nash | | $0.21 | NA | NA | $0.00 |
| | Cheryl Ridge | | $1,080.21 | NA | NA | $0.00 |
| | Chris Bassett | | $337.09 | NA | NA | $0.00 |
| | Chris Favo | | $2,651.44 | NA | NA | $0.00 |
| | Chris Madrid | | $2.03 | NA | NA | $0.00 |
| | Chris Schultz | | $907.74 | NA | NA | $0.00 |
| | Christiane Fischer | | $5,614.40 | NA | NA | $0.00 |
| | Christina Keller-McComas | | $1,440.04 | NA | NA | $0.00 |
| | Christina Ochs | | $2,883.72 | NA | NA | $0.00 |
| | Christine Berkefelt | | $13,038.92 | NA | NA | $0.00 |
| | Christine Channing | | $4,986.56 | NA | NA | $0.00 |
| | Christine Freeman | | $4,017.65 | NA | NA | $0.00 |
| | Christine Harbin | | $502.28 | NA | NA | $0.00 |
| | Christine Shaffer | | $1.90 | NA | NA | $0.00 |
| | Christine Varian | | $205.09 | NA | NA | $0.00 |
| | Christopher Jackson | | $874.33 | NA | NA | $0.00 |
| | Christopher McNabb | | $1,380.61 | NA | NA | $0.00 |
| | Christopher Palmer | | $8,421.28 | NA | NA | $0.00 |
| | Christopher Reeves | | $0.57 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Christopher Thompson | | $6.02 | NA | NA | $0.00 |
| | Christopher Waits | | $45.33 | NA | NA | $0.00 |
| | Chrystal Wells | | $266.01 | NA | NA | $0.00 |
| | Claire Brenneman McMillan | | $5,680.61 | NA | NA | $0.00 |
| | Clare Miller | | $441.04 | NA | NA | $0.00 |
| | Clark Grove | | $14,293.96 | NA | NA | $0.00 |
| | Claude Rolo | | $19,132.18 | NA | NA | $0.00 |
| | Claude-Andree Louissaint | | $5,059.12 | NA | NA | $0.00 |
| | Clay Allen | | $17.79 | NA | NA | $0.00 |
| | Clay Hawkley | | $2,218.81 | NA | NA | $0.00 |
| | Clifford Miller | | $616.93 | NA | NA | $0.00 |
| | Clinton Southard | | $1,811.70 | NA | NA | $0.00 |
| | CMC | | $16,452.26 | NA | NA | $0.00 |
| | Cogent Commc'ns | | $1,000.00 | NA | NA | $0.00 |
| | Colin Quinn | | $44.69 | NA | NA | $0.00 |
| | Colleen Lindow | | $209.98 | NA | NA | $0.00 |
| | Commonwealth Edison | | $1,784.24 | NA | NA | $0.00 |
| | Connie Bingman | | $452.00 | NA | NA | $0.00 |
| | Connie Trebing | | $1,841.27 | NA | NA | $0.00 |
| | Constance Irons | | $54.58 | NA | NA | $0.00 |
| | Courtney Henry | | $16.99 | NA | NA | $0.00 |
| | Coventry Health Care | | $17,071,916.5 | NA | NA | $0.00 |
| | Craig Fry | | $2,773.60 | NA | NA | $0.00 |
| | Craig Hanway | | $9,368.63 | NA | NA | $0.00 |
| | Craig Heller | | $104.08 | NA | NA | $0.00 |
| | Craig McCloud | | $2,274.39 | NA | NA | $0.00 |
| | Craig Verwers | | $17,365.77 | NA | NA | $0.00 |
| | Cristina Cobar | | $1,139.24 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cristine Ferguson | | $2,798.91 | NA | NA | $0.00 |
| | Cristine Montalvo | | $44.50 | NA | NA | $0.00 |
| | Crystal Goodhall | | $1,564.89 | NA | NA | $0.00 |
| | Cuauhtemoc Rochin | | $1,134.48 | NA | NA | $0.00 |
| | Curt Wilson | | $131.00 | NA | NA | $0.00 |
| | Curtis Charles | | $3,153.83 | NA | NA | $0.00 |
| | Curtis Haley | | $5,416.69 | NA | NA | $0.00 |
| | Curtis Harris | | $0.55 | NA | NA | $0.00 |
| | Cynthia McCaffety | | $51.31 | NA | NA | $0.00 |
| | Cynthia Patterson | | $970.94 | NA | NA | $0.00 |
| | Cynthia Swann | | $1,527.18 | NA | NA | $0.00 |
| | Da Yang Yu | | $9,274.36 | NA | NA | $0.00 |
| | Dai Le | | $360.30 | NA | NA | $0.00 |
| | Dale Lindsay | | $19,516.30 | NA | NA | $0.00 |
| | Dale Lonsford | | $13,207.56 | NA | NA | $0.00 |
| | Dale Payton-Engle | | $14,000.63 | NA | NA | $0.00 |
| | Dale Teribery | | $2.75 | NA | NA | $0.00 |
| | Dale West | | $0.74 | NA | NA | $0.00 |
| | Damon Duncan | | $144.62 | NA | NA | $0.00 |
| | Dana Henry | | $2.42 | NA | NA | $0.00 |
| | Daniel Brawley | | $83.57 | NA | NA | $0.00 |
| | Daniel Davidson | | $2.31 | NA | NA | $0.00 |
| | Daniel Edelstein | | $1,381.55 | NA | NA | $0.00 |
| | Daniel Ellis | | $49.57 | NA | NA | $0.00 |
| | Daniel Fitzsimmons | | $28,964.24 | NA | NA | $0.00 |
| | Daniel Harris | | $477.10 | NA | NA | $0.00 |
| | Daniel Jenny | | $783.77 | NA | NA | $0.00 |
| | Daniel Leon | | $993.38 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Daniel Lind | | $1,416.49 | NA | NA | $0.00 |
| | Daniel Meaux | | $5,961.76 | NA | NA | $0.00 |
| | Daniel Ormsby | | $6,496.74 | NA | NA | $0.00 |
| | Daniel Pleasant | | $3,020.22 | NA | NA | $0.00 |
| | Daniel Winckler | | $1.07 | NA | NA | $0.00 |
| | Daniel Young | | $21,692.18 | NA | NA | $0.00 |
| | Danna Brunner | | $15.47 | NA | NA | $0.00 |
| | Darell Roberson | | $491.19 | NA | NA | $0.00 |
| | Darin Riddles | | $1,837.75 | NA | NA | $0.00 |
| | Darrell Kay | | $1.69 | NA | NA | $0.00 |
| | Darren Butler | | $0.67 | NA | NA | $0.00 |
| | Darryl Ehlert | | $2,156.56 | NA | NA | $0.00 |
| | Darthea Brown | | $10.06 | NA | NA | $0.00 |
| | David Avella | | $226.12 | NA | NA | $0.00 |
| | David Beasley | | $1,925.80 | NA | NA | $0.00 |
| | David Bedingfield | | $4,460.67 | NA | NA | $0.00 |
| | David Bogstad | | $763.48 | NA | NA | $0.00 |
| | David Calvert | | $39.40 | NA | NA | $0.00 |
| | David Castello | | $2,912.58 | NA | NA | $0.00 |
| | David Clarke | | $167.41 | NA | NA | $0.00 |
| | David Coleman | | $0.05 | NA | NA | $0.00 |
| | David Cox | | $1,005.58 | NA | NA | $0.00 |
| | David Dunlap | | $1.47 | NA | NA | $0.00 |
| | David Formby | | $2.60 | NA | NA | $0.00 |
| | David Fox | | $1.41 | NA | NA | $0.00 |
| | David Gaddis | | $37.85 | NA | NA | $0.00 |
| | David Gamburg | | $0.12 | NA | NA | $0.00 |
| | David Hale | | $233.34 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David Hamm | | $1,220.39 | NA | NA | $0.00 |
| | David Hightower | | $55.85 | NA | NA | $0.00 |
| | David Hiley | | $498.26 | NA | NA | $0.00 |
| | David Huelsman | | $299.95 | NA | NA | $0.00 |
| | David Kroft | | $2.14 | NA | NA | $0.00 |
| | David Krogdahl | | $14,762.88 | NA | NA | $0.00 |
| | David Landis | | $78.58 | NA | NA | $0.00 |
| | David Lee | | $2,006.71 | NA | NA | $0.00 |
| | David Metcalfe | | $5,990.81 | NA | NA | $0.00 |
| | David Moats | | $285.92 | NA | NA | $0.00 |
| | David Nelson | | $16,907.96 | NA | NA | $0.00 |
| | David Orton | | $5,877.51 | NA | NA | $0.00 |
| | David Parker | | $52.13 | NA | NA | $0.00 |
| | David Philofsky | | $11,579.91 | NA | NA | $0.00 |
| | David Rees | | $1,869.90 | NA | NA | $0.00 |
| | David Rutberg | | $0.02 | NA | NA | $0.00 |
| | David Schmoldt | | $1,010.95 | NA | NA | $0.00 |
| | David Simpson | | $71.08 | NA | NA | $0.00 |
| | David Snyder | | $4.06 | NA | NA | $0.00 |
| | David Spencer | | $14,396.61 | NA | NA | $0.00 |
| | David Taylor | | $2,664.35 | NA | NA | $0.00 |
| | David Thompson | | $19.24 | NA | NA | $0.00 |
| | David Volz | | $0.01 | NA | NA | $0.00 |
| | David Warren | | $1,775.12 | NA | NA | $0.00 |
| | David Wellfare | | $2,479.01 | NA | NA | $0.00 |
| | Dawn Reed | | $1,065.92 | NA | NA | $0.00 |
| | De Anna Mirzadegan | | $2,264.18 | NA | NA | $0.00 |
| | Deana Stewart | | $0.02 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Deborah Bain | | $1,286.39 | NA | NA | $0.00 |
| | Deborah L Dean | | $337.77 | NA | NA | $0.00 |
| | Deborah Trout | | $1,499.51 | NA | NA | $0.00 |
| | Debra Carp | | $7,016.51 | NA | NA | $0.00 |
| | Debra Govostes | | $16.95 | NA | NA | $0.00 |
| | Debra Hurst | | $94.85 | NA | NA | $0.00 |
| | Debra Karash | | $935.19 | NA | NA | $0.00 |
| | Deidra Hartman | | $7,594.19 | NA | NA | $0.00 |
| | Delino Jermanon | | $930.94 | NA | NA | $0.00 |
| | Dell Fin. Servs. | | $8,953.04 | NA | NA | $0.00 |
| | Demetres Ventouras | | $1,440.70 | NA | NA | $0.00 |
| | Den Dex | | $330.41 | NA | NA | $0.00 |
| | Dena Taylor | | $796.87 | NA | NA | $0.00 |
| | Denise Mellerup | | $35.65 | NA | NA | $0.00 |
| | Denise Salmon | | $0.14 | NA | NA | $0.00 |
| | Dennis Fischer | | $23.58 | NA | NA | $0.00 |
| | Dennis Howard | | $1,523.60 | NA | NA | $0.00 |
| | Dennis Malanga | | $280.37 | NA | NA | $0.00 |
| | Dennis McCarthy | | $36.84 | NA | NA | $0.00 |
| | Dennis Nelson | | $557.41 | NA | NA | $0.00 |
| | Dennis Schaefer | | $5,058.84 | NA | NA | $0.00 |
| | Derek Morgan | | $386.71 | NA | NA | $0.00 |
| | Desiree Farmer | | $881.33 | NA | NA | $0.00 |
| | Devon Reddingius | | $511.83 | NA | NA | $0.00 |
| | Dexter Patterson | | $11.77 | NA | NA | $0.00 |
| | Diana Austin | | $10,453.85 | NA | NA | $0.00 |
| | Diane Forbes | | $789.25 | NA | NA | $0.00 |
| | Dianne Heyn | | $11,083.36 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dido Galang | | $12,449.14 | NA | NA | $0.00 |
| | Diego Cadenas | | $3.29 | NA | NA | $0.00 |
| | Dimitri Nikouline | | $371.42 | NA | NA | $0.00 |
| | Dimosthenis Katsis | | $1,265.09 | NA | NA | $0.00 |
| | Dineshchandra Shah | | $3,749.34 | NA | NA | $0.00 |
| | Dionisio Roman Jr | | $51.19 | NA | NA | $0.00 |
| | Dionisios Pagoulatos | | $962.68 | NA | NA | $0.00 |
| | Dixie Simmons | | $2,906.09 | NA | NA | $0.00 |
| | Dolores Polk | | $1,355.12 | NA | NA | $0.00 |
| | Don Desonier | | $0.13 | NA | NA | $0.00 |
| | Donald Brewer | | $1,238.40 | NA | NA | $0.00 |
| | Donald Warren | | $7,929.70 | NA | NA | $0.00 |
| | Donald Wolcott | | $8,848.07 | NA | NA | $0.00 |
| | Donald Wood | | $1,751.55 | NA | NA | $0.00 |
| | Donna Brown | | $2,459.35 | NA | NA | $0.00 |
| | Donna Christianson | | $1,143.84 | NA | NA | $0.00 |
| | Donna Corfe | | $29.52 | NA | NA | $0.00 |
| | Donna Decesare | | $0.39 | NA | NA | $0.00 |
| | Donna Snyder | | $3.85 | NA | NA | $0.00 |
| | Donna Washington | | $156.33 | NA | NA | $0.00 |
| | Doreen Solomon | | $323.14 | NA | NA | $0.00 |
| | Doris Simpkins | | $5.15 | NA | NA | $0.00 |
| | Dorothy Pinckney | | $419.07 | NA | NA | $0.00 |
| | Dorsey Kindler, Jr. | | $15,260.10 | NA | NA | $0.00 |
| | Doug Dohring | | $0.66 | NA | NA | $0.00 |
| | Doug Foucault | | $17.21 | NA | NA | $0.00 |
| | Douglas Cannon | | $148.24 | NA | NA | $0.00 |
| | Douglas Hirsch | | $816.89 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Douglas Kahn | | $1,643.72 | NA | NA | $0.00 |
| | Douglas Matthew Ghertner | | NA | NA | NA | $0.00 |
| | Douglas Morgan | | $76.03 | NA | NA | $0.00 |
| | Douglas Tanner | | $4,121.55 | NA | NA | $0.00 |
| | Douglas Watson | | $3,912.57 | NA | NA | $0.00 |
| | Douglas Weaver | | $9,979.95 | NA | NA | $0.00 |
| | Dow Jones & Co. | | $1,250.00 | NA | NA | $0.00 |
| | Dudley Kenworthy | | $61.54 | NA | NA | $0.00 |
| | Dusty Schiefelbein | | $654.19 | NA | NA | $0.00 |
| | Edgar Santiago | | $0.08 | NA | NA | $0.00 |
| | Edmund Maguire | | $764.72 | NA | NA | $0.00 |
| | Edward Alkire | | $3,253.26 | NA | NA | $0.00 |
| | Edward Nenonen | | $6,519.72 | NA | NA | $0.00 |
| | Edward Popovich | | $9,607.75 | NA | NA | $0.00 |
| | Edward Varian Jr | | $122.29 | NA | NA | $0.00 |
| | Edwin Dhaens | | $853.42 | NA | NA | $0.00 |
| | Edwin Tiu | | $3,101.17 | NA | NA | $0.00 |
| | Eileen O'Brien | | $468.59 | NA | NA | $0.00 |
| | Eileen Sheets | | $551.19 | NA | NA | $0.00 |
| | Elena Campili-Cole | | $77.56 | NA | NA | $0.00 |
| | Elizabeth Berlin | | $1.07 | NA | NA | $0.00 |
| | Elizabeth Elwell | | $1,547.95 | NA | NA | $0.00 |
| | Elizabeth Garcia | | $21.82 | NA | NA | $0.00 |
| | Elizabeth Harris | | $1,285.76 | NA | NA | $0.00 |
| | Elizabeth Hawley | | $0.86 | NA | NA | $0.00 |
| | Elizabeth Porter | | $9,341.79 | NA | NA | $0.00 |
| | Elizabeth Sternberg | | $10,117.19 | NA | NA | $0.00 |
| | Elizabeth Williams | | $1,111.16 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ellen Blau | | $34.54 | NA | NA | $0.00 |
| | Ellen Sandles | | $1,302.66 | NA | NA | $0.00 |
| | Ellyn Kohrs | | $1,384.50 | NA | NA | $0.00 |
| | Emily Saylor | | $49.91 | NA | NA | $0.00 |
| | Emily Votruba | | $2.86 | NA | NA | $0.00 |
| | Enterprise Wizard | | $8,531.00 | NA | NA | $0.00 |
| | Equinix, Inc. | | $15,646.70 | NA | NA | $0.00 |
| | Eric Augustine | | $24.50 | NA | NA | $0.00 |
| | Eric Chan | | $5,524.98 | NA | NA | $0.00 |
| | Eric Eslich | | $4,909.88 | NA | NA | $0.00 |
| | Eric Lemons | | $16,906.67 | NA | NA | $0.00 |
| | Eric Mueller | | $175.50 | NA | NA | $0.00 |
| | Eric O'Bannon | | $979.69 | NA | NA | $0.00 |
| | Eric Saltzman | | $3,022.31 | NA | NA | $0.00 |
| | Erica Chen | | $149.85 | NA | NA | $0.00 |
| | Erik Tanouye | | $1,169.67 | NA | NA | $0.00 |
| | Erika Lloyd | | $6,109.59 | NA | NA | $0.00 |
| | Erika Reed | | $3,033.58 | NA | NA | $0.00 |
| | Erika Witler | | $314.26 | NA | NA | $0.00 |
| | Erin Bast | | $727.22 | NA | NA | $0.00 |
| | Erin Glover | | $189.03 | NA | NA | $0.00 |
| | Erin Kantola | | $2,171.75 | NA | NA | $0.00 |
| | Erlinda Bearman | | $19,708.56 | NA | NA | $0.00 |
| | Erna Patterson | | $1,725.62 | NA | NA | $0.00 |
| | Ernest Riefenhauser | | $2,333.46 | NA | NA | $0.00 |
| | Esther McClellan | | $34.68 | NA | NA | $0.00 |
| | Eva Ochs | | $6,054.66 | NA | NA | $0.00 |
| | Evalani Tuatoo | | $0.04 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Evelyn Petersen | | $2,636.35 | NA | NA | $0.00 |
| | Fernando Ochoa | | $1,292.39 | NA | NA | $0.00 |
| | Flexright a/k/a Workable | | $315,037.50 | NA | NA | $0.00 |
| | Frank Matulich | | $10,687.44 | NA | NA | $0.00 |
| | Frank Rogers | | $5,841.43 | NA | NA | $0.00 |
| | Franklin Nehs | | $26.29 | NA | NA | $0.00 |
| | Fred Favetta | | $13.81 | NA | NA | $0.00 |
| | Fred Jacobs | | $561.52 | NA | NA | $0.00 |
| | Frederick Fix | | $8,736.62 | NA | NA | $0.00 |
| | FTPS Holding LLC | | $15,424.09 | NA | NA | $0.00 |
| | Gabriel Gonzalez | | $632.96 | NA | NA | $0.00 |
| | Gabriel Topete | | $298.60 | NA | NA | $0.00 |
| | Gabriel Vergara | | $2,710.52 | NA | NA | $0.00 |
| | Gabriel Zichermann | | $21.23 | NA | NA | $0.00 |
| | Gabrielle Gagnon | | $4,932.66 | NA | NA | $0.00 |
| | Gail Grabowski | | $0.25 | NA | NA | $0.00 |
| | Gail Gresham | | $6,579.16 | NA | NA | $0.00 |
| | Galina Rabinovich | | $2.52 | NA | NA | $0.00 |
| | Gareld Bilyew | | $2,844.74 | NA | NA | $0.00 |
| | Garnie Drinnon II | | $229.74 | NA | NA | $0.00 |
| | Garret Barry | | $5.56 | NA | NA | $0.00 |
| | Garry Duncan | | $6,025.72 | NA | NA | $0.00 |
| | Gary Ackerman | | $18,309.21 | NA | NA | $0.00 |
| | Gary Baldwin | | $0.10 | NA | NA | $0.00 |
| | Gary Boyer | | $13,673.44 | NA | NA | $0.00 |
| | Gary Brumby | | $17,373.55 | NA | NA | $0.00 |
| | Gary Carson | | $64.54 | NA | NA | $0.00 |
| | Gary Corder | | $623.49 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gary Gantner | | $19,781.76 | NA | NA | $0.00 |
| | Gary Jackson | | $8.61 | NA | NA | $0.00 |
| | Gary Kerr | | $29.06 | NA | NA | $0.00 |
| | Gary Matsumoto | | $2,951.87 | NA | NA | $0.00 |
| | Gary Testa | | $111.22 | NA | NA | $0.00 |
| | Gayle Pinn | | $142.23 | NA | NA | $0.00 |
| | GE Capital | | $2,937.44 | NA | NA | $0.00 |
| | Gene Heupel | | $786.76 | NA | NA | $0.00 |
| | Gene Shin | | $2,066.85 | NA | NA | $0.00 |
| | George Alfonso | | $1,351.43 | NA | NA | $0.00 |
| | George Herndon | | $32.37 | NA | NA | $0.00 |
| | George Long | | $376.09 | NA | NA | $0.00 |
| | George Marrone | | $593.64 | NA | NA | $0.00 |
| | George Scott | | $4,149.65 | NA | NA | $0.00 |
| | Georgeann Wellfare | | $2,159.61 | NA | NA | $0.00 |
| | Georgene Whipkey | | $421.78 | NA | NA | $0.00 |
| | Gerald Radke | | $17.28 | NA | NA | $0.00 |
| | Gerald Talavera | | $4,718.45 | NA | NA | $0.00 |
| | Geri Lupariello | | $12,017.86 | NA | NA | $0.00 |
| | Glenn Fielitz | | $1,283.37 | NA | NA | $0.00 |
| | Global Crossing | | $9,772.64 | NA | NA | $0.00 |
| | Gloricel Rosario | | $99.77 | NA | NA | $0.00 |
| | Greggory McFarlyn | | $2,050.15 | NA | NA | $0.00 |
| | Gregory Barton | | $1,005.92 | NA | NA | $0.00 |
| | Gregory Corliss | | $1,021.81 | NA | NA | $0.00 |
| | Gregory Hospelhorn | | $3,807.00 | NA | NA | $0.00 |
| | Gregory Ness | | $12,808.55 | NA | NA | $0.00 |
| | Gregory Onstott | | $9.06 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gregory Perez | | $7.66 | NA | NA | $0.00 |
| | Gregory Pisarski | | $3,529.26 | NA | NA | $0.00 |
| | Gregory Swayne | | $3,046.50 | NA | NA | $0.00 |
| | Gregory Wood | | $7,107.70 | NA | NA | $0.00 |
| | Gretchen Anderson | | $143.37 | NA | NA | $0.00 |
| | Gretchen Doerner | | $4,120.43 | NA | NA | $0.00 |
| | Guangbin Liu | | $2,056.43 | NA | NA | $0.00 |
| | Gwendolyn Burke | | $0.69 | NA | NA | $0.00 |
| | Haleh Hatami | | $521.66 | NA | NA | $0.00 |
| | Harlan Talley | | $1.61 | NA | NA | $0.00 |
| | Harold Seaman | | $169.12 | NA | NA | $0.00 |
| | Harvey Pillersdorf | | $3,714.57 | NA | NA | $0.00 |
| | He Huang | | $243.78 | NA | NA | $0.00 |
| | Heather Swindall | | $4.42 | NA | NA | $0.00 |
| | Hector Ramos | | $131.52 | NA | NA | $0.00 |
| | Heide Rendleman | | $5,971.91 | NA | NA | $0.00 |
| | Helen Gremler | | $7,732.44 | NA | NA | $0.00 |
| | Helen Polyak | | $1.42 | NA | NA | $0.00 |
| | Helen Walker | | $8,126.64 | NA | NA | $0.00 |
| | Helene Bergman-Carlson | | $95.30 | NA | NA | $0.00 |
| | Heng Lee | | $1,959.24 | NA | NA | $0.00 |
| | Henrique Ceribelli | | $250.84 | NA | NA | $0.00 |
| | Henry Renaud | | $807.16 | NA | NA | $0.00 |
| | Hipskind Tech. Solutions Group | | $343.18 | NA | NA | $0.00 |
| | Holly Wotherspoon | | $457.46 | NA | NA | $0.00 |
| | Howard Jiang | | $538.28 | NA | NA | $0.00 |
| | Hugh Macpherson | | $174.94 | NA | NA | $0.00 |
| | Huong Le | | $11,216.65 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ian Howell | | $516.49 | NA | NA | $0.00 |
| | Ida Ziewacz | | $1,684.43 | NA | NA | $0.00 |
| | Ilja Kraske | | $18,371.43 | NA | NA | $0.00 |
| | Impact Networking | | $18,783.81 | NA | NA | $0.00 |
| | Intelius | | $607.50 | NA | NA | $0.00 |
| | Interactive Data Real-Time Servs. | | $4,000.00 | NA | NA | $0.00 |
| | Irene Kitzman | | $50.74 | NA | NA | $0.00 |
| | Irene Mees | | $3,112.02 | NA | NA | $0.00 |
| | Irit Levy | | $19,187.72 | NA | NA | $0.00 |
| | Iron Mountain | | $1,443.62 | NA | NA | $0.00 |
| | Isa Gucciardi | | $1,458.34 | NA | NA | $0.00 |
| | Isamu Koji | | $276.16 | NA | NA | $0.00 |
| | ISU Financial Services | | $270,049.45 | NA | NA | $0.00 |
| | Jack Dill | | $4,768.40 | NA | NA | $0.00 |
| | Jackson Loo | | $1,250.57 | NA | NA | $0.00 |
| | Jacob Poon | | $17,987.43 | NA | NA | $0.00 |
| | Jacquelin Hendrex | | $7,664.24 | NA | NA | $0.00 |
| | James B. Coles | | $0.62 | NA | NA | $0.00 |
| | James Baker | | $13,327.43 | NA | NA | $0.00 |
| | James Battaglia | | $0.44 | NA | NA | $0.00 |
| | James Beene | | $3,712.21 | NA | NA | $0.00 |
| | James Beylotte | | $308.90 | NA | NA | $0.00 |
| | James Braunwarth | | $2,989.02 | NA | NA | $0.00 |
| | James Cannon | | $449.70 | NA | NA | $0.00 |
| | James Chicoine | | $257.74 | NA | NA | $0.00 |
| | James Cummings | | $9,289.29 | NA | NA | $0.00 |
| | James F Walls | | $23.45 | NA | NA | $0.00 |
| | James Fields | | $6,366.79 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | James Fleming | | $8,103.97 | NA | NA | $0.00 |
| | James Herring | | $3,013.70 | NA | NA | $0.00 |
| | James Hudson | | $5,190.67 | NA | NA | $0.00 |
| | James Hundertmark | | $3.49 | NA | NA | $0.00 |
| | James Lacock III | | $4,506.71 | NA | NA | $0.00 |
| | James Mack | | $2,308.62 | NA | NA | $0.00 |
| | James Mallinson | | $1,513.39 | NA | NA | $0.00 |
| | James McDade | | $1,665.25 | NA | NA | $0.00 |
| | James Michal | | $1,273.72 | NA | NA | $0.00 |
| | James Moody | | $5,077.58 | NA | NA | $0.00 |
| | James Nelson | | $220.80 | NA | NA | $0.00 |
| | James Poon | | $2,967.28 | NA | NA | $0.00 |
| | James Simmons | | $2,345.22 | NA | NA | $0.00 |
| | James Smith | | $91.09 | NA | NA | $0.00 |
| | James Weber | | $6,251.35 | NA | NA | $0.00 |
| | Jamie Dentino | | $17.92 | NA | NA | $0.00 |
| | Jana Dubke | | $14,812.28 | NA | NA | $0.00 |
| | Jana Fly | | $57.41 | NA | NA | $0.00 |
| | Jane Chen | | $4,165.08 | NA | NA | $0.00 |
| | Jane Zwisler | | $12,001.72 | NA | NA | $0.00 |
| | Janelle Haubach | | $1,125.91 | NA | NA | $0.00 |
| | Janet Comfort | | $225.76 | NA | NA | $0.00 |
| | Janet Greenwood | | $11,054.85 | NA | NA | $0.00 |
| | Janet Peele | | $17,176.78 | NA | NA | $0.00 |
| | Janet Weathers | | $14,060.84 | NA | NA | $0.00 |
| | Janis Hill | | $1,782.20 | NA | NA | $0.00 |
| | Jaris Regier | | $2,981.96 | NA | NA | $0.00 |
| | Jason Baker | | $9,095.56 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jason King | | $884.58 | NA | NA | $0.00 |
| | Jason Pardo | | $2,953.86 | NA | NA | $0.00 |
| | Jason Pieszala | | $2,143.21 | NA | NA | $0.00 |
| | Jason Rayburn | | $9,001.43 | NA | NA | $0.00 |
| | Jason Regier | | $10,668.73 | NA | NA | $0.00 |
| | Jason Wallace | | $1,658.36 | NA | NA | $0.00 |
| | Jason Wert | | $139.69 | NA | NA | $0.00 |
| | Jason Williams | | $798.25 | NA | NA | $0.00 |
| | Jay Johnston | | $800.37 | NA | NA | $0.00 |
| | Jay Rice | | $8,376.75 | NA | NA | $0.00 |
| | Jay Thomas | | $1.12 | NA | NA | $0.00 |
| | Jay Weinfuss | | $170.35 | NA | NA | $0.00 |
| | Jayne Reiter | | $5,099.40 | NA | NA | $0.00 |
| | Jean Brinkman | | $80.85 | NA | NA | $0.00 |
| | Jean Eisel | | $633.55 | NA | NA | $0.00 |
| | Jean-Jacques Mulleneaux | | $14.46 | NA | NA | $0.00 |
| | Jeanne Melvin | | $2,912.56 | NA | NA | $0.00 |
| | Jeanne O'Dea | | $396.16 | NA | NA | $0.00 |
| | Jeannie Elias | | $95.07 | NA | NA | $0.00 |
| | Jeff Tanabe | | $537.90 | NA | NA | $0.00 |
| | Jeffery Burch | | $4,334.26 | NA | NA | $0.00 |
| | Jeffery Petrie | | $5,052.07 | NA | NA | $0.00 |
| | Jeffery Vincent | | $237.31 | NA | NA | $0.00 |
| | Jeffrey Bierman | | $38.17 | NA | NA | $0.00 |
| | Jeffrey Brinkman | | $202.52 | NA | NA | $0.00 |
| | Jeffrey Brower | | $83.19 | NA | NA | $0.00 |
| | Jeffrey Cost | | $5,011.05 | NA | NA | $0.00 |
| | Jeffrey Doerner | | $3,723.71 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jeffrey Glazier | | $573.34 | NA | NA | $0.00 |
| | Jeffrey Jordan | | $0.05 | NA | NA | $0.00 |
| | Jeffrey Lee | | $2,658.06 | NA | NA | $0.00 |
| | Jeffrey Maier | | $160.69 | NA | NA | $0.00 |
| | Jeffrey Myers | | $17,774.11 | NA | NA | $0.00 |
| | Jeffrey Rush | | $14,091.96 | NA | NA | $0.00 |
| | Jeffrey Schultz | | $797.65 | NA | NA | $0.00 |
| | Jeffrey Siegrist | | $325.01 | NA | NA | $0.00 |
| | Jeffrey Vandeventer | | $6.50 | NA | NA | $0.00 |
| | Jeffrey Wolszon | | $6,707.53 | NA | NA | $0.00 |
| | Jennifer Duncan | | $100.68 | NA | NA | $0.00 |
| | Jennifer Fineman | | $7.88 | NA | NA | $0.00 |
| | Jennifer Herman | | $168.57 | NA | NA | $0.00 |
| | Jennifer Lenz | | $4,933.27 | NA | NA | $0.00 |
| | Jennifer Rahn | | $0.11 | NA | NA | $0.00 |
| | Jennifer Sherman | | $202.32 | NA | NA | $0.00 |
| | Jennifer Walchle | | $41.12 | NA | NA | $0.00 |
| | Jenny Arcilla-Gonzalez | | $311.51 | NA | NA | $0.00 |
| | Jenny Talavera | | $126.86 | NA | NA | $0.00 |
| | Jeongho Park | | $1,736.04 | NA | NA | $0.00 |
| | Jeremy Casner | | $495.25 | NA | NA | $0.00 |
| | Jeremy Chotiner | | $1,642.79 | NA | NA | $0.00 |
| | Jeri Nickell | | $2,256.10 | NA | NA | $0.00 |
| | Jerry Raynor | | $3,587.18 | NA | NA | $0.00 |
| | Jesse Feldmeyer | | $1,224.70 | NA | NA | $0.00 |
| | Jesse Loftin | | $4,322.64 | NA | NA | $0.00 |
| | Jessica Kloman | | $634.14 | NA | NA | $0.00 |
| | Jessica Stewart | | $180.02 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jill Arnold | | $100.70 | NA | NA | $0.00 |
| | Jill Hosoda | | $988.97 | NA | NA | $0.00 |
| | Jill Perry | | $442.97 | NA | NA | $0.00 |
| | Jim Phillips | | $50.67 | NA | NA | $0.00 |
| | Jo Ann Foley | | $2,741.55 | NA | NA | $0.00 |
| | Joan Konsdorf | | $17,395.79 | NA | NA | $0.00 |
| | Joann Hall | | $16.85 | NA | NA | $0.00 |
| | Joanne Borman | | $629.99 | NA | NA | $0.00 |
| | Joanne Serina | | $37.47 | NA | NA | $0.00 |
| | Jodi Somers | | $764.50 | NA | NA | $0.00 |
| | Jody Anderson | | $1,948.80 | NA | NA | $0.00 |
| | Jody Campbell | | $273.39 | NA | NA | $0.00 |
| | Jody Zaiden | | $50.69 | NA | NA | $0.00 |
| | Joe Peng | | $497.23 | NA | NA | $0.00 |
| | Joel Damian | | $1,376.43 | NA | NA | $0.00 |
| | Joel Levy | | $216.82 | NA | NA | $0.00 |
| | Joel Martin | | $5.73 | NA | NA | $0.00 |
| | Joel Tse | | $2,287.99 | NA | NA | $0.00 |
| | John Anzevino | | $2,348.80 | NA | NA | $0.00 |
| | John Bassett | | $3,144.67 | NA | NA | $0.00 |
| | John Bellemer | | $105.17 | NA | NA | $0.00 |
| | John Carlson | | $104.61 | NA | NA | $0.00 |
| | John Crapuchettes | | $7,053.46 | NA | NA | $0.00 |
| | John Dooley | | $423.35 | NA | NA | $0.00 |
| | John Durham | | $181.00 | NA | NA | $0.00 |
| | John Everett | | $3,840.57 | NA | NA | $0.00 |
| | John Feder | | $1,724.02 | NA | NA | $0.00 |
| | John Findley | | $13.79 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John Frogley | | $18,553.06 | NA | NA | $0.00 |
| | John Fugate | | $19.64 | NA | NA | $0.00 |
| | John Golian | | $6,431.30 | NA | NA | $0.00 |
| | John Heimann | | $1,385.67 | NA | NA | $0.00 |
| | John Irons | | $10.51 | NA | NA | $0.00 |
| | John Koyama | | $1,857.04 | NA | NA | $0.00 |
| | John Lane | | $5,358.09 | NA | NA | $0.00 |
| | John Lemar | | $1,214.93 | NA | NA | $0.00 |
| | John Marietta | | $3,254.91 | NA | NA | $0.00 |
| | John Marroquin | | $1.33 | NA | NA | $0.00 |
| | John Massey | | $118.75 | NA | NA | $0.00 |
| | John Matteo | | $2,252.49 | NA | NA | $0.00 |
| | John Mitcha | | $7,763.50 | NA | NA | $0.00 |
| | John Mueller | | $754.57 | NA | NA | $0.00 |
| | John Preve | | $1,386.31 | NA | NA | $0.00 |
| | John Rayburn | | $5,716.04 | NA | NA | $0.00 |
| | John Sweeden | | $27.26 | NA | NA | $0.00 |
| | John Ward | | $5,463.90 | NA | NA | $0.00 |
| | John Watts | | $12,155.77 | NA | NA | $0.00 |
| | John Westerman | | $640.63 | NA | NA | $0.00 |
| | John Whittle | | $4,486.50 | NA | NA | $0.00 |
| | Johnathan Pagan | | $117.53 | NA | NA | $0.00 |
| | Johnny Lim | | $1,032.64 | NA | NA | $0.00 |
| | Johnny Villa | | $5,016.78 | NA | NA | $0.00 |
| | Jolie Ruelle | | $205.28 | NA | NA | $0.00 |
| | Jon Entine | | $3,164.93 | NA | NA | $0.00 |
| | Jon Kitaji | | $20,886.57 | NA | NA | $0.00 |
| | Jonathan Armstrong | | $45.59 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jonathan Gericke | | $4,255.38 | NA | NA | $0.00 |
| | Jonathan Panza | | $2.79 | NA | NA | $0.00 |
| | Jonathan Pinney | | $627.53 | NA | NA | $0.00 |
| | Jonathan Sharp | | $145.26 | NA | NA | $0.00 |
| | Jonathan Spencer | | $5,152.97 | NA | NA | $0.00 |
| | Jonathan Stiles | | $241.18 | NA | NA | $0.00 |
| | Jonee Austin | | $206.48 | NA | NA | $0.00 |
| | Jordan Gandy | | $839.36 | NA | NA | $0.00 |
| | Joseph Bostick | | $0.09 | NA | NA | $0.00 |
| | Joseph Caldeira | | $1.65 | NA | NA | $0.00 |
| | Joseph Cirincione | | $1,397.61 | NA | NA | $0.00 |
| | Joseph Cook | | $5,221.27 | NA | NA | $0.00 |
| | Joseph Daynes | | $11,961.68 | NA | NA | $0.00 |
| | Joseph Hancock | | $1,739.76 | NA | NA | $0.00 |
| | Joseph Maddox | | $182.79 | NA | NA | $0.00 |
| | Joshua Bradberry | | $8.28 | NA | NA | $0.00 |
| | Joshua Fowler | | $12.31 | NA | NA | $0.00 |
| | Joshua Jefferys | | $2.62 | NA | NA | $0.00 |
| | Joshua Weihnacht | | $2,331.99 | NA | NA | $0.00 |
| | Judith Sabin | | $2.48 | NA | NA | $0.00 |
| | Judy Re Friedman | | $881.21 | NA | NA | $0.00 |
| | Julia Barry | | $11.12 | NA | NA | $0.00 |
| | Julia Schubert-Cowan | | $4,681.95 | NA | NA | $0.00 |
| | Julia White | | $14,704.73 | NA | NA | $0.00 |
| | Julian Hutchins, Sr. | | $4,457.31 | NA | NA | $0.00 |
| | Julie Kawashima | | $300.10 | NA | NA | $0.00 |
| | June Larson | | $316.26 | NA | NA | $0.00 |
| | Justin Burch | | $13,448.04 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Justin Floyd | | $721.34 | NA | NA | $0.00 |
| | Jutta Carter | | $2,962.12 | NA | NA | $0.00 |
| | K H Adams | | $10,888.51 | NA | NA | $0.00 |
| | K.P.Babu Varada | | $8,121.07 | NA | NA | $0.00 |
| | Karen Berndt | | $0.27 | NA | NA | $0.00 |
| | Karen Blood | | $5,970.65 | NA | NA | $0.00 |
| | Karen Borla | | $3,444.46 | NA | NA | $0.00 |
| | Karen Cunningham | | $131.46 | NA | NA | $0.00 |
| | Karen Dill | | $4,737.19 | NA | NA | $0.00 |
| | Karen Frey | | $3.68 | NA | NA | $0.00 |
| | Karen Friedman | | $179.11 | NA | NA | $0.00 |
| | Karen Galanti | | $443.06 | NA | NA | $0.00 |
| | Karen Queenan | | $414.61 | NA | NA | $0.00 |
| | Karen Retardo | | $90.03 | NA | NA | $0.00 |
| | Karen Turnbow | | $2.34 | NA | NA | $0.00 |
| | Kari Jordahl | | $5.17 | NA | NA | $0.00 |
| | Kari Stricklin | | $15.59 | NA | NA | $0.00 |
| | Katelyn Kirk | | $0.73 | NA | NA | $0.00 |
| | Katherine Bank | | $681.94 | NA | NA | $0.00 |
| | Katherine Benson | | $872.82 | NA | NA | $0.00 |
| | Katherine Strassman | | $552.24 | NA | NA | $0.00 |
| | Kathleen Kennedy | | $1,860.71 | NA | NA | $0.00 |
| | Kathleen McDonald | | $8,869.13 | NA | NA | $0.00 |
| | Kathleen Riley | | $14,562.33 | NA | NA | $0.00 |
| | Kathrine Lehmann | | $134.77 | NA | NA | $0.00 |
| | Kathryn Moore | | $929.72 | NA | NA | $0.00 |
| | Kathryn Smith | | $1,680.03 | NA | NA | $0.00 |
| | Katie Rowland | | $215.96 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Katie Sewell | | $9.52 | NA | NA | $0.00 |
| | Katrina Santiago | | $379.76 | NA | NA | $0.00 |
| | Kelly Bronk | | $876.35 | NA | NA | $0.00 |
| | Kelly Burgon | | $24,556.69 | NA | NA | $0.00 |
| | Kelly Drake | | $12,238.83 | NA | NA | $0.00 |
| | Kelly Pitts | | $949.65 | NA | NA | $0.00 |
| | Kelly Robinson | | $279.80 | NA | NA | $0.00 |
| | Kelly Saiia | | $266.01 | NA | NA | $0.00 |
| | Kelly Saporito | | $265.97 | NA | NA | $0.00 |
| | Kelly Verona | | $0.77 | NA | NA | $0.00 |
| | Kelvin Chin | | $415.27 | NA | NA | $0.00 |
| | Ken Cates | | $18,478.08 | NA | NA | $0.00 |
| | Ken Henry | | $253.86 | NA | NA | $0.00 |
| | Kenneth Dauber | | $4,131.72 | NA | NA | $0.00 |
| | Kenneth Greene | | $484.19 | NA | NA | $0.00 |
| | Kenneth Mackey | | $2,604.13 | NA | NA | $0.00 |
| | Kenneth Petrie | | $11,103.60 | NA | NA | $0.00 |
| | Kenneth Remmert | | $5,418.96 | NA | NA | $0.00 |
| | Kenneth Swinford | | $2,070.17 | NA | NA | $0.00 |
| | Kenneth Zablotny | | $1.45 | NA | NA | $0.00 |
| | Kerri McCaffety | | $1.58 | NA | NA | $0.00 |
| | Kerry Cline | | $3,921.15 | NA | NA | $0.00 |
| | Kevin Chapin | | $48.56 | NA | NA | $0.00 |
| | Kevin Coleman | | $18,252.85 | NA | NA | $0.00 |
| | Kevin Galindo | | $219.03 | NA | NA | $0.00 |
| | Kevin Gunter | | $1,002.86 | NA | NA | $0.00 |
| | Kevin Killourie | | $443.82 | NA | NA | $0.00 |
| | Kevin Nowak | | $893.22 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kevin Peckham | | $0.23 | NA | NA | $0.00 |
| | Kevin Ribble | | $996.13 | NA | NA | $0.00 |
| | Kevin Szal | | $98.08 | NA | NA | $0.00 |
| | Kevin Tan | | $0.85 | NA | NA | $0.00 |
| | Kevin Wong | | $12,310.25 | NA | NA | $0.00 |
| | Kiersten Muenchinger | | $5,602.44 | NA | NA | $0.00 |
| | Kim Burgon | | $21,226.32 | NA | NA | $0.00 |
| | Kim Salony | | $1,503.07 | NA | NA | $0.00 |
| | Kim Sewell | | $54.34 | NA | NA | $0.00 |
| | Kimberlee Piper | | $102.98 | NA | NA | $0.00 |
| | Kimberly Baer | | $1,004.25 | NA | NA | $0.00 |
| | Kimberly Duffy | | $281.11 | NA | NA | $0.00 |
| | Kimberly McGalliard | | $2,502.24 | NA | NA | $0.00 |
| | Kimberly Prescott | | $68.51 | NA | NA | $0.00 |
| | Kimberly Thurman | | $152.62 | NA | NA | $0.00 |
| | Kisha Armstrong | | $415.51 | NA | NA | $0.00 |
| | Kitty McCarty | | $12,006.63 | NA | NA | $0.00 |
| | KPMG | | $25,002.00 | NA | NA | $0.00 |
| | Kristen Byrne | | $26.08 | NA | NA | $0.00 |
| | Kristi Cooper | | $1,403.48 | NA | NA | $0.00 |
| | Kristianna Mason | | $42.23 | NA | NA | $0.00 |
| | Kristina Owyoung | | $851.38 | NA | NA | $0.00 |
| | Kristine Ekman | | $317.03 | NA | NA | $0.00 |
| | Kristos Stavrou | | $9.05 | NA | NA | $0.00 |
| | Krystle McEachron | | $121.91 | NA | NA | $0.00 |
| | Kt Kishan | | $3,562.10 | NA | NA | $0.00 |
| | Kyle Bilyew | | $2,650.37 | NA | NA | $0.00 |
| | Kyle Slade | | $2,019.66 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kymberley Deely | | $1,568.43 | NA | NA | $0.00 |
| | Lai Yu Lily Wong | | $987.22 | NA | NA | $0.00 |
| | Lance Hambly | | $918.73 | NA | NA | $0.00 |
| | Lance Martin | | $1,500.62 | NA | NA | $0.00 |
| | Lanny Cummings | | $732.46 | NA | NA | $0.00 |
| | Larchin Miller | | $7,384.42 | NA | NA | $0.00 |
| | Larisa Nikouline | | $564.08 | NA | NA | $0.00 |
| | Larry Bernardini Bc | | $7,233.77 | NA | NA | $0.00 |
| | Larry Golub | | $9,067.59 | NA | NA | $0.00 |
| | Larry Henderson | | $1,725.68 | NA | NA | $0.00 |
| | Larry Mack | | $148.63 | NA | NA | $0.00 |
| | Larry Musselman | | $3,430.47 | NA | NA | $0.00 |
| | Larry Wilson | | $12,389.82 | NA | NA | $0.00 |
| | Lars Nilson | | $3,874.97 | NA | NA | $0.00 |
| | Laszlo Petrik | | $2,301.85 | NA | NA | $0.00 |
| | Launa Rea | | $0.66 | NA | NA | $0.00 |
| | Laura Allenfort | | $1,548.94 | NA | NA | $0.00 |
| | Laura Belmont | | $61.28 | NA | NA | $0.00 |
| | Laura Chandler | | $1,440.75 | NA | NA | $0.00 |
| | Laura Drumm | | $3,582.30 | NA | NA | $0.00 |
| | Laura Klieves | | $4,911.29 | NA | NA | $0.00 |
| | Laura Kollar | | $1,507.98 | NA | NA | $0.00 |
| | Laura Korabiak | | $1,780.24 | NA | NA | $0.00 |
| | Lauren Burk | | $1,302.62 | NA | NA | $0.00 |
| | Lauren Erickson | | $3,721.46 | NA | NA | $0.00 |
| | Laurence Crisman | | $171.73 | NA | NA | $0.00 |
| | Laurie Batter | | $10,481.20 | NA | NA | $0.00 |
| | Laurie Lazenby | | $0.36 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Laurie Mitchell | | $3,564.41 | NA | NA | $0.00 |
| | Lawrence Allen | | $455.20 | NA | NA | $0.00 |
| | Lawrence Allen | | $1,871.48 | NA | NA | $0.00 |
| | Lawrence Shapiro | | $9,842.04 | NA | NA | $0.00 |
| | Leah Sims | | $975.33 | NA | NA | $0.00 |
| | Lee Borth | | $3,712.05 | NA | NA | $0.00 |
| | Leighton Lee | | $1,505.49 | NA | NA | $0.00 |
| | Lena Himmelstein | | $0.34 | NA | NA | $0.00 |
| | Leslie H. W. August | | $13.25 | NA | NA | $0.00 |
| | Leslie Liam | | $1,152.32 | NA | NA | $0.00 |
| | Leslie Williams | | $6,117.19 | NA | NA | $0.00 |
| | Lewis Buchner | | $205.30 | NA | NA | $0.00 |
| | Lewis Wiles | | $1.13 | NA | NA | $0.00 |
| | LexisNexis (Bridger) | | $270.00 | NA | NA | $0.00 |
| | Li-Qing Shi | | $4,711.26 | NA | NA | $0.00 |
| | Lieselotte Heil | | $9,227.65 | NA | NA | $0.00 |
| | Liliane Saadeh | | $1,419.47 | NA | NA | $0.00 |
| | Lillian Johnston | | $136.79 | NA | NA | $0.00 |
| | Lin Wang | | $9,115.13 | NA | NA | $0.00 |
| | Lincoln Financial | | $2,441.46 | NA | NA | $0.00 |
| | Linda Bingman | | $2.61 | NA | NA | $0.00 |
| | Linda Coats | | $866.67 | NA | NA | $0.00 |
| | Linda Doherty | | $586.11 | NA | NA | $0.00 |
| | Linda Fountaine | | $1,591.64 | NA | NA | $0.00 |
| | Linda Herzog | | $8,974.88 | NA | NA | $0.00 |
| | Linda Johnson | | $679.27 | NA | NA | $0.00 |
| | Linda Stanley | | $1,314.06 | NA | NA | $0.00 |
| | Linda Youmans | | $299.24 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lindy Jankura | | $305.82 | NA | NA | $0.00 |
| | Lisa Decker | | $695.97 | NA | NA | $0.00 |
| | Lisa Lefebvre | | $1.23 | NA | NA | $0.00 |
| | Lisa Mathias | | $3,092.97 | NA | NA | $0.00 |
| | Lisa Mucha | | $594.74 | NA | NA | $0.00 |
| | Lisa Ohanesian-Gambill | | $3.93 | NA | NA | $0.00 |
| | Lisa Smith | | $27.16 | NA | NA | $0.00 |
| | Logan Haine-Roberts | | $522.25 | NA | NA | $0.00 |
| | Lois Peifer | | $3.74 | NA | NA | $0.00 |
| | Lon Nestrud | | $1,840.69 | NA | NA | $0.00 |
| | Lonnie Evans | | $187.15 | NA | NA | $0.00 |
| | Loren Gachen | | $1,520.56 | NA | NA | $0.00 |
| | Loretta Camp | | $8.62 | NA | NA | $0.00 |
| | Loretta Carra-Estay | | $948.62 | NA | NA | $0.00 |
| | Lori McQuiston | | $3.99 | NA | NA | $0.00 |
| | Lottie Fisher | | $6.04 | NA | NA | $0.00 |
| | Lourdes Dieguez | | $8,999.77 | NA | NA | $0.00 |
| | Lucinda McCall | | $90.80 | NA | NA | $0.00 |
| | Ludmila Superfin | | $2.84 | NA | NA | $0.00 |
| | Luis Acajabon | | $1,364.34 | NA | NA | $0.00 |
| | Lydia Auzoux | | $622.55 | NA | NA | $0.00 |
| | Lynda Canty | | $1,268.49 | NA | NA | $0.00 |
| | Lynette Mayhew | | $15,885.80 | NA | NA | $0.00 |
| | Lynn McCrary | | $10,890.78 | NA | NA | $0.00 |
| | Maesa Nelson | | $900.05 | NA | NA | $0.00 |
| | Mairin Bryan | | $4,032.52 | NA | NA | $0.00 |
| | Malinda Steckly | | $1,841.91 | NA | NA | $0.00 |
| | Manuel Rodgers Jr. | | $145.30 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Marbely Urbina | | $1,020.51 | NA | NA | $0.00 |
| | Marc Gonsalves | | $706.89 | NA | NA | $0.00 |
| | Marc Novell | | $12,248.84 | NA | NA | $0.00 |
| | Marco Harmaty | | $241.42 | NA | NA | $0.00 |
| | Margaret Chabowski | | $446.53 | NA | NA | $0.00 |
| | Margaret Ellis | | $11,469.53 | NA | NA | $0.00 |
| | Margaret Garnier | | $355.82 | NA | NA | $0.00 |
| | Margaret Lambard | | $8,426.45 | NA | NA | $0.00 |
| | Margaret Levy | | $116.62 | NA | NA | $0.00 |
| | Margaret Nakakoji | | $1,201.66 | NA | NA | $0.00 |
| | Margaret Null | | $707.31 | NA | NA | $0.00 |
| | Margaret Scannell | | $1,021.84 | NA | NA | $0.00 |
| | Margo Banowicz | | $1,179.67 | NA | NA | $0.00 |
| | Margo Hyde | | $5,386.88 | NA | NA | $0.00 |
| | Margot Gibbs | | $172.51 | NA | NA | $0.00 |
| | Maria Touchet | | $2,077.22 | NA | NA | $0.00 |
| | Marie Vlachos | | $299.19 | NA | NA | $0.00 |
| | Marilyn Baldwin | | $0.10 | NA | NA | $0.00 |
| | Marilyn Chenault | | $1,205.36 | NA | NA | $0.00 |
| | Marilyn Lasecki | | $105.42 | NA | NA | $0.00 |
| | Mario Galindo | | $55.39 | NA | NA | $0.00 |
| | Mark Bosso | | $8,532.00 | NA | NA | $0.00 |
| | Mark Cadena | | $70.20 | NA | NA | $0.00 |
| | Mark Cartier | | $4,120.68 | NA | NA | $0.00 |
| | Mark Gremler | | $14,306.07 | NA | NA | $0.00 |
| | Mark Gribble | | $4,784.27 | NA | NA | $0.00 |
| | Mark Hosoda | | $778.88 | NA | NA | $0.00 |
| | Mark Kollar | | $598.05 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mark Lansbery | | $1,258.37 | NA | NA | $0.00 |
| | Mark Natanael | | $2,564.53 | NA | NA | $0.00 |
| | Mark Noblin | | $117.13 | NA | NA | $0.00 |
| | Mark Orttung | | $2,183.18 | NA | NA | $0.00 |
| | Mark Petro | | $88.36 | NA | NA | $0.00 |
| | Mark Picard | | $0.16 | NA | NA | $0.00 |
| | Mark Ristow | | $1.24 | NA | NA | $0.00 |
| | Mark Singer | | $0.04 | NA | NA | $0.00 |
| | Marlin Reed | | $16.76 | NA | NA | $0.00 |
| | Marsha Bettis | | $3,750.40 | NA | NA | $0.00 |
| | Martha Arndt | | $2,689.08 | NA | NA | $0.00 |
| | Martha Rowlett | | $1,876.74 | NA | NA | $0.00 |
| | Martin Crabtree | | $120.04 | NA | NA | $0.00 |
| | Martin Hancock | | $2.62 | NA | NA | $0.00 |
| | Martin Sanders | | $16,794.76 | NA | NA | $0.00 |
| | Martin Zwisler | | $9,699.05 | NA | NA | $0.00 |
| | Marty Hodge | | $1.10 | NA | NA | $0.00 |
| | Mary Ann Wirtz | | $15.35 | NA | NA | $0.00 |
| | Mary Beth Radke | | $17.18 | NA | NA | $0.00 |
| | Mary Boyle | | $3,994.85 | NA | NA | $0.00 |
| | Mary Brankin | | $3,020.52 | NA | NA | $0.00 |
| | Mary Desroches | | $140.61 | NA | NA | $0.00 |
| | Mary Kemp | | $490.39 | NA | NA | $0.00 |
| | Mary Kubasky | | $131.73 | NA | NA | $0.00 |
| | Mary Kwiatkowski | | $0.01 | NA | NA | $0.00 |
| | Mary Nicholson | | $4,564.96 | NA | NA | $0.00 |
| | Mary Pat Braunstein | | $915.12 | NA | NA | $0.00 |
| | Mary Resch | | $2,177.41 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mary Steele | | $938.01 | NA | NA | $0.00 |
| | Maryam Saeedvafa | | $2,325.98 | NA | NA | $0.00 |
| | Matthew Baber | | $1,231.56 | NA | NA | $0.00 |
| | Matthew Chesney | | $303.75 | NA | NA | $0.00 |
| | Matthew Cluxton | | $1,184.41 | NA | NA | $0.00 |
| | Matthew Cogburn | | $0.87 | NA | NA | $0.00 |
| | Matthew Crawford | | $1,435.26 | NA | NA | $0.00 |
| | Matthew Huard | | $4,975.03 | NA | NA | $0.00 |
| | Matthew Knight | | $202.28 | NA | NA | $0.00 |
| | Matthew Rybicki | | $32.05 | NA | NA | $0.00 |
| | McKenzie May | | $70.27 | NA | NA | $0.00 |
| | Mechthild Phillips | | $164.65 | NA | NA | $0.00 |
| | Megan Malloy | | $959.44 | NA | NA | $0.00 |
| | Melanie Chan | | $221.35 | NA | NA | $0.00 |
| | Melanie Stallings | | $242.40 | NA | NA | $0.00 |
| | Melinda Tucker | | $365.42 | NA | NA | $0.00 |
| | Melissa Stewart | | $1,829.02 | NA | NA | $0.00 |
| | Melissa Wolfe-Rosebro | | $3.10 | NA | NA | $0.00 |
| | Melissa Wright | | $1,757.10 | NA | NA | $0.00 |
| | Melody Horseman | | $1,711.21 | NA | NA | $0.00 |
| | Melvin Jones | | $284.87 | NA | NA | $0.00 |
| | Mendoza Kwok | | $1,727.26 | NA | NA | $0.00 |
| | Meredith Burkholder | | $2,117.39 | NA | NA | $0.00 |
| | Meredith Emerson | | $198.09 | NA | NA | $0.00 |
| | Michael Bishop | | $154.21 | NA | NA | $0.00 |
| | Michael Boehm | | $222.88 | NA | NA | $0.00 |
| | Michael Borka | | $2.96 | NA | NA | $0.00 |
| | Michael Brown | | $357.44 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael Burks | | $8,198.47 | NA | NA | $0.00 |
| | Michael Byrd | | $32.32 | NA | NA | $0.00 |
| | Michael Davis | | $0.42 | NA | NA | $0.00 |
| | Michael Fleischer | | $557.39 | NA | NA | $0.00 |
| | Michael Goode | | $5.20 | NA | NA | $0.00 |
| | Michael Green | | $7,248.84 | NA | NA | $0.00 |
| | Michael Gribben | | $12,126.55 | NA | NA | $0.00 |
| | Michael Huck | | $111.75 | NA | NA | $0.00 |
| | Michael Johnson | | $160.04 | NA | NA | $0.00 |
| | Michael Klausmeier | | $419.28 | NA | NA | $0.00 |
| | Michael Koberstein | | $1,958.24 | NA | NA | $0.00 |
| | Michael Lichtenberger | | $2.06 | NA | NA | $0.00 |
| | Michael Mahoney | | $10,106.13 | NA | NA | $0.00 |
| | Michael Marrone | | $178.79 | NA | NA | $0.00 |
| | Michael Milroy | | $7,757.78 | NA | NA | $0.00 |
| | Michael Nguyen | | $6,063.69 | NA | NA | $0.00 |
| | Michael Nutter | | $166.79 | NA | NA | $0.00 |
| | Michael Ochs | | $6,059.58 | NA | NA | $0.00 |
| | Michael Overn | | $7,805.50 | NA | NA | $0.00 |
| | Michael Petrie | | $1,593.92 | NA | NA | $0.00 |
| | Michael Phillips | | $15.59 | NA | NA | $0.00 |
| | Michael Price | | $1,756.74 | NA | NA | $0.00 |
| | Michael Richard | | $123.47 | NA | NA | $0.00 |
| | Michael Ruddy | | $8,185.70 | NA | NA | $0.00 |
| | Michael Sanner | | $4,828.94 | NA | NA | $0.00 |
| | Michael Siemon | | $721.74 | NA | NA | $0.00 |
| | Michael Siskin | | $1,311.97 | NA | NA | $0.00 |
| | Michael Turner | | $1,684.76 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael Weiss | | $1,009.72 | NA | NA | $0.00 |
| | Michaela Gregory | | $2.55 | NA | NA | $0.00 |
| | Michelle Adams | | $52.62 | NA | NA | $0.00 |
| | Michelle Fogle | | $15,585.08 | NA | NA | $0.00 |
| | Micherri Tabb | | $0.85 | NA | NA | $0.00 |
| | Mieko Arai | | $854.32 | NA | NA | $0.00 |
| | Miguel Drake-Mclaughlin | | $3,006.38 | NA | NA | $0.00 |
| | Mike Burke | | $427.96 | NA | NA | $0.00 |
| | Mike Glodich | | $3,641.42 | NA | NA | $0.00 |
| | Mike Oliver | | $11.43 | NA | NA | $0.00 |
| | Mike Rowe | | $5,530.43 | NA | NA | $0.00 |
| | Miles Cooper | | $2,996.78 | NA | NA | $0.00 |
| | Miles Stoneman | | $0.35 | NA | NA | $0.00 |
| | Milton Allen | | $1,862.19 | NA | NA | $0.00 |
| | Mindy Cowles | | $230.39 | NA | NA | $0.00 |
| | Miriam Lewis | | $32.90 | NA | NA | $0.00 |
| | Mitchel Pilnick | | $128.02 | NA | NA | $0.00 |
| | Mitchell Cooper | | $161.26 | NA | NA | $0.00 |
| | Moira Firmin | | $1,099.81 | NA | NA | $0.00 |
| | Moira Wilson | | $35.45 | NA | NA | $0.00 |
| | Momoyo Hayashi | | $403.30 | NA | NA | $0.00 |
| | Monique Robinson | | $0.14 | NA | NA | $0.00 |
| | Morgan Henrie | | $2,841.10 | NA | NA | $0.00 |
| | Morningstar, Inc. | | $20,597.50 | NA | NA | $0.00 |
| | Murlyn Zeske | | $3,428.29 | NA | NA | $0.00 |
| | Murray Wightman | | $176.17 | NA | NA | $0.00 |
| | N Midori Nakamura | | $2.39 | NA | NA | $0.00 |
| | Naila Bolus | | $4,212.45 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nam Nguyen | | $5,049.81 | NA | NA | $0.00 |
| | Nancy Butler | | $649.93 | NA | NA | $0.00 |
| | Nancy Fede | | $494.26 | NA | NA | $0.00 |
| | Nancy Hillis | | $54.61 | NA | NA | $0.00 |
| | Nancy Thweatt | | $1,125.71 | NA | NA | $0.00 |
| | Naomi Butler | | $7,783.90 | NA | NA | $0.00 |
| | NASDAQ | | $2,500.00 | NA | NA | $0.00 |
| | Natalee Sheperd | | $261.11 | NA | NA | $0.00 |
| | Natalie Tsukerman | | $1,045.51 | NA | NA | $0.00 |
| | Nathan Miller | | $2,483.28 | NA | NA | $0.00 |
| | Nathan Zaleski | | $634.14 | NA | NA | $0.00 |
| | Neelam Lovte | | $7,850.66 | NA | NA | $0.00 |
| | Neil Williams | | $4,625.92 | NA | NA | $0.00 |
| | Nica Orlick-Roy | | $764.14 | NA | NA | $0.00 |
| | Nicholas Crefasi | | $11,724.69 | NA | NA | $0.00 |
| | Nicholas McConnell | | $1,774.97 | NA | NA | $0.00 |
| | Nicholas Smith | | $1.03 | NA | NA | $0.00 |
| | Nicholas West | | $688.04 | NA | NA | $0.00 |
| | Nicole Bournas-Ney | | $1,158.24 | NA | NA | $0.00 |
| | Nicole Davis | | $3.34 | NA | NA | $0.00 |
| | Nicole Hsiang | | $370.95 | NA | NA | $0.00 |
| | Niki Conard | | $1,275.03 | NA | NA | $0.00 |
| | Nina Sayles | | $1,081.59 | NA | NA | $0.00 |
| | Nitin Mittal | | $2,434.44 | NA | NA | $0.00 |
| | Norihisa Kobayashi | | $2,141.51 | NA | NA | $0.00 |
| | Norm Dyer | | $262.63 | NA | NA | $0.00 |
| | Norman Houck III | | $3,544.60 | NA | NA | $0.00 |
| | Norris Gerton | | $5,666.38 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Oleg Gorodetsky | | $1,833.55 | NA | NA | $0.00 |
| | Olenick & Associates, Inc. | | $13,720.00 | NA | NA | $0.00 |
| | Olexiy Buyanskyy | | $180.64 | NA | NA | $0.00 |
| | Olivia Sanchez | | $386.54 | NA | NA | $0.00 |
| | Olivia Wakeman | | $48.38 | NA | NA | $0.00 |
| | Oscar Cantu | | $2,814.64 | NA | NA | $0.00 |
| | Owen Follette | | $7,922.81 | NA | NA | $0.00 |
| | Page Hamson | | $4,148.15 | NA | NA | $0.00 |
| | Pamela Leaf | | $0.28 | NA | NA | $0.00 |
| | Pamela Long | | $0.17 | NA | NA | $0.00 |
| | Pamela Nelson | | $277.18 | NA | NA | $0.00 |
| | Pamela Volkov | | $1.90 | NA | NA | $0.00 |
| | Pat Sullivan | | $9,044.55 | NA | NA | $0.00 |
| | Patricia Dudley | | $11,203.04 | NA | NA | $0.00 |
| | Patricia Johnson | | $3,808.56 | NA | NA | $0.00 |
| | Patricia Lewis | | $19,647.56 | NA | NA | $0.00 |
| | Patricia Martin | | $11,629.25 | NA | NA | $0.00 |
| | Patricia Williams | | $1.31 | NA | NA | $0.00 |
| | Patrick Leue | | $1,999.25 | NA | NA | $0.00 |
| | Patrick Lumpkins | | $1,156.09 | NA | NA | $0.00 |
| | Patrick Malleolo | | $12,064.97 | NA | NA | $0.00 |
| | Patrick Marasco | | $604.04 | NA | NA | $0.00 |
| | Patrick Smythe | | $1,583.40 | NA | NA | $0.00 |
| | Paul Carroll | | $540.89 | NA | NA | $0.00 |
| | Paul Clementi | | $325.03 | NA | NA | $0.00 |
| | Paul Corfe | | $148.37 | NA | NA | $0.00 |
| | Paul Edwards | | $0.05 | NA | NA | $0.00 |
| | Paul Fraker | | $27.84 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Paul Howard | | $101.17 | NA | NA | $0.00 |
| | Paul Kerness | | $2.27 | NA | NA | $0.00 |
| | Paul Lindersmith | | $393.33 | NA | NA | $0.00 |
| | Paul Merchant | | $2,360.29 | NA | NA | $0.00 |
| | Paul Ostrander | | $0.08 | NA | NA | $0.00 |
| | Paul Vitali | | $7,316.92 | NA | NA | $0.00 |
| | Paul White | | $9,498.84 | NA | NA | $0.00 |
| | Paul Yosanovich | | $1,118.74 | NA | NA | $0.00 |
| | Pauline Eidsvoog | | $7,283.13 | NA | NA | $0.00 |
| | Pauline Haynes | | $1,356.63 | NA | NA | $0.00 |
| | Payce Louis | | $593.79 | NA | NA | $0.00 |
| | Pearl Whetzel | | $20.72 | NA | NA | $0.00 |
| | Penelope Smith | | $9.49 | NA | NA | $0.00 |
| | Penny Lam | | $0.20 | NA | NA | $0.00 |
| | Perry Maloff | | $5,852.67 | NA | NA | $0.00 |
| | Peter Apgar | | $1,596.60 | NA | NA | $0.00 |
| | Peter Connors | | $405.97 | NA | NA | $0.00 |
| | Peter Fedewa | | $1,826.67 | NA | NA | $0.00 |
| | Peter Kim | | $2,888.05 | NA | NA | $0.00 |
| | Peter Stackpole | | $609.08 | NA | NA | $0.00 |
| | Peter Tarbox | | $8,770.65 | NA | NA | $0.00 |
| | Philip Gaddy | | $18,587.82 | NA | NA | $0.00 |
| | Philip Hall | | $351.87 | NA | NA | $0.00 |
| | Philip Hollenbach | | $805.10 | NA | NA | $0.00 |
| | Philip Klein | | $1,021.10 | NA | NA | $0.00 |
| | Phillip Stegner | | $6,036.09 | NA | NA | $0.00 |
| | Pollyanna Deoliveira-Zito | | $929.53 | NA | NA | $0.00 |
| | Preston Sturkie | | $4,928.81 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pui Ling Tam | | $570.83 | NA | NA | $0.00 |
| | Qwest Commc'ns Business Servs. | | $86,967.97 | NA | NA | $0.00 |
| | Rachel Spalding | | $88.51 | NA | NA | $0.00 |
| | Rachelle Shelly Sikkema | | $1,656.54 | NA | NA | $0.00 |
| | Rafael Rochin | | $1,156.29 | NA | NA | $0.00 |
| | Raissa D'Antonio | | $10,102.08 | NA | NA | $0.00 |
| | Rajath Vikram | | $751.53 | NA | NA | $0.00 |
| | Rajesh Soni | | $992.45 | NA | NA | $0.00 |
| | Rakhee Patel | | $6,262.05 | NA | NA | $0.00 |
| | Ralph Oliver | | $50.11 | NA | NA | $0.00 |
| | Randall Burkholz | | $7,897.51 | NA | NA | $0.00 |
| | Randall Johnson | | $23.67 | NA | NA | $0.00 |
| | Randall Weinstein | | $538.61 | NA | NA | $0.00 |
| | Raymond Barrett | | $1.18 | NA | NA | $0.00 |
| | Raymond Everett | | $22.20 | NA | NA | $0.00 |
| | Raymond Gauldin | | $39.67 | NA | NA | $0.00 |
| | Raymond Hillary | | $50.68 | NA | NA | $0.00 |
| | Raymond Skarupa | | $16,156.15 | NA | NA | $0.00 |
| | Reba Halverson | | $369.88 | NA | NA | $0.00 |
| | Rebecca Janney | | $1,850.30 | NA | NA | $0.00 |
| | Rebecca Winton | | $142.26 | NA | NA | $0.00 |
| | Red Ant Army Fatima Hameed | | $3,150.00 | NA | NA | $0.00 |
| | Rene Bourque | | $11.30 | NA | NA | $0.00 |
| | Rene Lacerte | | $8,810.15 | NA | NA | $0.00 |
| | Rhonda Burnham | | $1,915.41 | NA | NA | $0.00 |
| | Ric Shumway | | $154.12 | NA | NA | $0.00 |
| | Rice Mechanical | | $234.00 | NA | NA | $0.00 |
| | Richard Aird | | $846.56 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Richard Aird | | $846.56 | NA | NA | $0.00 |
| | Richard Bragna | | $2.44 | NA | NA | $0.00 |
| | Richard Broadbooks | | $10,391.58 | NA | NA | $0.00 |
| | Richard Bryan | | $5,060.62 | NA | NA | $0.00 |
| | Richard Bunce | | $1,528.27 | NA | NA | $0.00 |
| | Richard Coles | | $2,687.45 | NA | NA | $0.00 |
| | Richard Fields | | $17,573.26 | NA | NA | $0.00 |
| | Richard Gras | | $6,385.27 | NA | NA | $0.00 |
| | Richard Hargett | | $671.01 | NA | NA | $0.00 |
| | Richard Houle | | $0.34 | NA | NA | $0.00 |
| | Richard Marcoux | | $839.33 | NA | NA | $0.00 |
| | Richard Miller | | $2,539.94 | NA | NA | $0.00 |
| | Richard N. Clevenger | | $18,259.42 | NA | NA | $0.00 |
| | Richard Rahn | | $0.01 | NA | NA | $0.00 |
| | Richard Stevenson | | $8,258.48 | NA | NA | $0.00 |
| | Ricky Floyd | | $2,480.50 | NA | NA | $0.00 |
| | Ricoh Americas Corp. | | $1,736.07 | NA | NA | $0.00 |
| | Rik Kinney | | $5,397.89 | NA | NA | $0.00 |
| | Rita Friedrich | | $763.52 | NA | NA | $0.00 |
| | Robert Benbenek | | $440.26 | NA | NA | $0.00 |
| | Robert Beyatte | | $1,441.80 | NA | NA | $0.00 |
| | Robert Bowell | | $393.16 | NA | NA | $0.00 |
| | Robert Breckel | | $18,534.44 | NA | NA | $0.00 |
| | Robert Byrne | | $235.43 | NA | NA | $0.00 |
| | Robert Clark | | $84.51 | NA | NA | $0.00 |
| | Robert Dover | | $1,316.69 | NA | NA | $0.00 |
| | Robert Emerson III | | $23.04 | NA | NA | $0.00 |
| | Robert Hall | | $2,869.36 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robert Hauser | | $0.25 | NA | NA | $0.00 |
| | Robert Kelly | | $655.48 | NA | NA | $0.00 |
| | Robert Kelly | | $1.41 | NA | NA | $0.00 |
| | Robert Kirk | | $223.95 | NA | NA | $0.00 |
| | Robert Lam | | $6,658.06 | NA | NA | $0.00 |
| | Robert Moose | | $128.97 | NA | NA | $0.00 |
| | Robert Morrissey | | $4,028.97 | NA | NA | $0.00 |
| | Robert Naylor | | $6,780.98 | NA | NA | $0.00 |
| | Robert Rader Box | | $8,697.95 | NA | NA | $0.00 |
| | Robert Robbins | | $3,211.67 | NA | NA | $0.00 |
| | Robert Schwartz | | $8,895.50 | NA | NA | $0.00 |
| | Robert Sharp | | $2,445.76 | NA | NA | $0.00 |
| | Robert Sheets | | $1,139.20 | NA | NA | $0.00 |
| | Robert Shemwell | | $37.87 | NA | NA | $0.00 |
| | Robert Stattel | | $2,926.74 | NA | NA | $0.00 |
| | Robert Strouse | | $2,060.14 | NA | NA | $0.00 |
| | Robert Valik | | $454.70 | NA | NA | $0.00 |
| | Robin Lipton | | $5.43 | NA | NA | $0.00 |
| | Robin Moro | | $4,521.22 | NA | NA | $0.00 |
| | Rochelle Hamm | | $4.78 | NA | NA | $0.00 |
| | Rodger Burch | | $21,094.35 | NA | NA | $0.00 |
| | Rodger Krause | | $83.22 | NA | NA | $0.00 |
| | Rodney Osborne | | $1,547.30 | NA | NA | $0.00 |
| | Roger Horwitz | | $251.69 | NA | NA | $0.00 |
| | Roger Melton | | $1.99 | NA | NA | $0.00 |
| | Roger Sprague | | $9,847.83 | NA | NA | $0.00 |
| | Ron Clarke | | $5,955.26 | NA | NA | $0.00 |
| | Ronald Bihler | | $634.90 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ronald Buccarelli | | $6,498.00 | NA | NA | $0.00 |
| | Ronald Crane | | $1,378.31 | NA | NA | $0.00 |
| | Ronald Hamson | | $134.03 | NA | NA | $0.00 |
| | Ronald Kelleher | | $67.06 | NA | NA | $0.00 |
| | Rory Novell | | $4,758.95 | NA | NA | $0.00 |
| | Rose Cazeau | | $376.15 | NA | NA | $0.00 |
| | Rosemary Cordeiro | | $2,772.46 | NA | NA | $0.00 |
| | Russ Gundlach | | $6,064.20 | NA | NA | $0.00 |
| | Russell Drazin | | $1,116.20 | NA | NA | $0.00 |
| | Russell Prince | | $2,307.26 | NA | NA | $0.00 |
| | Russell Ryba | | $12,027.87 | NA | NA | $0.00 |
| | Ruth Purdy | | $1,017.66 | NA | NA | $0.00 |
| | Ryan Gilbert | | $196.09 | NA | NA | $0.00 |
| | Ryan Knight | | $0.28 | NA | NA | $0.00 |
| | Ryan Pinney | | $1,459.80 | NA | NA | $0.00 |
| | Ryan Reed | | $3,033.58 | NA | NA | $0.00 |
| | Sabine Tucker | | $4,197.60 | NA | NA | $0.00 |
| | Sabine Watermann | | $6,186.89 | NA | NA | $0.00 |
| | Sabrina Morgan | | $1,301.59 | NA | NA | $0.00 |
| | Sadie Reister | | $4.99 | NA | NA | $0.00 |
| | Salamatu Lot | | $144.95 | NA | NA | $0.00 |
| | Salete De Avila | | $11.83 | NA | NA | $0.00 |
| | Sally Shapiro | | $4,429.92 | NA | NA | $0.00 |
| | Samara Dun | | $5.25 | NA | NA | $0.00 |
| | Samir Ahmad | | $1,949.07 | NA | NA | $0.00 |
| | Samuel Jacobs | | $4.86 | NA | NA | $0.00 |
| | Samuel Maine | | $6,115.82 | NA | NA | $0.00 |
| | Sandra Anfang | | $62.56 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sandra Bigelow | | $0.41 | NA | NA | $0.00 |
| | Sandra Bonar | | $562.40 | NA | NA | $0.00 |
| | Sandra Devoto | | $1,723.97 | NA | NA | $0.00 |
| | Sandra Lewis | | $163.46 | NA | NA | $0.00 |
| | Sandra Saenz | | $754.57 | NA | NA | $0.00 |
| | Sandra Wing | | $13,223.74 | NA | NA | $0.00 |
| | Santhana Thirumalaisamy | | $3,869.59 | NA | NA | $0.00 |
| | Sara Knudsen | | $2,676.49 | NA | NA | $0.00 |
| | Sara McCoy | | $3,020.22 | NA | NA | $0.00 |
| | Sara Reyes | | $2.02 | NA | NA | $0.00 |
| | Sarah Friery | | $3,539.75 | NA | NA | $0.00 |
| | Sasha St. Denny | | $576.49 | NA | NA | $0.00 |
| | Saumitra Bhargava | | $54.23 | NA | NA | $0.00 |
| | Scot Weaver | | $108.60 | NA | NA | $0.00 |
| | Scott Burgon | | $18,342.46 | NA | NA | $0.00 |
| | Scott Flegel | | $1,541.83 | NA | NA | $0.00 |
| | Scott Kirby | | $3,735.78 | NA | NA | $0.00 |
| | Scott Middleton | | $99.07 | NA | NA | $0.00 |
| | Scott Rosensweig | | $3,808.76 | NA | NA | $0.00 |
| | Scott Stroud | | $342.07 | NA | NA | $0.00 |
| | Seamus O'Neill | | $6,189.05 | NA | NA | $0.00 |
| | Seeta Heistein | | $149.88 | NA | NA | $0.00 |
| | Sei Hee Kim | | $227.60 | NA | NA | $0.00 |
| | Sei Sasaki | | $2,593.62 | NA | NA | $0.00 |
| | Semara St. Denny | | $960.52 | NA | NA | $0.00 |
| | Seth Rife | | $4.43 | NA | NA | $0.00 |
| | Shama Ali | | $3,445.46 | NA | NA | $0.00 |
| | Shana Rigby | | $965.53 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shane Demille | | $244.81 | NA | NA | $0.00 |
| | Shane Veltri | | $10,754.27 | NA | NA | $0.00 |
| | Shannon Ferguson | | $10,471.95 | NA | NA | $0.00 |
| | Shannon Vaughan | | $486.92 | NA | NA | $0.00 |
| | Shanti Chaluvadi | | $923.55 | NA | NA | $0.00 |
| | Sharla Gaddis | | $46.12 | NA | NA | $0.00 |
| | Sharon Anderson | | $70.79 | NA | NA | $0.00 |
| | Sharon Bowell | | $38.19 | NA | NA | $0.00 |
| | Sharon Burcham | | $1,558.60 | NA | NA | $0.00 |
| | Sharon Miller | | $1.59 | NA | NA | $0.00 |
| | Sharon Niemeier | | $2,664.96 | NA | NA | $0.00 |
| | Sharon Pettigrew | | $75.93 | NA | NA | $0.00 |
| | Shawn Meredith | | $2,878.34 | NA | NA | $0.00 |
| | Shawn Slevin | | $1,034.80 | NA | NA | $0.00 |
| | Shawnee Administrative | | $2,479,632.40 | NA | NA | $0.00 |
| | Sheila Woods | | $1,706.77 | NA | NA | $0.00 |
| | Shelley Sullivan | | $1,163.18 | NA | NA | $0.00 |
| | Shelly Cook | | $1.92 | NA | NA | $0.00 |
| | Sheralynn Apple | | $70.50 | NA | NA | $0.00 |
| | Sheree Earle | | $1,330.68 | NA | NA | $0.00 |
| | Sherian Sanders | | $192.91 | NA | NA | $0.00 |
| | Sherri Lefebre HCR | | $2,084.75 | NA | NA | $0.00 |
| | Sheryl Bowman | | $1,449.59 | NA | NA | $0.00 |
| | Shirley Kucirek | | $1,554.43 | NA | NA | $0.00 |
| | Shirley Wise | | $6,078.05 | NA | NA | $0.00 |
| | Shotaro Kawarazaki | | $1,184.17 | NA | NA | $0.00 |
| | Simon Kono | | $6,055.08 | NA | NA | $0.00 |
| | Simon Sia | | $109.31 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Simon Zhu | | $2,964.35 | NA | NA | $0.00 |
| | Simone Sandy | | $557.18 | NA | NA | $0.00 |
| | Snack King Vending Co. | | $504.00 | NA | NA | $0.00 |
| | Sonya Chung | | $50.21 | NA | NA | $0.00 |
| | Sonya Dunn | | $14.66 | NA | NA | $0.00 |
| | Sophia Franco | | $1,280.51 | NA | NA | $0.00 |
| | SourceMedia | | $6,000.00 | NA | NA | $0.00 |
| | Splice Commc'ns | | $17,983.89 | NA | NA | $0.00 |
| | Sriman Ramabhadran | | $18.42 | NA | NA | $0.00 |
| | Srinivasa Kolli | | $1,566.38 | NA | NA | $0.00 |
| | Stacy Paul | | $215.81 | NA | NA | $0.00 |
| | State Farm Insurance | | $5,543.41 | NA | NA | $0.00 |
| | Statim LLC | | $24,074.30 | NA | NA | $0.00 |
| | Stefanie Fisher | | $6,060.99 | NA | NA | $0.00 |
| | Stephani Bradford | | $41.26 | NA | NA | $0.00 |
| | Stephanie Bishop | | $1,445.50 | NA | NA | $0.00 |
| | Stephanie Deiters | | $1,588.58 | NA | NA | $0.00 |
| | Stephanie Hanepen | | $365.78 | NA | NA | $0.00 |
| | Stephanie McDonough | | $201.99 | NA | NA | $0.00 |
| | Stephen Barsanti | | $6.61 | NA | NA | $0.00 |
| | Stephen Bracco | | $0.04 | NA | NA | $0.00 |
| | Stephen Braunstein | | $1,275.71 | NA | NA | $0.00 |
| | Stephen Dill | | $5,897.78 | NA | NA | $0.00 |
| | Stephen Jordan | | $8,584.31 | NA | NA | $0.00 |
| | Stephen Kulin | | $27.85 | NA | NA | $0.00 |
| | Stephen Olson | | $16,320.04 | NA | NA | $0.00 |
| | Stephen Pratt | | $538.74 | NA | NA | $0.00 |
| | Stephen Schmidt | | $5,967.64 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stephen Smith | | $0.01 | NA | NA | $0.00 |
| | Stephen Wood | | $800.45 | NA | NA | $0.00 |
| | Steve Klein | | $3,095.78 | NA | NA | $0.00 |
| | Steve St. Denny | | $340.15 | NA | NA | $0.00 |
| | Steve Vonder Haar | | $3,144.52 | NA | NA | $0.00 |
| | Steven Arnold | | $742.22 | NA | NA | $0.00 |
| | Steven Balt | | $601.64 | NA | NA | $0.00 |
| | Steven Benson | | $1,394.23 | NA | NA | $0.00 |
| | Steven Faber | | $12,164.14 | NA | NA | $0.00 |
| | Steven Lansingh | | $521.68 | NA | NA | $0.00 |
| | Steven Manos | | $6,059.58 | NA | NA | $0.00 |
| | Steven Merrell | | $1,104.67 | NA | NA | $0.00 |
| | Steven Pierce | | $72.64 | NA | NA | $0.00 |
| | Steven Pilgrim | | $0.01 | NA | NA | $0.00 |
| | Steven Porcaro | | $18,402.50 | NA | NA | $0.00 |
| | Steven Sacchi | | $5,366.89 | NA | NA | $0.00 |
| | Steven Whitsell | | $0.59 | NA | NA | $0.00 |
| | Stewart Stephens | | $0.07 | NA | NA | $0.00 |
| | Stewart Thomas | | $328.62 | NA | NA | $0.00 |
| | STG Partners LP | | NA | NA | NA | $0.00 |
| | Strategic Business | | $2,400.00 | NA | NA | $0.00 |
| | Stuart Cohen | | $20,037.32 | NA | NA | $0.00 |
| | Stuart Imrie | | $284.63 | NA | NA | $0.00 |
| | Sukhnandan Gambhir | | $10,234.29 | NA | NA | $0.00 |
| | Susan Adams | | $3,873.92 | NA | NA | $0.00 |
| | Susan Clark | | $2,481.86 | NA | NA | $0.00 |
| | Susan Clinton | | $5,768.76 | NA | NA | $0.00 |
| | Susan Cook | | $280.35 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Susan Krul | | $1,967.11 | NA | NA | $0.00 |
| | Susan Mahoney | | $10,727.75 | NA | NA | $0.00 |
| | Susan Patton | | $27,758.70 | NA | NA | $0.00 |
| | Susan Sutker | | $925.25 | NA | NA | $0.00 |
| | Susan Tannenbaum | | $2,951.31 | NA | NA | $0.00 |
| | Sushil Chawla | | $2,059.55 | NA | NA | $0.00 |
| | Suzanne Roberts | | $102.44 | NA | NA | $0.00 |
| | Suzanne Turner | | $6,629.15 | NA | NA | $0.00 |
| | Sylvia Morales | | $234.42 | NA | NA | $0.00 |
| | Tai Thach | | $3,656.84 | NA | NA | $0.00 |
| | Tamara Wiley | | $398.40 | NA | NA | $0.00 |
| | Tami Pickens | | $466.67 | NA | NA | $0.00 |
| | Tammy Renfro | | $124.53 | NA | NA | $0.00 |
| | Tanja Pederson | | $120.54 | NA | NA | $0.00 |
| | Tanya Zimmerli | | $405.25 | NA | NA | $0.00 |
| | Tara Erickson | | $50.51 | NA | NA | $0.00 |
| | Tara Krieger | | $197.70 | NA | NA | $0.00 |
| | Terry Wickstrom | | $84.51 | NA | NA | $0.00 |
| | The Pham | | $1.17 | NA | NA | $0.00 |
| | Thep Nampannha | | $1,487.69 | NA | NA | $0.00 |
| | Theresa Galvin | | $7,010.62 | NA | NA | $0.00 |
| | Theresa Poprac | | $746.03 | NA | NA | $0.00 |
| | Theresa Wooden | | $394.20 | NA | NA | $0.00 |
| | Thomas Bartzen | | $4,876.37 | NA | NA | $0.00 |
| | Thomas Bone | | $16.79 | NA | NA | $0.00 |
| | Thomas Galbraith | | $1,556.01 | NA | NA | $0.00 |
| | Thomas Kilpatrick | | $0.80 | NA | NA | $0.00 |
| | Thomas Kucharik | | $4,773.02 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Thomas Leon | | $5,291.59 | NA | NA | $0.00 |
| | Thomas Luckenbach | | $6,063.70 | NA | NA | $0.00 |
| | Thomas Pfost | | $92.67 | NA | NA | $0.00 |
| | Thomas Reynolds | | $1.04 | NA | NA | $0.00 |
| | Thomas Ryan Suite | | $1,153.34 | NA | NA | $0.00 |
| | Thomas Simpson | | $22,076.96 | NA | NA | $0.00 |
| | Thomas Varner | | $745.48 | NA | NA | $0.00 |
| | Thomas Walker | | $7,559.14 | NA | NA | $0.00 |
| | Thomas Zimmerman | | $8,964.88 | NA | NA | $0.00 |
| | Tim Harding | | $15,756.80 | NA | NA | $0.00 |
| | Timothy Douglas | | $0.40 | NA | NA | $0.00 |
| | Timothy Harder | | $3,539.55 | NA | NA | $0.00 |
| | Timothy Hollems | | $129.17 | NA | NA | $0.00 |
| | Timothy Krantz | | $1,125.12 | NA | NA | $0.00 |
| | Timothy Nixon | | $501.25 | NA | NA | $0.00 |
| | Timothy Nystrom | | $1,520.56 | NA | NA | $0.00 |
| | Timothy Ryan | | $68.35 | NA | NA | $0.00 |
| | Timothy Stevens | | $865.86 | NA | NA | $0.00 |
| | Timothy Tietjen | | $678.93 | NA | NA | $0.00 |
| | Tishia Que | | $564.19 | NA | NA | $0.00 |
| | Tom Barberino | | $25.00 | NA | NA | $0.00 |
| | Tom Norris | | $5,678.41 | NA | NA | $0.00 |
| | Tommy Hui | | $244.34 | NA | NA | $0.00 |
| | Tony Sladek | | $9,755.64 | NA | NA | $0.00 |
| | Tracy Brantner | | $89.13 | NA | NA | $0.00 |
| | Tracy Hamann | | $430.48 | NA | NA | $0.00 |
| | Tracy Luck | | $2,464.68 | NA | NA | $0.00 |
| | Tracy Rooks | | $406.75 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tracy Ryba | | $465.02 | NA | NA | $0.00 |
| | Travers McLoughlin | | $543.60 | NA | NA | $0.00 |
| | Travis Moore | | $1.08 | NA | NA | $0.00 |
| | Trevor Mink | | $11.13 | NA | NA | $0.00 |
| | Troy Moody | | $905.08 | NA | NA | $0.00 |
| | Trustwave Dept. CH | | $3,982.00 | NA | NA | $0.00 |
| | Tuan-Dung Vu | | $2,489.65 | NA | NA | $0.00 |
| | Unicare | | $27,259.78 | NA | NA | $0.00 |
| | Vanessa Hiser | | $96.58 | NA | NA | $0.00 |
| | Venita Rayen | | $1,014.09 | NA | NA | $0.00 |
| | Venture Lending & Leasing IV, | | $133.00 | NA | NA | $0.00 |
| | Venture Lending & Leasing V, | | $5,471.99 | NA | NA | $0.00 |
| | Vera Moffitt-Scott | | $1,218.96 | NA | NA | $0.00 |
| | Verenne Ferrari | | $216.54 | NA | NA | $0.00 |
| | Veritas Health Systems | | $10,913.43 | NA | NA | $0.00 |
| | Vernon Stewart | | $52.35 | NA | NA | $0.00 |
| | Vicky Wheeler | | $1,577.89 | NA | NA | $0.00 |
| | Victor Petersen | | $1,929.27 | NA | NA | $0.00 |
| | Victoria Burgess | | $207.53 | NA | NA | $0.00 |
| | Victoria Coit | | $0.01 | NA | NA | $0.00 |
| | Victoria Easton | | $11.45 | NA | NA | $0.00 |
| | Vijay Raghuraman | | $4,754.24 | NA | NA | $0.00 |
| | Viki Tindle | | $1,049.88 | NA | NA | $0.00 |
| | Vikki Schanz | | $318.41 | NA | NA | $0.00 |
| | Vincent Hong | | $4,924.33 | NA | NA | $0.00 |
| | Virginia Phelps | | $17,385.22 | NA | NA | $0.00 |
| | Virginia Rothweiler | | $12,224.78 | NA | NA | $0.00 |
| | Virginia Unruh | | $1,328.49 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vivian Ebersman | | $400.79 | NA | NA | $0.00 |
| | Vivian Smith | | $202.16 | NA | NA | $0.00 |
| | Vladimir Makarov | | $4,539.12 | NA | NA | $0.00 |
| | Wallace Jones | | $5,160.19 | NA | NA | $0.00 |
| | Walter Bryant | | $606.13 | NA | NA | $0.00 |
| | Wanda Shomaker | | $746.57 | NA | NA | $0.00 |
| | Warren Buck | | $1,350.79 | NA | NA | $0.00 |
| | Warren Petersen | | $3,423.37 | NA | NA | $0.00 |
| | Wayne Runyon | | $349.45 | NA | NA | $0.00 |
| | Webex | | $3,300.68 | NA | NA | $0.00 |
| | Wendy Connolly | | $1,163.74 | NA | NA | $0.00 |
| | Wendy Nestrud | | $132.21 | NA | NA | $0.00 |
| | Weston Hippler | | $5,041.32 | NA | NA | $0.00 |
| | Whitney Benson | | $180.54 | NA | NA | $0.00 |
| | William Buntyn | | $91.28 | NA | NA | $0.00 |
| | William Butler | | $7,783.90 | NA | NA | $0.00 |
| | William Cade | | $11,587.34 | NA | NA | $0.00 |
| | William Clodfelder | | $9,002.62 | NA | NA | $0.00 |
| | William Costello | | $1,522.18 | NA | NA | $0.00 |
| | William Duncan | | $22,984.96 | NA | NA | $0.00 |
| | William Dunn | | $3,311.59 | NA | NA | $0.00 |
| | William Glodich | | $2,984.05 | NA | NA | $0.00 |
| | William Hartman | | $10,749.70 | NA | NA | $0.00 |
| | William Huff | | $5,466.54 | NA | NA | $0.00 |
| | William Long | | $11,625.35 | NA | NA | $0.00 |
| | William Paine | | $3,133.90 | NA | NA | $0.00 |
| | William Riley | | $463.68 | NA | NA | $0.00 |
| | William Simmons | | $0.86 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | William Vollmar | | $11,548.20 | NA | NA | $0.00 |
| | William Welch | | $238.63 | NA | NA | $0.00 |
| | William Wood, Jr. | | $3,597.74 | NA | NA | $0.00 |
| | Willie Cooper | | $2.36 | NA | NA | $0.00 |
| | Winnie Chan | | $2,596.52 | NA | NA | $0.00 |
| | Xavier Fan | | $4,722.87 | NA | NA | $0.00 |
| | Yeshimebet Campbell | | $84.51 | NA | NA | $0.00 |
| | Yolanda Kellner | | $0.02 | NA | NA | $0.00 |
| | Yolanda Miller | | $1,193.48 | NA | NA | $0.00 |
| | Zachary Bockman | | $2,758.16 | NA | NA | $0.00 |
| | Zackery Howell | | $973.81 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $25,416,717.45 | $147,059,051.08 | $76,122,601.06 | $41,171,243.68 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| Case No:  **09-44943** | Trustee Name:  **Gus A. Paloian** |
| Case Name:  **CANOPY FINANCIAL, INC.** | Date Filed (f) or Converted (c):  **12/30/2009 (c)** |
| | 341(a) Meeting Date:  **01/27/2010** |
| For Period Ending:  **08/08/2019** | Claims Bar Date:  **05/14/2010** |

Judge:  **Deborah L. Thorne**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | BANK ACCOUNTS | 0.00 | 1,752,441.83 | | 1,752,441.83 | FA |
| 2. | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 3. | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 4. | BANK ACCOUNTS | 0.00 | 15,418.52 | | 15,418.52 | FA |
| 5. | BANK ACCOUNTS | 2,127,100.00 | 0.00 | | 1,011,464.29 | FA |
| 6. | BANK ACCOUNTS (u) | 0.00 | 0.00 | | 418,683.70 | FA |
| 7. | BANK ACCOUNTS | 543,800.00 | 504,755.12 | | 504,755.12 | FA |
| 8. | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 9. | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 10. | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 11. | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 12. | ACCOUNTS RECEIVABLE - Trade Accounts Receivable | 911,593.34 | 2,062.25 | | 2,062.25 | FA |
| 13. | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 14. | OFFICE EQUIPMENT, FURNISHINGS, AND | 1,626,222.00 | 0.00 | OA | 0.00 | FA |
| 15. | MACHINERY, FIXTURES, AND BUSINESS E | 7,518,153.00 | 0.00 | OA | 0.00 | FA |
| 16. | SALE OF COMPANY ASSETS | 0.00 | 0.00 | | 3,000,000.00 | FA |
| 17. | BANK ACCCOUNTS (u) | 0.00 | 62,749.00 | | 62,688.38 | FA |
| 18. | BANK ACCOUNTS (u) | 0.00 | 15,814.00 | | 15,869.40 | FA |
| 19. | BANK ACCOUNTS (u) | 0.00 | 8,663.00 | | 8,531.60 | FA |
| 20. | BANK ACCOUNTS (u) | 0.00 | 7,920.00 | | 7,847.81 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **09-44943**                   Judge:  **Deborah L. Thorne**                   Trustee Name:  **Gus A. Paloian**
Case Name:  **CANOPY FINANCIAL, INC.**                                                 Date Filed (f) or Converted (c):  **12/30/2009 (c)**
                                                                                       341(a) Meeting Date:  **01/27/2010**
For Period Ending:  **08/08/2019**                                                     Claims Bar Date:  **05/14/2010**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 21. | FUNDS ON ACCOUNT TO SUPPORT TRADES (u) | 0.00 | 1,178.45 | | 1,178.45 | FA |
| 22. | ACCOUNT RECONCILIATION (u) | 0.00 | 4,698.85 | | 5,257.56 | FA |
| 23. | VOID (u) | Unknown | Unknown | | 0.00 | FA |
| 24. | ACCOUNT RECONCILIATION (u) | 0.00 | 483.33 | | 483.33 | FA |
| 25. | VOID (u) | Unknown | Unknown | | 0.00 | FA |
| 26. | TURNOVER OF BANK FUNDS - FUNDS RECEIVED FROM UMB - WITHDRAWAL OF UTILITY DEPOSIT (u) | 0.00 | 10,255.56 | | 10,255.56 | FA |
| 27. | SETTLEMENT FUNDS - RECEIVED FROM ISLE OF CAPRI RE COVENTRY ACH SETTLEMENT (u) | 0.00 | 24,000.00 | | 23,684.33 | FA |
| 28. | VOID (u) | Unknown | Unknown | | 0.00 | FA |
| 29. | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01345 (3 INSTALLMENT PAYMENTS) AGAINST KRAMER (u) | 0.00 | 82,265.22 | | 82,265.20 | FA |
| 30. | SETTLEMENT FUNDS - RECEIVED FROM JONATHAN LEWIN PURSUANT TO SETTLEMENT AGREEMENT, IN LIEU OF LITIGATION (u) | 0.00 | 29,506.38 | | 29,506.38 | FA |
| 31. | SETTLEMENT FUNDS - RECEIVED FROM JONATHAN LEWIN PURSUANT TO SETTLEMENT AGREEMENT, IN LIEU OF LITIGATION (u) | 0.00 | 175,000.00 | | 175,000.00 | FA |
| 32. | LITIGATION/ADVERSARY PROCEEDING - PALOIAN V. BLACKBURN AND BANAS; CASE NO. 10-00413 - BREACH OF FIDUCIARY DUTIES, FRAUDULENT TRANSFERS (RECOVERY OF B (u) | 0.00 | 93,125,924.46 | | 367,726.05 | FA |
| 33. | VOID (u) | Unknown | Unknown | | 0.00 | FA |
| 34. | VOID (u) | Unknown | Unknown | | 0.00 | FA |
| 35. | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-1584 (ON THE SIDE INVESTMENTS) (u) | 0.00 | 24,644.76 | | 24,644.76 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **09-44943**                    Judge:  **Deborah L. Thorne**                    Trustee Name:  **Gus A. Paloian**
Case Name:  **CANOPY FINANCIAL, INC.**                                                           Date Filed (f) or Converted (c): **12/30/2009 (c)**
                                                                                                                                          341(a) Meeting Date: **01/27/2010**
For Period Ending:  **08/08/2019**                                                              Claims Bar Date: **05/14/2010**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds Received by<br>the Estate | Asset Fully Administered<br>(FA) / Gross Value of<br>Remaining Assets |
| 36.    SETTLEMENT FUNDS - SETTLEMENT WITH ANDREW HOAG (u) | 0.00 | 150,000.00 | | 150,000.00 | FA |
| 37.    SETTLEMENT FUNDS - RECEIVED FROM FRANKEL PURSUANT TO ADV.<br>PROC. NO. 10-1586 (u) | 0.00 | 1,910,787.20 | | 1,910,787.21 | FA |
| 38.    SETTLEMENT FUNDS - RECEIVED FROM FRANKEL PURSUANT TO ADV.<br>PROC. NO. 10-1586 (u) | 0.00 | 212,319.69 | | 212,309.69 | FA |
| 39.    RETURN OF ATTORNEY FEES - REIMBURSMENT OF LEGAL FEES FROM<br>STATE FARM INSURANCE RE JENNER'S LEGAL DEFENSE FEES IN THE<br>SEC V. CANOPY MATTER (u) | 0.00 | 22,072.52 | | 22,072.50 | FA |
| 40.    SETTLEMENT FUNDS - RECEIVED FROM  VIKRAM KASHYAP<br>PURSUANT TO ADV. PROC. NO. 10-1758 (u) | 0.00 | 4,200,000.00 | | 2,861,573.67 | FA |
| 41.    SETTLEMENT FUNDS - SETTLEMENT FUNDS RECEIVED FROM<br>MOHAMMED YUNUS, ADV. PROC. NO. 10-1344 (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 42.    AUTOMOBILES AND OTHER VEHICLES - 2009 CADILLAC ESCALADE<br>HYBRID (u) | 0.00 | 46,800.00 | | 44,294.00 | FA |
| 43.    AUTOMOBILES AND OTHER VEHICLES - 2010 FORD F250 LARIAT<br>CREW CAB 4X4 (u) | 0.00 | 40,000.00 | | 38,740.00 | FA |
| 44.    AUTOMOBILES AND OTHER VEHICLE - 2010 RANGE ROVER<br>SUPERCHARGED (u) | 0.00 | 86,500.00 | | 83,401.00 | FA |
| 45.    AUTOMOBILES AND OTHER VEHICLES - 2010 CADILLAC SRX 4 (u) | 0.00 | 33,000.00 | | 31,515.00 | FA |
| 46.    SETTLEMENT FUNDS - SETTLEMENT OF McCLURE ADV. PROC. NO.<br>10-1404 (u) | 0.00 | 190,216.86 | | 190,216.86 | FA |
| 47.    SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-1762,<br>PALOIAN V. CHALAYAN (u) | 0.00 | 50,000.00 | | 50,000.00 | FA |
| 48.    AUTOMOBILES AND OTHER VEHICLES - 2010 TOYOTA RAV 4 LMT<br>(SOLD BY LOMBARD AUTO) (u) | 0.00 | 20,422.00 | | 20,422.00 | FA |

UST Form 101-7-TDR (10/1/2010) (Page 141)                                                                                   **Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **09-44943**                    Judge:  **Deborah L. Thorne**                    Trustee Name:  **Gus A. Paloian**
Case Name:  **CANOPY FINANCIAL, INC.**                                                   Date Filed (f) or Converted (c): **12/30/2009 (c)**
                                                                                          341(a) Meeting Date: **01/27/2010**
For Period Ending:  **08/08/2019**                                                        Claims Bar Date: **05/14/2010**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 49. | JEWELRY - RECOVERY OF 3 WATCHES (1 CHANEL, 2 JACOBS) AND SOLD BY FRUM JEWELERS (u) | 0.00 | 8,500.00 | | 8,500.00 | FA |
| 50. | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10- 01745, PALOIAN V. BEDROS ORUNCAKCIEL FAMILY TRUST (u) | 0.00 | 584,820.00 | | 584,820.00 | FA |
| 51. | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10- 01747, PALOIAN V. PACIFIC HOME DEVELOPERS (u) | 0.00 | 441,750.00 | | 441,750.00 | FA |
| 52. | MISCELLANEOUS RECEIPTS - COURT ORDERED SANCTION FEE RECEIVED FROM WEIDEMAN; ADV. PROC. 10-1312 (u) | 0.00 | 500.00 | | 500.00 | FA |
| 53. | MISCELLANEOUS RECEIPTS - COURT ORDERED SANCTION FEE RECEIVED FROM WILLIAM H. BROWNSTEIN (HARRIS); ADV. PROC. 10-1749 (u) | 0.00 | 500.00 | | 500.00 | FA |
| 54. | JEWELRY - RECOVERY OF UNSCHEDULED 8.67 CT. DIAMOND RING (u) | 0.00 | 42,000.00 | | 42,000.00 | FA |
| 55. | SETTLEMENT FUNDS - PURSUANT TO SETTLEMENT AGREEMENT BETWEEN TRUSTEE AND JOHN POWERS (RE: STOCK REDEMPTION) (u) | 0.00 | 342,439.00 | | 342,439.00 | FA |
| 56. | MISCELLANEOUS RECEIPTS - COURT ORDERED SANCTION FEE RECEIVED FROM COLETTE LUCHETTA-STENDEL (KAUFFMAN); ADV. PROC. 10-1312 (u) | 0.00 | 1,500.00 | | 1,500.00 | FA |
| 57. | AUTOMOBILES AND OTHER VEHICLES - 2007 LEXUS GS 350 (SOLD BY LOMBARD AUTO) (KARI WOLFE AUTO) (u) | 0.00 | 21,385.00 | | 21,385.00 | FA |
| 58. | SETTLEMENT FUNDS - PURSUANT TO SETTLEMENT AGREEMENT WITH JUST GREAT SEATS (u) | 0.00 | 1,050,000.00 | | 1,075,000.00 | FA |
| 59. | AUTOMOBILES AND OTHER VEHICLES - 2009 Honda Motorcycle (u) | 0.00 | 6,250.00 | | 6,250.00 | FA |
| 60. | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01448; PALOIAN V. RMT HOLDINGS, LLC (u) | 0.00 | 34,168.23 | | 34,168.23 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:  09-44943**

**Case Name:  CANOPY FINANCIAL, INC.**

**For Period Ending:  08/08/2019**

**Judge:  Deborah L. Thorne**

**Trustee Name:  Gus A. Paloian**
**Date Filed (f) or Converted (c):  12/30/2009 (c)**
**341(a) Meeting Date:  01/27/2010**
**Claims Bar Date:  05/14/2010**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 61. | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01403; PALOIAN V. WITHERS (u) | 0.00 | 13,666.11 | | 13,666.11 | FA |
| 62. | SETTLEMENT FUNDS - SETTLMENT OF ADV. PROC. NO. 10-01807; PALOIAN V. PUTNAM LEASING, INC. AND MILLER MOTORCARS, INC. (u) | 0.00 | 175,000.00 | | 175,000.00 | FA |
| 63. | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01449; PALOIAN V. SETH BAIR (u) | 0.00 | 27,332.23 | | 27,332.23 | FA |
| 64. | VOID (u) | Unknown | Unknown | | 0.00 | FA |
| 65. | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01341; PALOIAN V. JEFFREY CLAY THOMAS (u) | 0.00 | 27,332.23 | | 27,332.23 | FA |
| 66. | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01518; PALOIAN V. ROBERT DRAUGHON (u) | 0.00 | 136,672.90 | | 136,672.90 | FA |
| 67. | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01580; PALOIAN V. PETER MASUCCI (u) | 0.00 | 34,168.23 | | 34,168.23 | FA |
| 68. | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01451; PALOIAN V. STEPHENS FAMILY TRUST (u) | 0.00 | 136,672.90 | | 136,672.90 | FA |
| 69. | SETTLEMENT FUNDS -SETTLEMENT OF ADV. PROC. NO. 10-01748; PALOIAN V. SUBBA RAO NAGUBADI (u) | 0.00 | 115,900.02 | | 115,900.02 | FA |
| 70. | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01343; PALOIAN V. MANEESHA PRAKASH (u) | 0.00 | 134,046.11 | | 134,046.11 | FA |
| 71. | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01450; PALOIAN V. SCOTT STEPHENS (u) | 0.00 | 54,664.46 | | 54,664.46 | FA |
| 72. | SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01517; PALOIAN V. THE MOTI KASHYAP FAMILY TRUST (u) | 0.00 | 914,089.87 | | 914,089.87 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **09-44943**                     Judge: **Deborah L. Thorne**                     Trustee Name: **Gus A. Paloian**
Case Name: **CANOPY FINANCIAL, INC.**                                                          Date Filed (f) or Converted (c): **12/30/2009 (c)**
                                                                                                                           341(a) Meeting Date: **01/27/2010**
For Period Ending: **08/08/2019**                                                                         Claims Bar Date: **05/14/2010**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 73.   SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01576; PALOIAN V. MATTHEW CAPELL (u) | 0.00 | 40,194.82 | | 40,194.82 | FA |
| 74.   SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01407; PALOIAN V. S. TAYLOR GLOVER (u) | 0.00 | 273,345.78 | | 273,345.78 | FA |
| 75.   SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01520; PALOIAN V. DAVID EVANS (u) | 0.00 | 136,672.90 | | 136,672.90 | FA |
| 76.   SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01519; PALOIAN V. DOUGLAS GHERTNER (u) | 0.00 | 27,332.23 | | 27,332.23 | FA |
| 77.   SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01577; PALOIAN V. OWEN LEARY (u) | 0.00 | 27,332.23 | | 27,332.23 | FA |
| 78.   SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01578; PALOIAN V. MAX VON ZUBEN (u) | 0.00 | 27,332.23 | | 27,332.23 | FA |
| 79.   VOID (u) | Unknown | Unknown | | 0.00 | FA |
| 80.   TURNOVER OF BANK FUNDS - RECEIVED FROM UMB BANK, N.A. RE CREDIT CARD ACCT. NO. XXXXX1907 (u) | 0.00 | 1,053.11 | | 1,053.11 | FA |
| 81.   SETTLEMENT FUNDS - SETTLEMENT OF ADV. PROC. NO. 10-01749 PALOIAN V. LEONARD GREG HARRIS (u) | 0.00 | 80,000.00 | | 80,000.00 | FA |
| 82.   TURNOVER OF BANK FUNDS - TURNOVER OF HSA FUNDS FROM WACHOVIA BANK (u) | 0.00 | 0.00 | | 345.53 | FA |
| 83.   SETTLEMENT FUNDS - RECEIVED FROM NETJETS INTERNATIONAL, INC.; ADV. PROC. NO. 10-01807 (u) | 0.00 | 4,250,000.00 | | 4,250,000.00 | FA |
| 84.   SETTLEMENT FUNDS - RECEIVED FROM K&L GATES LLP PURSUANT TO SETTLEMENT AGREEMENT (ORDER DATED JUNE 7, 2011 (u) | 0.00 | 80,000.00 | | 80,000.00 | FA |
| 85.   SETTLEMENT FUNDS - PALOIAN V. O'GARA COACH COMPANY; ADV. PROC. NO. 10-1767 (u) | 0.00 | 895,186.00 | | 895,186.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:  09-44943**
**Case Name:  CANOPY FINANCIAL, INC.**

**Judge:  Deborah L. Thorne**

**Trustee Name:  Gus A. Paloian**
**Date Filed (f) or Converted (c):  12/30/2009 (c)**
**341(a) Meeting Date:  01/27/2010**
**Claims Bar Date:  05/14/2010**

**For Period Ending:  08/08/2019**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 86. | SETTLEMENT FUNDS - PALOIAN V. ALL POINTS/FINANCE 2000; ADV. PROC. NO. 10-1760 (u) | 0.00 | 297,785.85 | | 297,785.85 | FA |
| 87. | AUTOMOBILES AND OTHER VEHICLES - RECEIVED FROM LOMBARD AUTO EXCHANGE FOR 2010 RANGE ROVER (u) | 0.00 | 74,945.00 | | 74,945.00 | FA |
| 88. | SETTLEMENT FUNDS - RECEIVED FROM GRANITE GLOBAL VENTURES (u) | 0.00 | 27,410,901.74 | | 27,410,901.74 | FA |
| 89. | ACCOUNT RECONCILIATION (u) | 0.00 | 2,633.52 | | 2,633.52 | FA |
| 90. | SETTLEMENT FUNDS - RECEIVED FROM DALI RE JUDGMENT IN PALOIAN V. SAMMI DALI; CASE NO. 10-1763 (u) | 0.00 | 93,576.23 | | 93,576.23 | FA |
| 91. | SETTLEMENT FUNDS - PALOIAN V. RIAD SALEM SETTLEMENT (u) | 0.00 | 246,287.50 | | 246,287.50 | FA |
| 92. | SETTLEMENT FUNDS - PURSUANT TO JUDGMENT AGAINST EMMANUEL "MANNY" RIGATOS - RECEIVED TOTAL AMOUNT OF JUDGMENT (u) | 0.00 | 92,200.00 | | 92,312.76 | FA |
| 93. | SETTLEMENT FUNDS - RECEIVED FROM TWIN CITY FIRE INSURANCE COMPANY (u) | 0.00 | 1,750,000.00 | | 1,750,000.00 | FA |
| 94. | SETTLEMENT FUNDS - PALOIAN V. AMERICAN EXPRESS; ADV. PROC. NO. 10-581 (u) | 0.00 | 2,700,000.00 | | 2,700,000.00 | FA |
| 95. | SALE OF PERSONAL PROPERTY (u) | 0.00 | 35,747.06 | | 35,747.06 | FA |
| 96. | SETTLEMENT FUNDS - PALOIAN V. PENDRAGON NORTH AMERICA; ADV. PROC. NO. 11-02037 (u) | 0.00 | 29,299.90 | | 29,299.90 | FA |
| 97. | SETTLEMENT FUNDS - PALOIAN V. FT PARTNERS; ADV. PROC. NO. 11-02468 (u) | 0.00 | 5,011,643.49 | | 5,011,643.49 | FA |
| 9900. | PALOIAN V. G-A RESTAURANT - SETTLEMENT - PALOIAN V. G-A RESTAURANT, LLC; ADV. PROC. NO. 11-02053 (u) | 0.00 | 55,000.00 | | 55,000.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **09-44943**
Case Name: **CANOPY FINANCIAL, INC.**

Judge: **Deborah L. Thorne**

Trustee Name: **Gus A. Paloian**
Date Filed (f) or Converted (c): **12/30/2009 (c)**
341(a) Meeting Date: **01/27/2010**
Claims Bar Date: **05/14/2010**

For Period Ending: **08/08/2019**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 9901 PALOIAN V. LEJENUE - SETTLEMENT (u) | 0.00 | 140,855.31 | | 140,855.31 | FA |
| 9902 Other Litigation/Settlements (u) - John Powers (u) | 0.00 | 1,000,000.00 | | 1,029,520.00 | FA |
| 9903 PALOIAN V. BEZABEH; CASE NO. 11-02074 (u) | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 9904 VOID | 0.00 | 0.00 | | 0.00 | FA |
| 9905 PALOIAN V. JOHN D. BENTLEY, ET AL.; ADV. PROC. NO. 11-02260 (u) | 0.00 | 152,000.00 | | 152,000.00 | FA |
| 9906 VOID | 0.00 | 0.00 | | 0.00 | FA |
| 9907 VOID | 0.00 | 0.00 | | 0.00 | FA |
| 9908 VOID | 0.00 | 0.00 | | 0.00 | FA |
| 9909 PALOIAN V. PRESTIGE FARMS, CEDAR RIDGE AND IRWIN SCHIMMEL; ADV. PROC. NO. 11-02259 (u) | 0.00 | 28,500.00 | | 28,500.00 | FA |
| 9910 Other Litigation/Settlements (u) - PALOIAN V. ROOM & BOARD; ADV. PROC. NO. 11-2360 (u) | 0.00 | 21,000.00 | | 21,000.00 | FA |
| 9911 Other Litigation/Settlements (u) - PALOIAN V. HARRY PARKER; ADV. PROC. NO. 11-02136 (u) | 0.00 | 39,520.00 | | 10,000.00 | FA |
| 9912 Other Litigation/Settlements (u) - PALOIAN V. MP & ASSOCIATES; ADV. PROC. NO. 11-02360 (u) | 0.00 | 12,000.00 | | 12,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **09-44943**

Case Name:  **CANOPY FINANCIAL, INC.**

Judge:  **Deborah L. Thorne**

Trustee Name:  **Gus A. Paloian**

Date Filed (f) or Converted (c):  **12/30/2009 (c)**

341(a) Meeting Date:  **01/27/2010**

Claims Bar Date:  **05/14/2010**

For Period Ending:  **08/08/2019**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 9913 Other Litigation/Settlements (u) - PALOIAN V. PRPA; ADV. PROC. NO. 11-02137 (u) | 0.00 | 24,700.00 | | 24,700.00 | FA |
| 9914 Other Litigation/Settlements (u) - PALOIAN V. HOWARD ORLOFF; ADV. PROC. 11-02039 (u) | 0.00 | 75,696.00 | | 75,696.00 | FA |
| 9915 Liquidation of other personal property (u) - SALE OF JEWELERY BY EDWARD SIMONIAN, INC. (u) | 0.00 | 11,800.00 | | 11,800.00 | FA |
| 9916 PALOIAN V. BUDDHA ENTERPRISES; ADV. PROC. NO. 11-2144 (u) | 0.00 | 81,500.00 | | 81,400.09 | FA |
| 9917 Other Litigation/Settlements (u) - PALOIAN V. EDDIE AT THE GATE - FULL SETTLEMENT (u) | 0.00 | 28,175.00 | | 28,175.00 | FA |
| 9918 PALOIAN V. KARA MANN LLC; ADV. NO. 11-02484 (u) | 0.00 | 31,000.00 | | 31,000.00 | FA |
| 9919 Other Litigation/Settlements (u) - PALOIAN V. WILD RIVER AND RASMUSSEN; ADV. NO. 11-02490 (u) | 0.00 | 22,500.00 | | 22,500.00 | FA |
| 9920 Other Litigation/Settlements (u) - PALOIAN V. WYNN LAS VEGAS, LLC; ADV. NO. 11-02145 (u) | 0.00 | 152,625.00 | | 152,625.00 | FA |
| 9921 SETTLEMENT OF WEST COAST ESCROW ADVERSARY PROCEEDING NO. 11-2493 (u) | 0.00 | 135,000.00 | | 135,000.00 | FA |
| 9922 SETTLEMENT OF WEST COAST ESCROW ADVERSARY PROCEEDING NO. 11-02485 (u) | 0.00 | 228,750.00 | | 228,750.00 | FA |
| 9923 SETTLEMENT WITH KPMG (u) | 0.00 | 499,500.00 | | 499,500.00 | FA |
| 9924 SETTLEMENT WITH LESTER LAMPERT (u) | 0.00 | 100,000.00 | | 100,000.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **09-44943**                    Judge:  **Deborah L. Thorne**                    Trustee Name:  **Gus A. Paloian**
Case Name:  **CANOPY FINANCIAL, INC.**                                                  Date Filed (f) or Converted (c):  **12/30/2009 (c)**
                                                                                         341(a) Meeting Date:  **01/27/2010**
For Period Ending:  **08/08/2019**                                                       Claims Bar Date:  **05/14/2010**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 9925  SETTLEMENT WITH GENEVA SEAL (u) | 0.00 | 232,175.00 | | 229,175.00 | FA |
| 9926  SETTLEMENT OF ADV. CASE NO. 11-02483 (u) | 0.00 | 28,900.00 | | 28,900.00 | FA |
| 9927  SETTLEMENT FUNDS; PALOIAN V. JENNIFER M. BLACKBURN; ADV. CASE NO. 10-01187 (u) | 0.00 | 451,153.14 | | 33,364.68 | FA |
| 9928  1113 W. RANDOLPH ADV. PROC. NO. 11-02052 (u) | 0.00 | 111,685.13 | | 116,685.13 | FA |
| 9929  REFUND OF FUNDS ISSUED TO SPECIAL COUNSEL FOR PAYMENT OF UNEXPECTED COSTS RE COLLECTION SERVICES (u) | 0.00 | 0.00 | | 0.00 | FA |
| 9930  CHANEL CLUTCH PURSE (u) | 0.00 | 787.50 | | 787.50 | FA |
| 9931  SETTLEMENT WITH GGV/SOLOMON; ADV. CASE NO. 12-608 (u) | 0.00 | 7,650,000.00 | | 7,650,000.00 | FA |
| 9932  SETTLEMENT WITH WILSON SONSINI (u) | 0.00 | 6,750,000.00 | | 6,750,000.00 | FA |
| 9933  PERSIAN RUGS (u) | 0.00 | 1,200.00 | | 1,200.00 | FA |
| 9934  Artwork recovered from San Francisco Office (u) | 0.00 | 175.00 | | 175.00 | FA |
| 9935  PALOIAN V. RIDGESTONE BANK, BRUCE LAMMERS AND AETNA HEALTH HOLDINGS; ADV. PROC. NO. 11-01701 (u) | 0.00 | 4,750,000.00 | | 4,750,000.00 | FA |
| 9936  PALOIAN V. FIFTH THIRD BANK, FIFTH THIRD INVESTMENT COMPANY AND CHARLES DRUCKER; ADV. PROC. 11-02472; CIV. NO. 12-04646 (u) | 0.00 | 2,800,000.00 | | 2,800,000.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case No:** 09-44943 | **Judge:** Deborah L. Thorne   **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Date Filed (f) or Converted (c):** 12/30/2009 (c) |
| | **341(a) Meeting Date:** 01/27/2010 |
| **For Period Ending:** 08/08/2019 | **Claims Bar Date:** 05/14/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 9937 BANKRUPTY ESTATE OF LAKESHORE MOTORCARS, INC. CLAIM OF . GUS A. PALOIAN, AS TRUSTEE CANOPY FINANCIAL (u) | 0.00 | 1,682,074.00 | | 175,865.75 | FA |
| 9938 OAK POINT REMNANT ASSET SALES AGREEMENT (u) . | 0.00 | 16,000.00 | | 16,000.00 | FA |
| 9939 Non Estate Receipts (u) - Associated Bank transfer of non-estate . funds into the Estate (u) | 0.00 | 12,336,035.64 | | 0.00 | FA |
| INT. Interest Asset (u) | 0.00 | NA | | 139,685.43 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding Unknown Values)** | 12,726,868.34 | 190,354,032.60 | | 86,586,241.51 | 0.00 |

Re Prop. #1  Checking Account - Amcore Bank Account consisting of health savings funds which were turned over to the Trustee to be held separately from Estate funds (B of A Health Savings Custodial Account # xxxxxx4361).
Re Prop. #2  Checking Account - Fifth Third Bank
Re Prop. #3  Checking Account - Northern Trust Co.
Re Prop. #4  Checking Account - Ridgestone Bank Account consisting of health savings funds which were turned over to the Trustee to be held separately from Estate funds (B of A Health Savings Custodial Account # xxxxxx4361).
Re Prop. #5  TURNOVER OF BUSINESS FUNDS FROM SILICON BANK TO BANK OF AMERICA ESTATE ACCOUNT  Checking Accounts - Silicon Bank  Account****5059 $1,457,100  Account****0352 $  670,000
Re Prop. #6  United Western Bank - MSCS Settlement - HIA Frozen Accounts - held separately from Estate funds (B of A HIA Frozen Funds Account #xxxxxx4345).
Re Prop. #7  Checking Accounts - UMB Bank  Account****1915  $104,900  Interchange Fee Income Account  Account****9954  $438,900  Operating Account
Re Prop. #8  San Francisco Office Lease - CREA Spear Street Terrace, LLC - The security deposit was returned to the company (Canopy) in December 2009.
Re Prop. #9  Chicago Office Sublease - TRC Environmental Group
Re Prop. #10  D&O's Liability Policy ($3,000,000)
Re Prop. #11  Crime/Fiduciary Insurance Policies  Crime $5,000,000/Fiduciary $1,000,000
Re Prop. #12  Trade Accounts Receivable - Estimated Value of $911,593.34.  Recovered accounts receivables of $245,968 in December 2009 (Ch. 11).  Recovered additional accounts receivables prior to cessation of business operations in the amount of $1,294,715 during 2010 (Ch. 7).  Accounts receivable funds were then transferred to Estate Account, net of ongoing business expenses - refer to Asset 7, which includes turnover of accounts receivables.  Receivable of $2,062.25 is post bankruptcy.
Re Prop. #13  Intellectual Property including the CareGain and HealthDirect software platforms (value is based on section 363 sale term sheet).  Included in sale of Canopy assets - refer to Asset No. 16.
Re Prop. #14  Furniture and Fixtures (Book Value). Included in sale of Canopy assets - refer to Asset No. 16.
Re Prop. #15  Equipment (Book Value). Included in sale of Canopy assets - refer to Asset No. 16.

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:** 09-44943                 **Judge:** Deborah L. Thorne                 **Trustee Name:** Gus A. Paloian
**Case Name:** CANOPY FINANCIAL, INC.                                            **Date Filed (f) or Converted (c):** 12/30/2009 (c)
                                                                                 **341(a) Meeting Date:** 01/27/2010
**For Period Ending:** 08/08/2019                                                **Claims Bar Date:** 05/14/2010

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Re Prop. #16   Sale of business assets (Sale includes liquidation of Asset Nos. 13, 14, 15 )
Re Prop. #17   Operating Custodial Account xxxx5049- Amcore Bank Account consisting of health savings funds which were turned over to the Trustee to be held separately from Estate funds (B of A Health Savings Custodial Account # xxxxxx4361).
Re Prop. #18   Investment Custodial Account xxxx8297- Amcore Bank Account consisting of health savings funds which were turned over to the Trustee to be held separately from Estate funds (B of A Health Savings Custodial Account # xxxxxxx4361).
Re Prop. #19   Operating Custodial Account xxxx5027- Amcore Bank Account consisting of health savings funds which were turned over to the Trustee to be held separately from Estate funds (B of A Health Savings Custodial Account # xxxxxxx4361).
Re Prop. #20   Fee Income Custodial Account xxxx5016- Amcore Bank Account consisting of health savings funds which were turned over to the Trustee to be held separately from Estate funds (B of A Health Savings Custodial Account # xxxxxxx4361).
Re Prop. #21   RECEIVED FROM MATRIX SETTLEMENT & CLEARANCE (ADMINISTRATIVE SERVICING  FEE OFFSET)
Re Prop. #22   REIMBURSEMENT FROM TURNAROUND COMPANY SARCOM FOR MOVING AND COMPUTER REMOVAL SERVICES
Re Prop. #24   UMB REFUND
Re Prop. #26   FUNDS RECEIVED FROM UMB - WITHDRAWAL OF UTILITY DEPOSIT
Re Prop. #27   RECEIVED FROM ISLE OF CAPRI RE COVENTRY ACH SETTLEMENT
Re Prop. #29   SETTLEMENT OF ADV. PROC. NO. 10-01345 (3 INSTALLMENT PAYMENTS) AGAINST KRAMER
Re Prop. #30   RECEIVED FROM JONATHAN LEWIN PURSUANT TO SETTLEMENT AGREEMENT, IN LIEU OF LITIGATION
Re Prop. #31   RECEIVED FROM MARTIN, BROWN SULLIVAN, ROADMAN & HARTNETT, LTD. PURSUANT TO SETTLEMENT AGREEMENT, IN LIEU OF LITIGATION
Re Prop. #35   PALOIAN V. BLACKBURN AND BANAS; CASE NO. 10-00413 - BREACH OF FIDUCIARY DUTIES,  FRAUDULENT TRANSFERS (RECOVERY OF BLACKBURN ASSETS SUBJECT TO SEC FREEZE ORDER)
Re Prop. #35   SETTLEMENT OF ADV. PROC. NO. 10-1584 (ON THE SIDE INVESTMENTS)
Re Prop. #36   SETTLEMENT WITH ANDREW HOAG
Re Prop. #37   RECEIVED FROM FRANKEL PURSUANT TO ADV. PROC. NO. 10-1586
Re Prop. #38   RECEIVED FROM PURESSENCE PURSUANT TO ADV. PROC. NO. 10-1585
Re Prop. #39   REIMBURSMENT OF LEGAL FEES FROM STATE FARM INSURANCE RE JENNER'S LEGAL DEFENSE FEES IN THE SEC V. CANOPY MATTER
Re Prop. #40   RECEIVED FROM VIKRAM KASHYAP PURSUANT TO ADV. PROC. NO. 10-1758
Re Prop. #41   SETTLEMENT FUNDS RECEIVED FROM MOHAMMED YUNUS, ADV. PROC. NO. 10-1344
Re Prop. #42   2009 CADILLAC ESCALADE HYBRID - TRUSTEE VALUE $46,800.00 - SALE EXPENSES =  $2,506.00
Re Prop. #43   2010 FORD F250 LARIAT CREW CAB 4X4 - TRUSTEE VALUE $40,000 LESS SALE EXPENSES OF $1,260.00
Re Prop. #44   2010 RANGE ROVER SUPERCHARGED - TRUSTEE VALUE $86,500.00 LESS SALE EXPENSES OF $3,199.00
Re Prop. #45   2010 CADILLAC SRX 4 - TRUSTEE VALUE $33,000 LESS SALE EXPENSES OF $1,485.00
Re Prop. #46   SETTLEMENT OF McCLURE ADV. PROC. NO. 10-1404.  TOTAL PAYMENT OF $190,216.86 (INITIAL PAYMENT OF $63,405.60 DUE 1/12/11 THEN MONTHLY INSTALLMENT PAYMENTS OF $7,045.07 FROM 2/1/11 THRU 7/1/12)
Re Prop. #47   SETTLEMENT OF ADV. PROC. NO. 10-1762, PALOIAN V. CHALAYAN.  TOTAL PAYMENT OF $50,000 (INITIAL PAYMENT OF $10,000 DUE 1/28/11 THEN MONTHLY INSTALLMENT PAYMENTS OF $10,000 DUE ON THE 24TH OF EACH MONTH THROUGH MAY 24, 2011

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |
| | |
| **For Period Ending:** 08/08/2019 | |

| | |
|---|---|
| **Judge:** Deborah L. Thorne | |

| | |
|---|---|
| **Trustee Name:** Gus A. Paloian | |
| **Date Filed (f) or Converted (c):** 12/30/2009 (c) | |
| **341(a) Meeting Date:** 01/27/2010 | |
| **Claims Bar Date:** 05/14/2010 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Re Prop. #48  2010 TOYOTA RAV 4 LMT (SOLD BY LOMBARD AUTO)
Re Prop. #49  RECOVERY OF 3 WATCHES (1 CHANEL, 2 JACOBS) AND SOLD BY FRUM JEWELERS
Re Prop. #50  SETTLEMENT OF ADV. PROC. NO. 10- 01745, PALOIAN V. BEDROS ORUNCAKCIEL FAMILY TRUST
Re Prop. #51  SETTLEMENT OF ADV. PROC. NO. 10- 01747,  PALOIAN V. PACIFIC HOME DEVELOPERS
Re Prop. #52  COURT ORDERED SANCTION FEE RECEIVED FROM WEIDEMAN; ADV. PROC. 10-1312
Re Prop. #53  COURT ORDERED SANCTION FEE RECEIVED FROM WILLIAM H. BROWNSTEIN (HARRIS); ADV. PROC. 10-1749
Re Prop. #54  RECOVERY OF UNSCHEDULED 8.67 CT. DIAMOND RING
Re Prop. #55  PURSUANT TO SETTLEMENT AGREEMENT BETWEEN TRUSTEE AND JOHN POWERS (RE: STOCK REDEMPTION)
Re Prop. #56  COURT ORDERED SANCTION FEE RECEIVED FROM COLETTE LUCHETTA-STENDEL (KAUFFMAN); ADV. PROC. 10-1312
Re Prop. #57  2007 LEXUS GS 350 (SOLD BY LOMBARD AUTO) (KARI WOLFE AUTO)
Re Prop. #58  PURSUANT TO SETTLEMENT AGREEMENT WITH JUST GREAT SEATS, $1,050,000 TO BE PAID IN 7 INSTALLMENT PAYMENTS: 1ST PMT = $425,000, 2ND PMT = $75,000 BY 8/1/11, 3RD PMT = $100,000 BY 11/1/11, 4TH PMT = $100,000 BY 2/1/12, 5TH PMT = $100,000 BY 7/2/12, 6TH PMT = $100,000 BY  10/1/12, 7TH AND FINAL PMT = $150,000 BY 1/15/13.  FINAL PAYMENT WAS NOT MADE - TRUSTEE IS ALLOWING 4 PAYMENTS TO MAKE UP FINAL PAYMENT.  7/23/13 = $5,000; 8/1/13 = $20,000; 8/15/13 = $50,000; 8/30/13 = $50,000.
Re Prop. #59  2009 Honda Motorcycle
Re Prop. #60  SETTLEMENT OF ADV. PROC. NO. 10-01448; PALOIAN V. RMT HOLDINGS, LLC
Re Prop. #61  SETTLEMENT OF ADV. PROC. NO. 10-01403; PALOIAN V. WITHERS
Re Prop. #62  SETTLMENT OF ADV. PROC. NO. 10-01807; PALOIAN V. PUTNAM LEASING, INC. AND MILLER MOTORCARS, INC.
Re Prop. #63  SETTLEMENT OF ADV. PROC. NO. 10-01449; PALOIAN V. SETH BAIR
Re Prop. #65  SETTLEMENT OF ADV. PROC. NO. 10-01341; PALOIAN V. JEFFREY CLAY THOMAS
Re Prop. #66  SETTLEMENT OF ADV. PROC. NO. 10-01518; PALOIAN V. ROBERT DRAUGHON
Re Prop. #67  SETTLEMENT OF ADV. PROC. NO. 10-01580; PALOIAN V. PETER MASUCCI
Re Prop. #68  SETTLEMENT OF ADV. PROC. NO. 10-01451; PALOIAN V. STEPHENS FAMILY TRUST
Re Prop. #69  SETTLEMENT OF ADV. PROC. NO. 10-01748; PALOIAN V. SUBBA RAO NAGUBADI
Re Prop. #70  SETTLEMENT OF ADV. PROC. NO. 10-01343; PALOIAN V. MANEESHA PRAKASH
Re Prop. #71  SETTLEMENT OF ADV. PROC. NO. 10-01450; PALOIAN V. SCOTT STEPHENS
Re Prop. #72  SETTLEMENT OF ADV. PROC. NO. 10-01517; PALOIAN V. THE MOTI KASHYAP FAMILY TRUST
Re Prop. #73  SETTLEMENT OF ADV. PROC. NO. 10-01576; PALOIAN V. MATTHEW CAPELL
Re Prop. #74  SETTLEMENT OF ADV. PROC. NO. 10-01407; PALOIAN V. S. TAYLOR GLOVER
Re Prop. #75  SETTLEMENT OF ADV. PROC. NO. 10-01520; PALOIAN V. DAVID EVANS
Re Prop. #76  SETTLEMENT OF ADV. PROC. NO. 10-01519; PALOIAN V. DOUGLAS GHERTNER
Re Prop. #77  SETTLEMENT OF ADV. PROC. NO. 10-01577; PALOIAN V. OWEN LEARY
Re Prop. #78  SETTLEMENT OF ADV. PROC. NO. 10-01578; PALOIAN V. MAX VON ZUBEN
Re Prop. #80  RECEIVED FROM UMB BANK, N.A. RE CREDIT CARD ACCT. NO. XXXXXXX1907

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| Case No:  09-44943 | Trustee Name:  Gus A. Paloian |
| Case Name:  CANOPY FINANCIAL, INC. | Date Filed (f) or Converted (c):  12/30/2009 (c) |
| | 341(a) Meeting Date:  01/27/2010 |
| For Period Ending:  08/08/2019 | Claims Bar Date:  05/14/2010 |

Judge:  Deborah L. Thorne

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Re Prop. #81   SETTLEMENT OF ADV. PROC. NO. 10-01749 PALOIAN V. LEONARD GREG HARRIS
Re Prop. #82   TURNOVER OF HSA FUNDS FROM WACHOVIA BANK
Re Prop. #83   RECEIVED FROM NETJETS INTERNATIONAL, INC.; ADV. PROC. NO. 10-01807
Re Prop. #84   RECEIVED FROM K&L GATES LLP PURSUANT TO SETTLEMENT AGREEMENT (ORDER DATED JUNE 7, 2011)
Re Prop. #85   PALOIAN V. O'GARA COACH COMPANY; ADV. PROC. NO. 10-1767  FIRST PAYMENT OF $200,000 DUE 7/5, MONTHLY PAYMENTS OF $50,000 DUE 5TH OF EVERY MONTH THROUGH 8/5/12, FINAL PAYMENT OF $45,186 DUE 9/5/12
Re Prop. #86   PALOIAN V. ALL POINTS/FINANCE 2000; ADV. PROC. NO. 10-1760  FIRST PAYMENT OF $100,000 DUE 7/5, MONTHLY PAYMENTS OF $10,000 DUE 5TH OF EVERY MONTH THROUGH 2/5/13, FINAL PAYMENT OF $7,785.85 DUE 3/5/13
Re Prop. #87   RECEIVED FROM LOMBARD AUTO EXCHANGE (2010 RANGE ROVER SOLD ON JUNE 30, 2011). COMPENSATION AND EXPENSES KEPT BY LAE WAS $3,305.00.
Re Prop. #88   RECEIVED FROM GRANITE GLOBAL VENTURES
Re Prop. #89   REFUND - RECEIVED FROM SUNGARD FINANCIAL SYSTEMS, LLC
Re Prop. #90   RECEIVED FROM DALI RE JUDGMENT IN PALOIAN V. SAMMI DALI; CASE NO. 10-1763
Re Prop. #91   PALOIAN V. RIAD SALEM SETTLEMENT = 2 INSTALLMENTS, 1ST DUE 9/21/11, 2ND DUE 10/21/11
Re Prop. #92   PURSUANT TO JUDGMENT AGAINST EMMANUEL "MANNY" RIGATOS - RECEIVED TOTAL AMOUNT OF JUDGMENT
Re Prop. #93   RECEIVED FROM TWIN CITY FIRE INSURANCE COMPANY
Re Prop. #94   PALOIAN V. AMERICAN EXRESS; ADV. PROC. NO. 10-581
Re Prop. #95   CHICAGO LIQUIDATORS - SALE OF 4 LOUIS VUITTON HANDBAGS, 2 HERMES HANDBAGS AND 1 CHLOE HANDBAG
Re Prop. #96   PALOIAN V. PENDRAGON NORTH AMERICA; ADV. PROC. NO. 11-02037
Re Prop. #97   PALOIAN V. FT PARTNERS; ADV. PROC. NO. 11-02468
Re Prop. #9900   PALOIAN V. G-A RESTAURANT, LLC; ADV. PROC. NO. 11-02053
Re Prop. #9901   PALOIAN V. LEJEUNE (MAPLEWOOD); ADV. PROC. NO. 11-02038;INSTALLMENT PAYMENTS THROUGH 1/20/14
Re Prop. #9902   SETTLEMENT WITH JOHN POWERS
Re Prop. #9904   PALOIAN V. LEJEUNE (MAPLEWOOD); ADV. PROC. NO. 11-02038;INSTALLMENT PAYMENTS THROUGH 1/20/14
Re Prop. #9905   PALOIAN V. JOHN D. BENTLEY, ET AL.; ADV. PROC. NO. 11-02260
Re Prop. #9906   PALOIAN V. G-A RESTAURANT, LLC; ADV. PROC. NO. 11-02053
Re Prop. #9907   PALOIAN V. JOHN POWERS
Re Prop. #9908   PALOIAN V. BEZABEH; ADV. PROC. NO. 11-02074
Re Prop. #9909   PALOIAN V. PRESTIGE FARMS, CEDAR RIDGE AND IRWIN SCHIMMEL; ADV. PROC. NO. 11-02259
Re Prop. #9910   PALOIAN V. ROOM & BOARD; ADV. PROC. NO. 11-2360
Re Prop. #9911   PALOIAN V. HARRY PARKER; ADV. PROC. NO. 11-02136
Re Prop. #9912   PALOIAN V. MP & ASSOCIATES; ADV. PROC. NO. 11-02360
Re Prop. #9913   PALOIAN V. PRPA; ADV. PROC. NO. 11-02137
Re Prop. #9914   PALOIAN V. HOWARD ORLOFF; ADV. PROC. 11-02039

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Judge:** Deborah L. Thorne | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | | **Date Filed (f) or Converted (c):** 12/30/2009 (c) |
| | | **341(a) Meeting Date:** 01/27/2010 |
| **For Period Ending:** 08/08/2019 | | **Claims Bar Date:** 05/14/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Re Prop. #9915   SALE OF JEWELERY BY EDWARD SIMONIAN, INC.
Re Prop. #9917   PALOIAN V. EDDIE AT THE GATE - FULL SETTLEMENT
Re Prop. #9918   SETTLEMENT INSTALLMENT PAYMENTS
Re Prop. #9919   PALOIAN V. WILD RIVER AND RASMUSSEN; ADV. NO. 11-02490
Re Prop. #9920   PALOIAN V. WYNN LAS VEGAS, LLC; ADV. NO. 11-02145
Re Prop. #9923   SETTLEMENT AGREEMENT - PURSUANT TO COURT ORDER
Re Prop. #9924   SETTLEMENT OF ADVERSARY PROCEEDING NO. 11-02072
Re Prop. #9925   SETTLEMENT OF ADVERSARY PROCEEDING NO. 11-02073
Re Prop. #9926   SETTLEMENT OF ADV. CASE NO. 11-02483
Re Prop. #9927   FUNDS RECEIVED FROM BRENDA PORTER HELMS, CH. 7 TRUSTEE OF JENNIFER BLACKBURN BANKRUPTCY ESTATE
Re Prop. #9930   SALE OF CHANEL QUILTED LEATHER WALLET ON CHAIN - CLUTCH
Re Prop. #9931   SETTLEMENT WITH GGV/SOLOMON; ADV. CASE NO. 12-608
Re Prop. #9932   SETTLEMENT WITH WILSON SONSINI
Re Prop. #9933   RUGS RECOVERED FROM CANOPY'S SAN FRANCISCO OFFICE


Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

The final report was filed on 10/5/18. The Trustee filed a Report of Unclaimed Funds on 3/22/19.  The TDR was submitted on 7/12/19.


Initial Projected Date of Final Report(TFR) : 12/31/2010       Current Projected Date of Final Report(TFR) : 03/31/2018


Trustee's Signature      /s/Gus A. Paloian                    Date:  08/08/2019
                         Gus A. Paloian
                         233 W. Wacker Drive
                         Suite 8000
                         Chicago, IL 606066448
                         Phone : (312) 460-5360


**Exhibit 8**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******5291 Checking Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/11/2018 | | Transfer from East West Bank | Transfer from East West Bank | 9999-000 | 1,758,818.34 | | 1,758,818.34 |
| 11/02/2018 | 63001 | Clerk of the Court<br>219 S. Dearborn Street<br>7th Floor<br>Chicago, IL 60604 | Remitted to Court | | | 3.29 | 1,758,815.05 |
| | | | (0.02) | 5200-001 | | | |
| | | | (0.07) | 5200-001 | | | |
| | | | (0.02) | 5200-001 | | | |
| | | | (0.14) | 5200-001 | | | |
| | | | (0.11) | 5200-001 | | | |
| | | | (0.17) | 5200-001 | | | |
| | | | (0.10) | 5200-001 | | | |
| | | | (0.06) | 5200-001 | | | |
| | | | (0.01) | 5200-001 | | | |
| | | | (0.10) | 5200-001 | | | |
| | | | (0.05) | 5200-001 | | | |
| | | | (0.18) | 5200-001 | | | |
| | | | Page Subtotals | | 1,758,818.34 | 3.29 | |

UST Form 101-7-TDR (10/1/2010) (Page 154)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **09-44943** | |
| Case Name: **CANOPY FINANCIAL, INC.** | |
| | |
| Taxpayer ID No: **\*\*-\*\*\*3972** | |
| For Period Ending: **8/8/2019** | |

| | |
|---|---|
| Trustee Name: **Gus A. Paloian** | |
| Bank Name: **Texas Capital Bank** | |
| Account Number/CD#: **\*\*\*\*\*\*5291 Checking Account** | |
| Blanket bond (per case limit): **5,000,000.00** | |
| Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | | (0.11) | 5200-001 | | | |
| | | | | (0.06) | 5200-001 | | | |
| | | | | (0.23) | 5200-001 | | | |
| | | | | (0.01) | 5200-001 | | | |
| | | | | (0.04) | 5200-001 | | | |
| | | | | (0.13) | 5200-001 | | | |
| | | | | (0.04) | 5200-001 | | | |
| | | | | (0.03) | 5200-001 | | | |
| | | | | (0.02) | 5200-001 | | | |
| | | | | (0.04) | 5200-001 | | | |
| | | | | (0.03) | 5200-001 | | | |
| | | | | (0.02) | 5200-001 | | | |
| | | | | (0.19) | 5200-001 | | | |
| | | | | (0.06) | 5200-001 | | | |
| | | | | (0.05) | 5200-001 | | | |
| | | | | (0.05) | 5200-001 | | | |
| | | | Page Subtotals | | | 0.00 | 3.29 | |

UST Form 101-7-TDR (10/1/2010) (Page 155)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: Texas Capital Bank
Account Number/CD#: ******5291 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (0.03) | 5200-001 | | | |
| | | | (0.02) | 5200-001 | | | |
| | | | (0.12) | 5200-001 | | | |
| | | | (0.20) | 5200-001 | | | |
| | | | (0.07) | 5200-001 | | | |
| | | | (0.13) | 5200-001 | | | |
| | | | (0.16) | 5200-001 | | | |
| | | | (0.05) | 5200-001 | | | |
| | | | (0.02) | 5200-001 | | | |
| | | | (0.04) | 5200-001 | | | |
| | | | (0.06) | 5200-001 | | | |
| | | | (0.17) | 5200-001 | | | |
| | | | (0.06) | 5200-001 | | | |
| | | | (0.01) | 5200-001 | | | |
| | | | (0.01) | 5200-001 | | | |

|  |  | Page Subtotals | 0.00 | 3.29 |
|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 156)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: Texas Capital Bank
Account Number/CD#: ******5291 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/02/2018 | 63002 | Gus A. Paloian<br>131 S. Dearborn Street<br>Suite 2400<br>Chicago , IL 60603 | | 2100-000 | | 232,626.33 | 1,526,188.72 |
| 11/02/2018 | 63003 | KUTCHINS, ROBBINS & DIAMOND<br>35 EAST WACKER DRIVE<br>SUITE 690<br>CHICAGO , IL 60601 | | 3410-000 | | 2,765.00 | 1,523,423.72 |
| 11/02/2018 | 63004 | POPOWCER KATTEN, LTD.<br>35 E. WACKER DR., SUITE 1550<br>CHICAGO , IL 60601 | | 3410-000 | | 39,940.50 | 1,483,483.22 |
| 11/02/2018 | 63005 | POPOWCER KATTEN, LTD.<br>35 E. WACKER DR., SUITE 1550<br>CHICAGO , IL 60601 | | 3420-000 | | 32.45 | 1,483,450.77 |
| 11/02/2018 | 63006 | SEYFARTH SHAW LLP | | 3110-000 | | 53,305.00 | 1,430,145.77 |
| 11/02/2018 | 63007 | SEYFARTH SHAW LLP | | 3120-000 | | 3,040.33 | 1,427,105.44 |
| *11/02/2018 | 63008 | JAMES C BRAUNWARTH<br>313 E 30TH ST<br>APT A<br>BREMERTON , WA 98310 | Disb of 100.00% to Claim #217 | 5200-004 | | 2,978.33 | 1,424,127.11 |

| | | | Page Subtotals | | 0.00 | 334,687.94 | |

UST Form 101-7-TDR (10/1/2010) (Page 157)                          **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943                                                          Trustee Name: **Gus A. Paloian**
Case Name: **CANOPY FINANCIAL, INC.**                                      Bank Name: **Texas Capital Bank**
                                                                           Account Number/CD#: **\*\*\*\*\*\*5291 Checking Account**
Taxpayer ID No: **\*\*-\*\*\*3972**                                        Blanket bond (per case limit): **5,000,000.00**
For Period Ending: **8/8/2019**                                            Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/02/2018 | 63009 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY UNIT 100 W. RANDOLPH ST., #7-400 CHICAGO , IL 60601 | Disb of 0.01% to Claim #621B | 5200-000 | | 9.00 | 1,424,118.11 |
| 11/02/2018 | 63010 | 230 W. MONROE PT LLC WILLIAM B GUTHRIE DLA PIPER LLP US 203 N LASALLE ST CHICAGO , IL 60601 | Disb of 39.75% to Claim #360A | 7100-000 | | 106,229.04 | 1,317,889.07 |
| 11/02/2018 | 63011 | ROWND, JOHN W. | Disb of 100.00% to Claim #627B | 7100-000 | | 976.72 | 1,316,912.35 |
| 11/02/2018 | 63012 | MUCHER, THOMAS | Disb of 100.00% to Claim #696B | 7100-000 | | 467.43 | 1,316,444.92 |
| 11/02/2018 | 63013 | SPECTRUM EQUITY INVESTORS V LP & SPECTRUM INVESTMENTS MGRS' FUND LP C/O PROSKAUER ROSE LLP 70 W MADISON SUITE 3800 CHICAGO , IL 60602 | Disb of 1.77% to Claim #753 | 7400-000 | | 1,105,403.99 | 211,040.93 |
| 11/02/2018 | 63014 | State Street Bank & Trust Co., as T c/o First Plaza Group Frank Holozubiec c/o Kirkland & Ellis LLP New York , NY 10022 | Disb of 1.74% to Claim #947 | 7400-000 | | 83,716.64 | 127,324.29 |

Page Subtotals          0.00          1,296,802.82

UST Form 101-7-TDR (10/1/2010) (Page 158)                                  **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: Texas Capital Bank
Account Number/CD#: ******5291 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/02/2018 | 63015 | Performance Direct Investments II, c/o Frank Holozubiec Kirkland & Ellis LLP New York , NY 10022 | Disb of 1.74% to Claim #948 | 7400-000 | | 90,242.18 | 37,082.11 |
| 11/02/2018 | 63016 | Foundation Capital VI, LP Pillsbury Winthrop, Shaw, Pittman LLP 650 Town Center Drive, Suite 700 Costa Mesa , CA 92626 | Disb of 1.85% to Claim #949 | 7400-000 | | 37,082.11 | 0.00 |
| *02/06/2019 | | JAMES C BRAUNWARTH 313 E 30TH ST APT A BREMERTON , WA 98310 | Stop Payment on Check 63008 | 5200-004 | | (2,978.33) | 2,978.33 |
| 03/22/2019 | 63017 | CLERK OF THE COURT 219 S. Dearborn Street, 7th Floor Chicago, IL 60604 | Unclaimed funds remitted to Court | 5200-001 | | 2,978.33 | 0.00 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 127,324.29 |

| | | |
|---|---|---|
| COLUMN TOTALS | 1,758,818.34 | 1,758,818.34 |
| Less:Bank Transfer/CD's | 1,758,818.34 | 0.00 |
| SUBTOTALS | 0.00 | 1,758,818.34 |
| Less: Payments to Debtors | | 0.00 |
| Net | 0.00 | 1,758,818.34 |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0162 Money Market Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/30/2012 | | Transfer From: #......0071 | OPENED NEW MMA FOR INTEREST | 9999-000 | 3,070,000.00 | | 3,070,000.00 |
| 03/30/2012 | [INT] | EastWest Bank | Interest Earned | 1270-000 | 75.48 | | 3,070,075.48 |
| 03/30/2012 | 2001 | INTERNATIONAL SURETIES Suite 420 701 Poydras Street New Orleans , LA 70139 | 2012 BOND PREMIUM | 2300-000 | | 113,380.00 | 2,956,695.48 |
| 03/30/2012 | 2002 | NUIX | PAYMENT OF FEBRUARY, 2012 INVOICE | 2990-000 | | 6,166.00 | 2,950,529.48 |
| 03/30/2012 | 2003 | NUIX | PAYMENT OF MARCH, 2012 INVOICE | 2990-000 | | 6,166.00 | 2,944,363.48 |
| 04/04/2012 | 2004 | JAMS, INC. | PAYMENT OF MEDIATION INVOICES, PURSUANT TO COURT ORDER | 2990-000 | | 8,667.76 | 2,935,695.72 |
| 04/04/2012 | 2005 | INFOSTEWARDS, INC. | INVOICE #706 - APRIL INVOICE | 2990-000 | | 200.00 | 2,935,495.72 |
| *04/18/2012 | 2006 | SEYFARTH SHAW LLP | SEVENTH INTERIM FEES - PURSUANT TO COURT ORDER DATED 4/18/12 | 3110-000 | | 907,747.37 | 2,027,748.35 |
| *04/18/2012 | | VOID: SEYFARTH SHAW LLP | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED.  (SEE CHECK 5006 IN ACCT. 0071) | 3110-000 | | (907,747.37) | 2,935,495.72 |

Page Subtotals    3,070,075.48    134,579.76

UST Form 101-7-TDR (10/1/2010) (Page 160)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0162 Money Market Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/30/2012 | [INT] | EastWest Bank | Interest Earned | 1270-000 | 121.55 | | 2,935,617.27 |
| 05/07/2012 | [58] | MARC HAMID | REMAINING PORTION OF FEB., 2012 INSTALLMENT PAYMENT | 1249-000 | 25,000.00 | | 2,960,617.27 |
| 05/14/2012 | 2007 | NUIX NORTH AMERICA INC. Attn: Lockbox 347791 P.O. Box 347791 Pittsburgh , PA 15251-4791 | INVOICE NO. INUS00232, MAY, 2012 | 2990-000 | | 6,166.00 | 2,954,451.27 |
| 05/17/2012 | [9913] | BRANKO PRPA | SETTLEMENT PAYMENT - 1ST OF 2 INSTALLMENTS | 1249-000 | 12,300.00 | | 2,966,751.27 |
| 05/31/2012 | [INT] | EastWest Bank | Interest Credit | 1270-000 | 183.77 | | 2,966,935.04 |
| 06/11/2012 | | SNELL & WILMER FOR BUDDHA ENTERTAIN | INSTALLMENT PAYMENT RECEIVED PER CONSTABLE EXECUTION | 1249-000 | 66,083.16 | | 3,033,018.20 |
| 06/22/2012 | [9903] | SUEMUR K. BEZABEH | SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | 500.00 | | 3,033,518.20 |
| 06/28/2012 | | SNELL & WILMER FOR BUDDHA ENTERTAIN | Reversing Wire In, entered in wrong account. | 1249-000 | | | 3,033,518.20 |
| 06/28/2012 | 2008 | JENNER & BLOCK LLP | SIXTH INTERIM FEES  & EXPENSES PURSUANT TO COURT ORDER DATED 8/3/10 | | | 45,396.34 | 2,988,121.86 |
| | | | Page Subtotals | | 104,188.48 | 6,166.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 161)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 09-44943 | | | | **Trustee Name:** Gus A. Paloian | | |
| **Case Name:** CANOPY FINANCIAL, INC. | | | | **Bank Name:** East West Bank | | |
| | | | | **Account Number/CD#:** ******0162 Money Market Account | | |
| **Taxpayer ID No:** **-***3972 | | | | **Blanket bond (per case limit):** 5,000,000.00 | | |
| **For Period Ending:** 8/8/2019 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (42,960.70) | 3210-000 | | | |
| | | | (2,435.64) | 3220-000 | | | |
| 06/29/2012 | [INT] | EastWest Bank | Interest Credit | 1270-000 | 194.57 | | 2,988,316.43 |
| *07/05/2012 | 2009 | ALAN D. WALLACE | EXPERT WITNESS FEE IN COLDWELL ADV. PROC. 11-2493. | 2990-000 | | 4,025.00 | 2,984,291.43 |
| *07/05/2012 | | VOID: ALAN D. WALLACE | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED.  (SEE CHECK 5011 IN ACCT. 0071) | 2990-000 | | (4,025.00) | 2,988,316.43 |
| 07/31/2012 | [INT] | EastWest Bank | Interest Credit | 1270-000 | 198.42 | | 2,988,514.85 |
| *08/01/2012 | | FINANCE 2000, LLC | ENTERED IN ERROR. | 1249-000 | 10,000.00 | | 2,998,514.85 |
| *08/02/2012 | | DEP REVERSE: FINANCE 2000, LLC | ENTERED IN ERROR.  REVERSING ENTRY. | 1249-000 | (10,000.00) | | 2,988,514.85 |
| *08/16/2012 | | MARC HAMID | PARTIAL INSTALLMENT PAYMENT | 1249-000 | 10,000.00 | | 2,998,514.85 |
| *08/16/2012 | | MARC HAMID | PARTIAL INSTALLMENT PAYMENT | 1249-000 | 15,000.00 | | 3,013,514.85 |
| | | | Page Subtotals | | 25,392.99 | 45,396.34 | |

UST Form 101-7-TDR (10/1/2010) (Page 162)                          **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0162 Money Market Account |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *08/21/2012 | | DEP REVERSE: MARC HAMID | ENTERED IN ERROR.  REVERSING ENTRY. | 1249-000 | (10,000.00) | | 3,003,514.85 |
| *08/21/2012 | | DEP REVERSE: MARC HAMID | ENTERED IN ERROR.  REVERSING ENTRY. | 1249-000 | (15,000.00) | | 2,988,514.85 |
| 08/31/2012 | [INT] | East West Bank | Interest Posting | 1270-000 | 198.03 | | 2,988,712.88 |
| 09/18/2012 | [9913] | BRANKO PRPA | DEPOSIT CORRECTION FOR DEPOSIT THAT OCCURRED ON 5/18/12 - DEPOSIT WAS $50 SHORT AND BANK CORRECTED THE DEPOSIT | 1249-000 | 50.00 | | 2,988,762.88 |
| 09/19/2012 | [9918] | KARA MANN DESIGN, LLC | SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | 3,000.00 | | 2,991,762.88 |
| 09/21/2012 | | Transfer From: #......0071 | TRANSFER FUNDS TO MMA | 9999-000 | 44,994,833.98 | | 47,986,596.86 |
| 09/21/2012 | | Transfer To: #......0071 | TRANSFER FUNDS BACK TO DDA TO COVER CHECKS | 9999-000 | | 500,000.00 | 47,486,596.86 |
| 10/08/2012 | [9923] | KPMG | PURSUANT TO SETTLEMENT AGREEMENT | 1249-000 | 499,500.00 | | 47,986,096.86 |
| 10/09/2012 | [9924] | LESTER LAMPERT | SETTLEMENT PAYMENT PURSUANT TO SETTLEMENT AGREEMENT | 1249-000 | 100,000.00 | | 48,086,096.86 |
| | | | Page Subtotals | | 45,572,582.01 | 500,000.00 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0162 Money Market Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/11/2012 | | PAYCHEX | MONTHLY PAYROLL PROCESSING FEE | 2690-003 | | 12.13 | 48,086,084.73 |
| 12/26/2012 | | Transfer To: #......0071 | TRANSFER FUNDS TO PAY PROFESSIONAL FEES | 9999-000 | | 640,000.00 | 47,446,084.73 |
| 01/11/2013 | | PAYCHEX | Payroll processing fee | 2690-000 | | 44.00 | 47,446,040.73 |
| *02/13/2013 | | PAYCHEX | PAYCHEX PROCESSING FEE | 2690-000 | | 132.00 | 47,445,908.73 |
| *02/15/2013 | | Paychex | Reverse Wire Out done in error on this account | 2690-000 | | (132.00) | 47,446,040.73 |
| 03/11/2013 | [9918] | KARA MANN DESIGN, LLC | MARCH, 2013 INSTALLMENT PAYMENT | 1249-000 | 1,500.00 | | 47,447,540.73 |
| 03/11/2013 | [58] | MARC HAMID | FINAL SETTLEMENT PAYMENT | 1249-000 | 75,000.00 | | 47,522,540.73 |
| 03/11/2013 | [9912] | MP & ASSOCIATES, INC. | MARCH, 2013 SETTLEMENT PAYMENT | 1249-000 | 500.00 | | 47,523,040.73 |
| 03/20/2013 | | Transfer To: #......0071 | TO PAY HSA CLAIMANTS | 9999-000 | | 1,700,000.00 | 45,823,040.73 |
| 03/28/2013 | | Transfer To: #......0071 | TRANSFER TO COVER HSA DISTRIBUTION BATCH TWO | 9999-000 | | 100,000.00 | 45,723,040.73 |

| | | | Page Subtotals | | 77,000.00 | 2,440,056.13 | |

UST Form 101-7-TDR (10/1/2010) (Page 164)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0162 Money Market Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/02/2013 | | Transfer To: #......0071 | TRANSFER FUNDS TO MAKE BATCH 3 DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | | 200,000.00 | 45,523,040.73 |
| 04/08/2013 | | Transfer To: #......0071 | TRANSFER FUNDS TO CHECKING ACCOUNT FOR DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | | 45,000.00 | 45,478,040.73 |
| 04/09/2013 | | Transfer To: #......0071 | TRANSFER FUNDS FOR BATCH 4 DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | | 260,000.00 | 45,218,040.73 |
| 04/16/2013 | 2010 | KATHLEEN MCDONALD 653 VALLEY STREAM DRIVE GENEVA , FL 32732 | . | 5200-000 | | 8,869.13 | 45,209,171.60 |
| 04/18/2013 | | Transfer To: #......0071 | TRANSFER FUNDS TO MAKE BATCH 6 DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | | 257,000.00 | 44,952,171.60 |
| 04/29/2013 | | Transfer To: #......0071 | TRANSFER FUNDS FOR BATCH 9 DISTRIBUTIO TO HSA CLAIMANTS | 9999-000 | | 60,000.00 | 44,892,171.60 |
| 04/30/2013 | [INT] | East West Bank | Interest Credit | 1270-000 | 2,966.18 | | 44,895,137.78 |
| 04/30/2013 | [INT] | East West Bank | Interest Posting on 3/29/2013 | 1270-000 | 3,178.15 | | 44,898,315.93 |
| | | | Page Subtotals | | 6,144.33 | 830,869.13 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0162 Money Market Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/30/2013 | [INT] | East West Bank | Interest Posting on 2/28/2013 | 1270-000 | 2,908.68 | | 44,901,224.61 |
| 04/30/2013 | [INT] | East West Bank | Interest Posting on 1/31/2013 | 1270-000 | 3,220.12 | | 44,904,444.73 |
| 04/30/2013 | [INT] | East West Bank | Interest Posting on 12/31/2012 | 1270-000 | 3,248.86 | | 44,907,693.59 |
| 04/30/2013 | [INT] | East West Bank | Interest Posting on 11/30/2012 | 1270-000 | 3,149.26 | | 44,910,842.85 |
| 04/30/2013 | [INT] | East West Bank | Interest Posting on 10/31/2012 | 1270-000 | 3,242.01 | | 44,914,084.86 |
| 04/30/2013 | [INT] | East West Bank | Interest Posting on 9/28/2012 | 1270-000 | 1,262.65 | | 44,915,347.51 |
| 05/02/2013 | | Transfer To: #......0071 | TRANSFER FUNDS TO MAKE BATCH 10 DISTRIBUTION TO HSA CREDITORS | 9999-000 | | 30,000.00 | 44,885,347.51 |
| 05/09/2013 | | Transfer To: #......0071 | TRANSFER FUNDS TO MAKE BATCH 11 DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | | 43,000.00 | 44,842,347.51 |
| 05/17/2013 | | Transfer To: #......0071 | TRANSFER FUNDS TO MAKE DISTRIBUTION TO HSA CLAIMANTS - BATCH 11-4 | 9999-000 | | 40,000.00 | 44,802,347.51 |
| | | | Page Subtotals | | 17,031.58 | 113,000.00 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0162 Money Market Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *05/17/2013 | | PAYCHEC | PAYROLL PROCESSING FEE | 2690-000 | | 42.96 | 44,802,304.55 |
| 05/21/2013 | | Transfer To: #......0071 | TRANSFER FUNDS FOR BATCH 12 HSA DISTRIBUTION | 9999-000 | | 50,000.00 | 44,752,304.55 |
| 05/29/2013 | 2011 | SEYFARTH SHAW LLP | PAYMENT OF FEES & EXPENSES PURSUANT TO COURT ORDER DATED 5/29/13 | | | 919,772.72 | 43,832,531.83 |
| | | | (902,665.00) | 3110-000 | | | |
| | | | (17,107.72) | 3120-000 | | | |
| 05/29/2013 | | Transfer To: #......0071 | TRANSFER FUNDS TO PAY SEYFARTH FEES & EXPENSES | 9999-000 | | 920,000.00 | 42,912,531.83 |
| 05/31/2013 | [INT] | East West Bank | Interest Credit | 1270-000 | 3,029.62 | | 42,915,561.45 |
| 06/28/2013 | [INT] | East West Bank | Interest Credit | 1270-000 | 2,817.62 | | 42,918,379.07 |
| 07/09/2013 | [9912] | MP & ASSOCIATES OF CHICAGO INC. | JUNE, 2013 SETTLEMENT PAYMENT | 1249-000 | 500.00 | | 42,918,879.07 |
| 07/15/2013 | [9918] | KARA MANN DESIGN, LLC | JULY, 2013 SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | 1,500.00 | | 42,920,379.07 |

Page Subtotals       7,847.24        1,889,815.68

UST Form 101-7-TDR (10/1/2010) (Page 167)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0162 Money Market Account | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/15/2013 | | PAYCHEX | PAYROLL PROCESSING FEE (OCCURRED ON 7/11/13) | 6920-000 | | 49.00 | 42,920,330.07 |
| *07/15/2013 | | PAYCHEX | Entered in wrong account, voiding entry | 6920-000 | | (49.00) | 42,920,379.07 |
| *07/15/2013 | | PAYCHEC | Entered in wrong account, voiding entry | 2690-000 | | (42.96) | 42,920,422.03 |
| 07/17/2013 | | PAYCHEX | Wire Out made in wrong account (reversing entry) | 2690-000 | | (44.00) | 42,920,466.03 |
| *07/17/2013 | | PAYCHEX | Wire out made in wrong account (reversing entry) | 2690-003 | | (12.13) | 42,920,478.16 |
| 07/24/2013 | [58] | MARC HAMID | SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | 5,000.00 | | 42,925,478.16 |
| 07/31/2013 | [INT] | East West Bank | Interest Credit | 1270-000 | 2,911.87 | | 42,928,390.03 |
| 08/01/2013 | [9912] | MP & ASSOCIATES OF CHICAGO, INC. | AUGUST, 2013 SETTLEMENT PAYMENT | 1249-000 | 500.00 | | 42,928,890.03 |
| 08/02/2013 | [58] | MARC HAMID | SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | 20,000.00 | | 42,948,890.03 |
| 08/07/2013 | [9918] | KARA MANN DESIGN, LLC | AUGUST, 2013 SETTLEMENT PAYMENT | 1249-000 | 1,500.00 | | 42,950,390.03 |
| | | | Page Subtotals | | 29,911.87 | (99.09) | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  09-44943
Case Name:  CANOPY FINANCIAL, INC.

Taxpayer ID No:  **-***3972
For Period Ending:  8/8/2019

Trustee Name:  Gus A. Paloian
Bank Name:  East West Bank
Account Number/CD#:  ******0162 Money Market Account
Blanket bond (per case limit):  5,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/20/2013 | [58] | MARC HAMID | SETTLEMENT PAYMENT | 1249-000 | 50,000.00 | | 43,000,390.03 |
| 08/26/2013 | [9916] | UNITED STATES TREASURY | RECEIVED FROM U.S. DISTRICT COURT, NEVADA - REFUND OF CASH BOND DEPOSITED WITH THE COURT RE BUDDHA ENTERTAINMENT LLC | 1249-000 | 15,315.71 | | 43,015,705.74 |
| 08/30/2013 | [INT] | East West Bank | Interest Credit | 1270-000 | 2,914.92 | | 43,018,620.66 |
| 09/03/2013 | [9927] | BRENDA PORTER HELMS, CH. 7 TRUSTEE | RECEIVED FROM THE BANKRUPTCY ESTATE OF JENNIFER BLACKBURN, RECEIVED FROM TRUSTEE BRENDA PORTER HELMS | 1249-000 | 33,364.68 | | 43,051,985.34 |
| 09/09/2013 | [9912] | MP & ASSOCIATES OF CHICAGO, INC. | SEPTEMBER, 2013 SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | 500.00 | | 43,052,485.34 |
| 09/10/2013 | | STEIN & ROTMAN | REFUND OF PAYMENT TO SPECIAL COUNSEL TO COVER UNEXPECTED COSTS OF COLLECTION | 3220-000 | | (66.20) | 43,052,551.54 |
| 09/12/2013 | [58] | MARC HAMID | SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | 25,000.00 | | 43,077,551.54 |
| 09/23/2013 | 2012 | JASON REGIER 7802 E 95TH AVE BUHLER , KS 67522 | . | 5200-000 | | 10,668.73 | 43,066,882.81 |
| | | | Page Subtotals | | 127,095.31 | 10,602.53 | |

UST Form 101-7-TDR (10/1/2010) (Page 169)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |
| **Taxpayer ID No:** \*\*-\*\*\*3972 | |
| **For Period Ending:** 8/8/2019 | |

| | |
|---|---|
| **Trustee Name:** Gus A. Paloian | |
| **Bank Name:** East West Bank | |
| **Account Number/CD#:** \*\*\*\*\*\*0162 Money Market Account | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/30/2013 | [58] | MARC HAMID | FINAL SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | 25,000.00 | | 43,091,882.81 |
| 09/30/2013 | [INT] | East West Bank | Interest Credit | 1270-000 | 2,827.14 | | 43,094,709.95 |
| 10/09/2013 | [9912] | MP & ASSOCIATES OF CHICAGO INC. | OCTOBER, 2013 SETTLEMENT PAYMENT | 1249-000 | 500.00 | | 43,095,209.95 |
| \*10/15/2013 | 2013 | Jill Arnold<br>201 East 36th Street<br>2B<br>New York , NY 10016 | | 5200-004 | | 100.70 | 43,095,109.25 |
| 10/16/2013 | [9928] | LOMBARD AUTO EXCHANGE, INC. | PROCEEDS FROM SALE OF VAN - 1113 W. RANDOLPH MNGT. | 1249-000 | 1,685.13 | | 43,096,794.38 |
| 10/16/2013 | [9918] | KARA MANN DESIGN, LLC | OCTOBER, 2013 SETTLEMENT PAYMENT | 1249-000 | 3,000.00 | | 43,099,794.38 |
| 10/23/2013 | [9928] | 1113 W. RANDOLPH, LLC | FINAL SETTLEMENT PAYMENT RE: ADV. PROC. 11-2052 | 1249-000 | 5,000.00 | | 43,104,794.38 |
| \*10/30/2013 | 2014 | Benjamin Taylor<br>83 Howe Lane<br>Hollis , NH 03049 | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED.  (SEE CHECK 5963 IN ACCT. 0071) | 5200-003 | | 3,877.35 | 43,100,917.03 |
| | | | Page Subtotals | | 38,012.27 | 3,978.05 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0162 Money Market Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *10/30/2013 | | VOID: Benjamin Taylor | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED. (SEE CHECK 5963 IN ACCT. 0071) | 5200-003 | | (3,877.35) | 43,104,794.38 |
| 10/31/2013 | [INT] | East West Bank | Interest Credit | 1270-000 | 2,924.62 | | 43,107,719.00 |
| *11/05/2013 | | STOP PAYMENT: Jill Arnold | | 5200-004 | | (100.70) | 43,107,819.70 |
| *11/07/2013 | 2015 | INTERNATIONAL SURETIES Suite 420 701 Poydras Street New Orleans , LA 70139 | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED. (SEE CHECK 5963 IN ACCT. 0071) | 2300-003 | | 90,000.00 | 43,017,819.70 |
| *11/07/2013 | | VOID: INTERNATIONAL SURETIES | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED. (SEE CHECK 5968 IN ACCT. 0071) | 2300-003 | | (90,000.00) | 43,107,819.70 |
| 11/11/2013 | [9918] | KARA MANN DESIGN, LLC | NOVEMBER, 2013 SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | 1,500.00 | | 43,109,319.70 |
| 11/11/2013 | [9912] | MP & ASSOCIATES OF CHICAGO INC. | NOVEMBER, 2013 SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | 500.00 | | 43,109,819.70 |
| 11/26/2013 | | Transfer To: #......0071 | TRANSFER FUNDS TO PAY PROFESSIONAL FEES | 9999-000 | | 1,000,000.00 | 42,109,819.70 |
| | | | Page Subtotals | | 4,924.62 | 996,021.95 | |

UST Form 101-7-TDR (10/1/2010) (Page 171)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0162 Money Market Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 11/26/2013 | | Transfer To: #......0071 | TRANSFER FUNDS TO CUT CHECKS | 9999-000 | | 5,000.00 | 42,104,819.70 |
| 11/29/2013 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 2,819.91 | | 42,107,639.61 |
| 12/02/2013 | | Transfer To: #......0071 | TRANSFER FUNDS TO CUT HSA CHECKS RE PARTIAL DISTRIBUTION | 9999-000 | | 28,500.00 | 42,079,139.61 |
| 12/05/2013 | 2016 | JENNER & BLOCK LLP | EIGHTH INTERIM FEES & EXPENSES PURSUANT TO COURT ORDER DATED 11/26/13. | | | 20,656.88 | 42,058,482.73 |
| | | | (19,641.73) | 3210-000 | | | |
| | | | (1,015.15) | 3220-000 | | | |
| 12/05/2013 | | Transfer To: #......0071 | TRANSFER FUNDS TO PAY PROFESSIONAL FEES TO JENNER & BLOCK LLP | 9999-000 | | 23,000.00 | 42,035,482.73 |
| 12/06/2013 | [9912] | MP & ASSOCIATES OF CHICAGO INC. | DECEMBER, 2013 SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | 500.00 | | 42,035,982.73 |
| 12/13/2013 | [9918] | KARA MANN DESIGN, LLC | | 1249-000 | 2,500.00 | | 42,038,482.73 |
| | | | Page Subtotals | | 5,819.91 | 77,156.88 | |

UST Form 101-7-TDR (10/1/2010) (Page 172)　　　　　　　　　　　　　　　　　　　　**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **09-44943** | Trustee Name: **Gus A. Paloian** |
| Case Name: **CANOPY FINANCIAL, INC.** | Bank Name: **East West Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*0162 Money Market Account** |
| Taxpayer ID No: **\*\*-\*\*\*3972** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **8/8/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/20/2013 | 2017 | DELAWARE SECRETARY OF STATE | DELAWARE FRANCHISE TAX - POST-PETITION 2010-2012 | 2820-000 | | 152,786.49 | 41,885,696.24 |
| 12/20/2013 | 2018 | DELAWARE SECRETARY OF STATE | DELAWARE FRANCHISE TAX - PRE-PETITION | 2820-000 | | 3,383.84 | 41,882,312.40 |
| 12/23/2013 | [9912] | MP & ASSOCIATES OF CHICAGO INC. | JANUARY, 2014 INSTALLMENT PAYMENT PURSUANT TO SETTLEMENT | 1249-000 | 500.00 | | 41,882,812.40 |
| *12/23/2013 | 2019 | DELAWARE SECRETARY OF STATE | DELAWARE FRANCHISE TAX - POST-PETITION 2010-2012 | 2820-000 | | 45,433.00 | 41,837,379.40 |
| 12/30/2013 | | Transfer To: #......0071 | TRANSFER FUNDS FOR PAYMENT OF TAXES | 9999-000 | | 35,000.00 | 41,802,379.40 |
| *12/30/2013 | | VOID: DELAWARE SECRETARY OF STATE | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED.  (SEE CHECK 5992 IN ACCT. 0071) | 2820-000 | | (45,433.00) | 41,847,812.40 |
| 12/31/2013 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 2,852.37 | | 41,850,664.77 |
| *12/31/2013 | | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 2,852.37 | | 41,853,517.14 |
| | | | Page Subtotals | | 6,204.74 | 191,170.33 | |

UST Form 101-7-TDR (10/1/2010) (Page 173)                                          **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0162 Money Market Account | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/31/2013 | | DEP REVERSE: East West Bank | Interest posted twice | 1270-000 | (2,852.37) | | 41,850,664.77 |
| 01/15/2014 | | Transfer To: #......0071 | TRANSFER FUNDS TO MAKE DISTRIBUTION TO HSA CLAIMANTS - TRUSTEE'S AMENDED CLAIM | 9999-000 | | 470,000.00 | 41,380,664.77 |
| 01/21/2014 | [9930] | DEAL GENIUS | SALE OF CHANEL CLUTCH PURSE ON E-BAY BY CHICAGO LIQUIDATORS, NOW DEAL GENIUS | 1229-000 | 787.50 | | 41,381,452.27 |
| 01/31/2014 | [9912] | MP & ASSOCIATES OF CHICAGO INC. | FEBRUARY, 2014 INSTALLMENT PAYMENT PURSUANT TO SETTLEMENT | 1249-000 | 500.00 | | 41,381,952.27 |
| 01/31/2014 | [INT] | East West Bank<br>9300 Flair Drive<br>Suite 106<br>El Monte , CA 91731 | Interest Credit | 1270-000 | 2,824.04 | | 41,384,776.31 |
| 02/07/2014 | [9916] | UNITED STATES TREASURY | RECEIVED FROM U.S. DISTRICT COURT, NEVADA - REFUND OF CASH BOND DEPOSITED WITH THE COURT RE BUDDHA ENTERTAINMENT LLC | 1249-000 | 1.22 | | 41,384,777.53 |
| *02/11/2014 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 138.00 | 41,384,639.53 |
| 02/26/2014 | [9912] | MP & ASSOCIATES OF CHICAGO INC. | FEBRUARY, 2014 INSTALLMENT PAYMENT | 1249-000 | 500.00 | | 41,385,139.53 |
| | | | Page Subtotals | | 1,760.39 | 470,138.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 174)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0162 Money Market Account |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/28/2014 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 2,535.82 | | 41,387,675.35 |
| *03/27/2014 | 2020 | SEYFARTH SHAW LLP | TWELFTH INTERIM FEES, PURSUANT TO COURT ORDER DATED 3/26/14 | 3120-000 | | 775,134.89 | 40,612,540.46 |
| 03/27/2014 | | Transfer To: #......0071 | TRANSFER FUNDS TO PAY AWARDED PROFESSIONAL FEES | 9999-000 | | 790,000.00 | 39,822,540.46 |
| *03/27/2014 | | VOID: SEYFARTH SHAW LLP | TWELFTH INTERIM FEES, PURSUANT TO COURT ORDER DATED 3/26/14 | 3120-000 | | (775,134.89) | 40,597,675.35 |
| 03/31/2014 | [9912] | MP & ASSOCIATES OF CHICAGO INC. | MARCH, 2014 FINAL INSTALLMENT PAYMENT | 1249-000 | 500.00 | | 40,598,175.35 |
| 03/31/2014 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 2,799.07 | | 40,600,974.42 |
| *04/09/2014 | 2021 | MATTHEW HUARD 88 HAIG AVENUE STAMFORD , CT 06905 | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED.  (SEE CHECK 6440 IN ACCT. 0071) | 5200-003 | | 4,975.03 | 40,595,999.39 |
| | | | Page Subtotals | | 5,834.89 | 794,975.03 | |

UST Form 101-7-TDR (10/1/2010) (Page 175)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | | Account Number/CD#: | ******0162 Money Market Account |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/09/2014 | | VOID: MATTHEW HUARD | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED.  (SEE CHECK 6440 IN ACCT. 0071) | 5200-003 | | (4,975.03) | 40,600,974.42 |
| 04/14/2014 | | PAINE HAMBLEN, LLP | RETURN OF RETAINER FOR EXPENSES RE: PALOIAN V. BURGSTONE | 3210-000 | | (120.02) | 40,601,094.44 |
| *04/29/2014 | | UNITED STATES TREASURY | FEDERAL TAX DEPOSIT FOR PAYROLL PERIOD ENDING 4/24/14 | 2690-000 | | (415.92) | 40,601,510.36 |
| 04/30/2014 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 2,665.43 | | 40,604,175.79 |
| *04/30/2014 | | VOID: UNITED STATES TREASURY | VOID CHECK, TRANSACTION WAS A WIRE ON 4/29/14 | 2690-000 | | 415.92 | 40,603,759.87 |
| 05/30/2014 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 2,754.46 | | 40,606,514.33 |
| 06/30/2014 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 2,665.79 | | 40,609,180.12 |
| | | | Page Subtotals | | 8,085.68 | (5,095.05) | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0162 Money Market Account |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2014 | [9931] | THE HARTFORD FIRE INSURANCE COMPANY | SETTLEMENT WITH TWIN CITY FIRE ON ALL CANOPY RELATED CLAIMS (SOLOMON) | 1249-000 | 1,800,000.00 | | 42,409,180.12 |
| 07/17/2014 | [9931] | CHUBB CORP - NJ TREASURY | PARTIAL PAYMENT OF GGV/SOLOMON SETTLEMENT TOTALING $7,650,000.00 - WIRE RECEIVED 7/15/14 | 1249-000 | 3,250,000.00 | | 45,659,180.12 |
| 07/17/2014 | [9931] | COOLEY LLP | PARTIAL PAYMENT OF GGV/SOLOMON SETTLEMENT TOTALING $7,650,000.00 - WIRE RECEIVED 7/16/14 | 1249-000 | 2,600,000.00 | | 48,259,180.12 |
| 07/17/2014 | [9932] | COBLENTZ PATCH DUFFY | SETTLMENT RECEIVED RE WSGR; RECEIVED ON 7/16/14 | 1249-000 | 6,750,000.00 | | 55,009,180.12 |
| 07/17/2014 | 2022 | SPERLING & SLATER P.C. | PAYMENT OF SPECIAL COUNSEL'S FINAL FEES & EXPENSES PURSUANT TO COURT ORDER DATED 6/3/14 | | | 1,425,448.95 | 53,583,731.17 |
| | | | | 3210-000 | (1,421,725.00) | | |
| | | | | 3220-000 | (3,723.95) | | |
| 07/31/2014 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 3,264.15 | | 53,586,995.32 |

| | | | | Page Subtotals | 14,403,264.15 | 1,425,448.95 | |

UST Form 101-7-TDR (10/1/2010) (Page 177)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: **Gus A. Paloian**
Bank Name: **East West Bank**
Account Number/CD#: ******0162 Money Market Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/21/2014 | | Transfer To: #......0071 | TRANSFER FUNDS TO CUT SEYFARTH CHECK RE 13TH ALLOWED FEES | 9999-000 | | 600,000.00 | 52,986,995.32 |
| *08/21/2014 | | VOID: PAYCHEX | The Wire out made on 2/11/2014 was incorrectly entered in the wrong account. Should have been in account ending in 0071. This entry corrects error. | 2690-000 | | (138.00) | 52,987,133.32 |
| 08/29/2014 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 3,622.19 | | 52,990,755.51 |
| *08/29/2014 | | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 3,622.19 | | 52,994,377.70 |
| *08/29/2014 | | DEP REVERSE: East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Reverse double posting of interest | 1270-000 | (3,622.19) | | 52,990,755.51 |
| 09/17/2014 | | Transfer To: #......0071 | TRANSFER FUNDS FOR PAYMENT OF ADMIN. EXPENSES | 9999-000 | | 25,000.00 | 52,965,755.51 |

|  | | | Page Subtotals | | 3,622.19 | 624,862.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 178)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0162 Money Market Account |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/30/2014 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 3,479.35 | | 52,969,234.86 |
| 10/31/2014 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 3,594.66 | | 52,972,829.52 |
| 11/28/2014 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 3,478.94 | | 52,976,308.46 |
| 12/05/2014 | [22] | UNITED STATES TREASURY | TAX REFUND | 1290-000 | 270.08 | | 52,976,578.54 |
| 12/05/2014 | [22] | UNITED STATES TREASURY | TAX REFUND | 1290-000 | 288.63 | | 52,976,867.17 |
| *12/17/2014 | 2023 | SEYFARTH SHAW LLP | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED.  (SEE CHECK 6614 IN ACCT. 0071) | 3110-003 | | 547,538.41 | 52,429,328.76 |
| 12/17/2014 | | Transfer To: #......0071 | | 9999-000 | | 568,000.00 | 51,861,328.76 |
| 12/18/2014 | | Transfer From: #......0071 | | 9999-000 | 5,000.00 | | 51,866,328.76 |

| | | | Page Subtotals | | 16,111.66 | 1,115,538.41 | |

UST Form 101-7-TDR (10/1/2010) (Page 179)                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0162 Money Market Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/18/2014 | | Transfer To: #......0071 | CORRECTING $5.000 TRANSFER FROM CHECKING TO MMA - PLUS TRANSFERRING $5,000 | 9999-000 | | 10,000.00 | 51,856,328.76 |
| 12/23/2014 | | Transfer To: #......0071 | TRANSFER FUNDS TO MAKE DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | | 370,000.00 | 51,486,328.76 |
| 12/30/2014 | | Transfer To: #......0071 | TRANSFER FUNDS TO MAKE BOND PREMIUM PAYMENT | 9999-000 | | 80,000.00 | 51,406,328.76 |
| 12/30/2014 | | Transfer To: #......0071 | | 9999-000 | | 7,000.00 | 51,399,328.76 |
| 12/31/2014 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 3,568.67 | | 51,402,897.43 |
| *12/31/2014 | | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 3,568.67 | | 51,406,466.10 |
| *12/31/2014 | | DEP REVERSE: East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | (3,568.67) | | 51,402,897.43 |
| | | | | Page Subtotals | 3,568.67 | 467,000.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 180)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No:** 09-44943 | | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | | **Bank Name:** East West Bank | |
| | | **Account Number/CD#:** ******0162 Money Market Account | |
| **Taxpayer ID No:** **-***3972 | | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 01/30/2015 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte, CA 91731 | Interest Credit | 1270-000 | 3,525.44 | | 51,406,422.87 |
| *02/23/2015 | | VOID: SEYFARTH SHAW LLP | ISSUED OUT OF WRONG ACCOUNT | 3110-003 | | (547,538.41) | 51,953,961.28 |
| 02/24/2015 | [9933] | OSCAR ISBERIAN RUGS | SALE PROCEEDS FROM SALE OF PERSIAN RUGS | 1229-000 | 1,200.00 | | 51,955,161.28 |
| 02/27/2015 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte, CA 91731 | Interest Credit | 1270-000 | 3,184.48 | | 51,958,345.76 |
| 03/31/2015 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte, CA 91731 | Interest Credit | 1270-000 | 3,525.98 | | 51,961,871.74 |
| 04/28/2015 | [9934] | SUSANIN'S | SALE OF ARTWORK | 1229-000 | 175.00 | | 51,962,046.74 |
| 04/30/2015 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte, CA 91731 | Interest Credit | 1270-000 | 3,412.46 | | 51,965,459.20 |

| | | | Page Subtotals | | 15,023.36 | (547,538.41) | |

UST Form 101-7-TDR (10/1/2010) (Page 181)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0162 Money Market Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/12/2015 | 2024 | SEYFARTH SHAW LLP | SEYFARTH SIXTEENTH FEES & EXPENSES PURSUANT TO COURT ORDER DATED 5/12/15 | | | 303,560.02 | 51,661,899.18 |
| | | | (301,962.00) | 3110-000 | | | |
| | | | (1,598.02) | 3120-000 | | | |
| 05/12/2015 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 59.50 | 51,661,839.68 |
| 05/18/2015 | | PAYCHEX | Correcting entry for wire out. | 2690-000 | | (59.50) | 51,661,899.18 |
| 05/29/2015 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 3,513.82 | | 51,665,413.00 |
| 06/30/2015 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 3,392.97 | | 51,668,805.97 |
| 07/31/2015 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 3,506.31 | | 51,672,312.28 |
| | | | Page Subtotals | | 10,413.10 | 303,560.02 | |

UST Form 101-7-TDR (10/1/2010) (Page 182)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0162 Money Market Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/31/2015 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 3,506.54 | | 51,675,818.82 |
| 09/03/2015 | | Transfer To: #......0071 | Transfer funds to make wire transfer of Ridgestone settlement, per Court Order. | 9999-000 | | 15,000,000.00 | 36,675,818.82 |
| 09/04/2015 | [9935] | CHICAGO TITLE & TRUST CO LP | SETTLEMENT FUNDS RECEIVED PURSUANT TO COURT ORDER DATED 7/21/15 - RIDGESTONE SETTLEMENT | 1249-000 | 4,750,000.00 | | 41,425,818.82 |
| 09/21/2015 | | Transfer To: #......0071 | TRANSFER FUNDS TO MAKE DISTRIBUTION | 9999-000 | | 2,100,000.00 | 39,325,818.82 |
| 09/25/2015 | 2025 | BRUCE R CANNY 6060 SOUTHWEST RD APT B PLATTEVILLE , WI 53818 | RE-SEND CHECK RE WAGE CLAIM TO EMPLOYEE'S UPDATED ADDRESS | 7100-000 | | 776.14 | 39,325,042.68 |
| 09/30/2015 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 2,708.15 | | 39,327,750.83 |
| 10/07/2015 | | Transfer To: #......0071 | TRANSFER FUNDS FOR DISTRIBUTION TO SUBORDINATED CREDITORS | 9999-000 | | 30,900,000.00 | 8,427,750.83 |

| | | | Page Subtotals | | 4,756,214.69 | 48,000,776.14 | |

UST Form 101-7-TDR (10/1/2010) (Page 183)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  09-44943
Case Name:  CANOPY FINANCIAL, INC.

Taxpayer ID No:  **-***3972
For Period Ending:  8/8/2019

Trustee Name:  Gus A. Paloian
Bank Name:  East West Bank
Account Number/CD#:  ******0162 Money Market Account
Blanket bond (per case limit):  5,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/15/2015 | | Transfer To: #......0071 | TRANSFER FUNDS TO MAKE ADDITIONAL DISTRIBUTION TO SPECTRUM | 9999-000 | | 2,840,000.00 | 5,587,750.83 |
| 10/30/2015 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 868.74 | | 5,588,619.57 |
| 11/11/2015 | | Transfer To: #......0071 | TRANSFER FUNDS FOR PAYMENTS TO CLAIMANTS | 9999-000 | | 550,000.00 | 5,038,619.57 |
| 11/30/2015 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 340.24 | | 5,038,959.81 |
| 12/07/2015 | | Transfer To: #......0071 | TRANSFER FUNDS FOR PAYMENT OF TRUSTEE FEES | 9999-000 | | 70,000.00 | 4,968,959.81 |
| 12/11/2015 | | Transfer To: #......0071 | TRANSFER FUNDS FOR FEDERAL TAX DEPOSITS | 9999-000 | | 130,000.00 | 4,838,959.81 |
| 12/31/2015 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 328.08 | | 4,839,287.89 |

|  |  | Page Subtotals | | | 1,537.06 | 3,590,000.00 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0162 Money Market Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/21/2016 | | Transfer To: #......0071 | TRANSFER FUNDS TO PAY BOND PREMIUM AND NUIX | 9999-000 | | 24,000.00 | 4,815,287.89 |
| 01/29/2016 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 322.86 | | 4,815,610.75 |
| *02/18/2016 | 2026 | SUSAN CLINTON 108 CROWN POINT RD WILLIAMSBURG , VA 23185 | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED.  (SEE CHECK 6993 IN ACCT. 0071) | 5200-003 | | 5,768.76 | 4,809,841.99 |
| *02/18/2016 | | VOID: SUSAN CLINTON | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED.  (SEE CHECK 6993 IN ACCT. 0071) | 5200-003 | | (5,768.76) | 4,815,610.75 |
| 02/25/2016 | | Transfer To: #......0071 | TRANSFER FUNDS FOR PAYMENT OF TRUSTEE FEES | 9999-000 | | 70,000.00 | 4,745,610.75 |
| 02/29/2016 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 300.12 | | 4,745,910.87 |
| 02/29/2016 | | Transfer To: #......0071 | TRANSFER FUNDS TO MAKE TRUSTEE COMP PAYMENT | 9999-000 | | 88,000.00 | 4,657,910.87 |
| | | | Page Subtotals | | 622.98 | 182,000.00 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0162 Money Market Account |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/03/2016 | | Transfer To: #......0071 | TRANSER FUNDS TO PAY HSA CLAIMANTS | 9999-000 | | 5,000.00 | 4,652,910.87 |
| 03/07/2016 | | Transfer To: #......0071 | | 9999-000 | | 5,000.00 | 4,647,910.87 |
| 03/31/2016 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 310.56 | | 4,648,221.43 |
| 04/29/2016 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 300.48 | | 4,648,521.91 |
| 05/31/2016 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 310.51 | | 4,648,832.42 |
| 06/17/2016 | | Transfer To: #......0071 | | 9999-000 | | 2,000,000.00 | 2,648,832.42 |
| 06/30/2016 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 239.32 | | 2,649,071.74 |
| 07/06/2016 | | Transfer From: #......0071 | | 9999-000 | 20,000.00 | | 2,669,071.74 |
| | | | Page Subtotals | | 21,160.87 | 2,010,000.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 186)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | | Account Number/CD#: | ******0162 Money Market Account |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 07/06/2016 | | Transfer To: #......0071 | | 9999-000 | | 40,000.00 | 2,629,071.74 |
| 07/14/2016 | 2027 | JENNER & BLOCK LLP | TENTH & FINAL FEES PURSUANT TO COURT ORDER DATED 7/13/16 | 3210-000 | | 16,400.50 | 2,612,671.24 |
| 07/14/2016 | 2028 | JENNER & BLOCK LLP | TENTH & FINAL EXPENSES PURSUANT TO COURT ORDER DATED 7/13/16 | 3220-000 | | 1,256.67 | 2,611,414.57 |
| 07/14/2016 | | Transfer To: #......0071 | TRANSFER FUNDS FOR INTERIM DISTRIBUTION | 9999-000 | | 15,000.00 | 2,596,414.57 |
| 07/14/2016 | | Transfer To: #......0071 | | 9999-000 | | 10,000.00 | 2,586,414.57 |
| 07/29/2016 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 172.21 | | 2,586,586.78 |
| 07/29/2016 | | Transfer To: #......0071 | | 9999-000 | | 30,000.00 | 2,556,586.78 |
| 08/29/2016 | | Transfer To: #......0071 | | 9999-000 | | 50,000.00 | 2,506,586.78 |
| 08/31/2016 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 168.43 | | 2,506,755.21 |
| | | | Page Subtotals | | 340.64 | 162,657.17 | |

UST Form 101-7-TDR (10/1/2010) (Page 187)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Case No:** 09-44943
**Case Name:** CANOPY FINANCIAL, INC.

**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Trustee Name:** Gus A. Paloian
**Bank Name:** East West Bank
**Account Number/CD#:** ******0162 Money Market Account
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/14/2016 | | Transfer To: #......0071 | FOR PAYMENT OF FEDERAL INCOME TAX | 9999-000 | | 28,000.00 | 2,478,755.21 |
| 09/30/2016 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 159.01 | | 2,478,914.22 |
| 10/18/2016 | | Transfer To: #......0071 | | 9999-000 | | 80,000.00 | 2,398,914.22 |
| 10/31/2016 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 161.05 | | 2,399,075.27 |
| 11/07/2016 | | Transfer To: #......0071 | | 9999-000 | | 80,000.00 | 2,319,075.27 |
| 11/30/2016 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 148.79 | | 2,319,224.06 |
| 12/05/2016 | | Transfer To: #......0071 | | 9999-000 | | 35,000.00 | 2,284,224.06 |
| 12/22/2016 | | Transfer To: #......0071 | | 9999-000 | | 25,000.00 | 2,259,224.06 |
| 12/28/2016 | | Transfer To: #......0071 | | 9999-000 | | 40,000.00 | 2,219,224.06 |
| | | | Page Subtotals | | 468.85 | 288,000.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 188)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0162 Money Market Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/30/2016 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 149.72 | | 2,219,373.78 |
| 01/31/2017 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 146.31 | | 2,219,520.09 |
| 02/01/2017 | [9937] | LAKESHORE MOTORCARS, INC. | DEPOSIT FROM THE BANKRUPTY ESTATE OF LAKESHORE MOTORCARS, INC. - PAYMENT OF CLAIM | 1229-000 | 175,865.75 | | 2,395,385.84 |
| 02/13/2017 | | Transfer To: #......0071 | TRANSFER FUNDS TO PAY TRUSTEE FEES | 9999-000 | | 15,000.00 | 2,380,385.84 |
| 02/28/2017 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 142.04 | | 2,380,527.88 |
| 03/09/2017 | | Transfer To: #......0071 | TRANSFER FUNDS FOR PAYMENT OF ESTATE TAXES | 9999-000 | | 25,000.00 | 2,355,527.88 |
| 03/15/2017 | | Transfer To: #......0071 | TRANSFER FOR FUNDS FOR PAYMENT OF FEES | 9999-000 | | 25,000.00 | 2,330,527.88 |
| | | | Page Subtotals | | 176,303.82 | 65,000.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-44943**
Case Name: **CANOPY FINANCIAL, INC.**

Taxpayer ID No: **\*\*-\*\*\*3972**
For Period Ending: **8/8/2019**

Trustee Name: **Gus A. Paloian**
Bank Name: **East West Bank**
Account Number/CD#: **\*\*\*\*\*\*0162 Money Market Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/31/2017 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 155.07 | | 2,330,682.95 |
| 04/20/2017 | | Transfer To: #......0071 | TRANSFER FUNDS TO PAY TRUSTEE FEES | 9999-000 | | 32,500.00 | 2,298,182.95 |
| 04/21/2017 | | Transfer To: #......0071 | TRANSFER FUNDS TO MAKE DISTRIBUTION TO COURT RE UNCLAIMED FUNDS | 9999-000 | | 130,000.00 | 2,168,182.95 |
| 04/28/2017 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 145.28 | | 2,168,328.23 |
| 05/26/2017 | | Transfer To: #......0071 | | 9999-000 | | 42,000.00 | 2,126,328.23 |
| 05/31/2017 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 142.29 | | 2,126,470.52 |
| 06/12/2017 | | Transfer To: #......0071 | | 9999-000 | | 42,000.00 | 2,084,470.52 |

Page Subtotals        442.64        246,500.00

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0162 Money Market Account | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/30/2017 | [INT] | East West Bank<br>9300 Flair Drive<br>Suite 106<br>El Monte , CA 91731 | Interest Credit | 1270-000 | 133.74 | | 2,084,604.26 |
| 07/18/2017 | | Transfer To: #......0071 | TRANSFER FUNDS FOR PAYMENT OF TRUSTEE FEES | 9999-000 | | 50,000.00 | 2,034,604.26 |
| 07/31/2017 | [INT] | East West Bank<br>9300 Flair Drive<br>Suite 106<br>El Monte , CA 91731 | Interest Credit | 1270-000 | 135.62 | | 2,034,739.88 |
| 08/04/2017 | | Transfer To: #......0071 | TRANSFER FUNDS FOR PAYMENT OF 4TH TRUSTEE FEES | 9999-000 | | 37,000.00 | 1,997,739.88 |
| 08/31/2017 | [INT] | East West Bank<br>9300 Flair Drive<br>Suite 106<br>El Monte , CA 91731 | Interest Credit | 1270-000 | 131.49 | | 1,997,871.37 |
| 09/12/2017 | | Transfer To: #......0071 | TRANSFER FUNDS TO PAY TRUSTEE FEES | 9999-000 | | 54,000.00 | 1,943,871.37 |
| 09/18/2017 | | Transfer To: #......0071 | TRANSFER FUNDS TO PAY CLAIMS | 9999-000 | | 12,000.00 | 1,931,871.37 |
| | | | Page Subtotals | | 400.85 | 153,000.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 191)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0162 Money Market Account |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *09/22/2017 | 2029 | BRADFORD, DREW 2290  CONGRESSIONAL LANE RIVERWOODS , IL 60015 | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED.  (SEE CHECK 7076 IN ACCT. 0071) | 5300-003 | | 3,415.43 | 1,928,455.94 |
| 09/22/2017 | | Transfer To: #......0071 | TRANSFER FUNDS TO PAY WAGE CLAIM | 9999-000 | | 4,000.00 | 1,924,455.94 |
| *09/22/2017 | | VOID: BRADFORD, DREW | WRONG ACCT. - VOID AND REISSUE. CHECK NEVER PRINTED.  (SEE CHECK 7076 IN ACCT. 0071) | 5300-003 | | (3,415.43) | 1,927,871.37 |
| 09/29/2017 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 124.36 | | 1,927,995.73 |
| 10/11/2017 | | Transfer To: #......0071 | TRANSFER FUNDS TO PAY TRUSTEE FEES | 9999-000 | | 120,000.00 | 1,807,995.73 |
| 10/31/2017 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 120.99 | | 1,808,116.72 |
| 11/30/2017 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 114.55 | | 1,808,231.27 |
| | | | Page Subtotals | | 359.90 | 124,000.00 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0162 Money Market Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/29/2017 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 118.37 | | 1,808,349.64 |
| 01/31/2018 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 118.39 | | 1,808,468.03 |
| 02/28/2018 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 106.93 | | 1,808,574.96 |
| 03/02/2018 | [9938] | OAK POINT PARTNERS LLC | SALE PROCEEDS FROM SALE OF ESTATE PROPERTY (REMNANTS) | 1229-000 | 16,000.00 | | 1,824,574.96 |
| 03/30/2018 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 119.45 | | 1,824,694.41 |
| 04/04/2018 | | Transfer To: #......0071 | TRANSFER ALL FUNDS TO CHECKING FOR CASE CLOSING | 9999-000 | | 1,758,611.25 | 66,083.16 |

Page Subtotals   16,463.14   1,758,611.25

UST Form 101-7-TDR (10/1/2010) (Page 193)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0162 Money Market Account |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/06/2018 | [INT] | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Interest Credit | 1270-000 | 15.42 | | 66,098.58 |
| 04/09/2018 | | Transfer To: #......0071 | | 9999-000 | | 15.42 | 66,083.16 |
| 06/19/2018 | | EASTWEST BANK | THE BANK MADE A SECOND $45,000 DEBIT ENTRY ON 4/8/13 IN ERROR.  THIS ENTRY IS REVERSING THE $45,000 ON 5/13/13. | 9999-000 | 45,000.00 | | 111,083.16 |
| 06/19/2018 | | EASTWEST BANK | THE BANK MADE A SECOND $45,000 DEBIT ENTRY ON 4/8/13 IN ERROR | 9999-000 | | 45,000.00 | 66,083.16 |

| | | Page Subtotals | 45,015.42 | 45,015.42 |
|---|---|---|---|---|
| | **COLUMN TOTALS** | | 68,579,245.78 | 68,513,162.62 |
| | | Less:Bank Transfer/CD's | 48,134,833.98 | 65,463,626.67 |
| | **SUBTOTALS** | | 20,444,411.80 | 3,049,535.95 |
| | | Less: Payments to Debtors | | 0.00 |
| | **Net** | | 20,444,411.80 | 3,049,535.95 |

UST Form 101-7-TDR (10/1/2010) (Page 194)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 09-44943
**Case Name:** CANOPY FINANCIAL, INC.

**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Trustee Name:** Gus A. Paloian
**Bank Name:** Bank of America
**Account Number/CD#:** ******1674 Associated Bank Checking Account
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *11/30/2011 | | FINANCE 2000 | SETTLEMENT FUNDS | 1249-000 | 10,000.00 | | 10,000.00 |
| 11/30/2011 | | BANK OF AMERICA, N.A. | Transfer funds from BofA Acct *4329 | 9999-000 | 42,896,329.66 | | 42,906,329.66 |
| 11/30/2011 | | ASSOCIATED BANK | Wire in fee | 2990-000 | | 15.00 | 42,906,314.66 |
| *11/30/2011 | | Reverses Wire In # 0 | SETTLEMENT FUNDS | 1249-000 | (10,000.00) | | 42,896,314.66 |
| 12/02/2011 | [86] | FINANCE 2000 | SETTLEMENT FUNDS | 1249-000 | 10,000.00 | | 42,906,314.66 |
| 12/02/2011 | | ASSOCIATED BANK | Reverse - wire in fee | 2990-000 | | (15.00) | 42,906,329.66 |
| 12/02/2011 | | ASSOCIATED BANK | Wire in fee | 2990-000 | | 15.00 | 42,906,314.66 |
| *12/05/2011 | | DAVID MCLURE | SETTLEMENT FUNDS | 1249-000 | 5,000.00 | | 42,911,314.66 |
| 12/05/2011 | [46] | DAVID MCLURE | SETTLEMENT FUNDS | 1249-000 | 5,000.00 | | 42,916,314.66 |
| 12/05/2011 | | ASSOCIATED BANK | Reverse - wire in fee | 2990-000 | | 15.00 | 42,916,299.66 |

Page Subtotals    42,916,329.66    30.00

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | Bank of America | |
| | | | | **Account Number/CD#:** | ******1674 Associated Bank Checking Account | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/05/2011 | | Reverses Deposit # 2 | SETTLEMENT FUNDS | 1249-000 | (5,000.00) | | 42,911,299.66 |
| 12/06/2011 | [46] | DAVID MCLURE | SETTLEMENT FUNDS | 1249-000 | 2,020.00 | | 42,913,319.66 |
| 12/06/2011 | | ASSOCIATED BANK | Reverse - wire in fee | 2990-000 | | 15.00 | 42,913,304.66 |
| 12/14/2011 | | ASSOCIATED BANK | Reverse - wire in fee | 2990-000 | | (15.00) | 42,913,319.66 |
| 12/14/2011 | | PAYCHEX | PAYROLL FEES - EFT | 2690-000 | | 40.15 | 42,913,279.51 |
| 12/19/2011 | 1001 | NUIX, NA | MISCELLANEOUS EXPENSE OF THE ESTATE - INVOICE Per Invoice | 2990-000 | | 6,166.00 | 42,907,113.51 |
| 12/19/2011 | 1002 | INFO STEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE Per Invoice | 2990-000 | | 200.00 | 42,906,913.51 |
| 12/19/2011 | 1003 | INVENTUS | MISCELLANEOUS EXPENSE OF THE ESTATE Cashires Check  Reversed-written from wrong account | 2990-000 | | 1,776.55 | 42,905,136.96 |
| 12/19/2011 | 1004 | OHIO BUSINESS GETAWAY | Payroll tax - EFT | 2690-000 | | 171.83 | 42,904,965.13 |
| 12/23/2011 | [9926] | MGM RESORTS INTERNATIONAL | SETTLEMENT FUNDS RE: ADV. PROC. 11-02483 | 1249-000 | 28,900.00 | | 42,933,865.13 |
| | | | Page Subtotals | | 25,920.00 | 8,354.53 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******1674 Associated Bank Checking Account |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/23/2011 | | ASSOCIATED BANK | Wire in fee | 2990-000 | | 15.00 | 42,933,850.13 |
| 12/27/2011 | | INVENTUS | Redeposit - Inventus check 12/19/11 | 2990-000 | | (1,776.55) | 42,935,626.68 |
| 12/28/2011 | | BANK OF AMERICA, N.A. | Transfer of Funds from BofA | 9999-000 | 49,157.61 | | 42,984,784.29 |
| 12/28/2011 | 1005 | JENNER & BLOCK | FIFTH INTERIM ATTORNEY FEES & EXPENSES PURSUANT TO COURT ORDER ENTERED 12/28/11 Per Court order 12/18 | | | 242,795.44 | 42,741,988.85 |
| | | | Per Court order 12/18                (238,090.10) | 3210-000 | | | |
| | | | (4,705.34) | 3220-000 | | | |
| 12/28/2011 | | ASSOCIATED BANK | Wire in fee | 2990-000 | | 15.00 | 42,741,973.85 |
| 12/30/2011 | | PAYCHEX | PAYROLL FEES - EFT | 2690-000 | | 40.15 | 42,741,933.70 |
| 01/04/2012 | [85] | O'GARA COACH | SETTLEMENT FUNDS | 1249-000 | 50,000.00 | | 42,791,933.70 |
| 01/04/2012 | | ASSOCIATED BANK | Wire in fee | 2990-000 | | 15.00 | 42,791,918.70 |
| 01/04/2012 | | OHIO BUSINESS GETAWAY | PAYROLL TAX - EFT | 2690-000 | | 36.48 | 42,791,882.22 |
| | | | Page Subtotals | | 99,157.61 | 241,140.52 | |

UST Form 101-7-TDR (10/1/2010) (Page 197)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |
| **Taxpayer ID No:** **-***3972 | |
| **For Period Ending:** 8/8/2019 | |

| | |
|---|---|
| **Trustee Name:** Gus A. Paloian | |
| **Bank Name:** Bank of America | |
| **Account Number/CD#:** ******1674 Associated Bank Checking Account | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/05/2012 | 1006 | FEDERAL RESERVE | WITHHOLDING TAX - EFT | 2690-000 | | 230.83 | 42,791,651.39 |
| 01/05/2012 | | ROBERT ANGART | WAGES - EFT NO. 1 | 2690-000 | | 3,401.19 | 42,788,250.20 |
| 01/05/2012 | | FEDERAL RESERVE | WITHHOLDING TAX - EFT | 2690-000 | | 230.83 | 42,788,019.37 |
| *01/05/2012 | | Reverses Check # 1006 | WITHHOLDING TAX - EFT | 2690-000 | | (230.83) | 42,788,250.20 |
| 01/06/2012 | 1007 | INFO STEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE INV. 657 | 2990-000 | | 200.00 | 42,788,050.20 |
| 01/06/2012 | 1008 | NUIX, NA | DECEMBER, 2011 INVOICE NO. 31112004 INV 31112004 | 2990-000 | | 6,166.00 | 42,781,884.20 |
| *01/09/2012 | | FINANCE 2000 | SETTLEMENT FUNDS | 1249-000 | 10,000.00 | | 42,791,884.20 |
| 01/09/2012 | [86] | FINANCE 2000 | SETTLEMENT FUNDS | 1249-000 | 10,000.00 | | 42,801,884.20 |
| 01/09/2012 | [46] | DAVID MCLURE | SETTLEMENT FUNDS | 1249-000 | 7,100.00 | | 42,808,984.20 |
| 01/09/2012 | | ASSOCIATED BANK | WIRE IN FEE | 2990-000 | | 15.00 | 42,808,969.20 |
| | | | Page Subtotals | | 27,100.00 | 10,013.02 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | Bank of America | |
| | | | | **Account Number/CD#:** | ******1674 Associated Bank Checking Account | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/09/2012 | | ASSOCIATED BANK | WIRE IN FEE | 2990-000 | | 15.00 | 42,808,954.20 |
| *01/09/2012 | | Reverses Deposit # 3 | SETTLEMENT FUNDS | 1249-000 | (10,000.00) | | 42,798,954.20 |
| 01/12/2012 | | ROBERT ANGART | WAGES - EFT NO. 2 | 2690-000 | | 1,333.99 | 42,797,620.21 |
| *01/13/2012 | 1009 | PAYCHEX | PAYROLL FEES - EFT | 2690-000 | | 121.90 | 42,797,498.31 |
| 01/13/2012 | | PAYCHEX | PAYROLL FEES - EFT | 2690-000 | | 121.90 | 42,797,376.41 |
| *01/13/2012 | | Reverses Check # 1009 | PAYROLL FEES - EFT | 2690-000 | | (121.90) | 42,797,498.31 |
| 01/18/2012 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES - EFT | 2690-000 | | 57.08 | 42,797,441.23 |
| 01/23/2012 | | ASSOCIATED BANK | REVERSE - WIRE IN FEE | 2990-000 | | (60.00) | 42,797,501.23 |
| 01/24/2012 | | FEDERAL RESERVE | WITHHOLDING TAX - EFT | 2690-000 | | 347.90 | 42,797,153.33 |
| 01/25/2012 | | ASSOCIATED BANK | REVERSE WIRE IN FEE | 2990-000 | | (60.00) | 42,797,213.33 |
| | | | Page Subtotals | | (10,000.00) | 1,755.87 | |

UST Form 101-7-TDR (10/1/2010) (Page 199)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** | Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** | Bank of America |
| | **Account Number/CD#:** | ******1674 Associated Bank Checking Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** | 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/25/2012 | 1010 | ROBERT ANGART | WAGES - EFT NO. 3  (This is not a check - should have been entered as a bank debit). | 2690-000 | | 1,723.80 | 42,795,489.53 |
| 01/25/2012 | 1011 | DEPT. OF TREASURY | 940 FUTA - EFT | 2690-000 | | 77.00 | 42,795,412.53 |
| 01/25/2012 | 1012 | NUIX | JANUARY, 2012 INVOICE NO. 31201010 | 2990-000 | | 6,166.00 | 42,789,246.53 |
| 01/25/2012 | | ASSOCIATED BANK | OCC WIRE FEE | 2990-000 | | 28.00 | 42,789,218.53 |
| 01/25/2012 | | ASSOCIATED BANK | OCC WIRE FEE | 2990-000 | | 28.00 | 42,789,190.53 |
| 01/25/2012 | | FEDERAL RESERVE | WITHHOLDING TAX - EFT | 2690-000 | | 1,061.31 | 42,788,129.22 |
| 01/25/2012 | | ASSOCIATED BANK | OCC WIRE FEE | 2990-000 | | 28.00 | 42,788,101.22 |
| *01/26/2012 | 1013 | ROBERT ANGART | WAGES -  EFT NO. 4 (This is not a check - should have been entered as a bank debit).1/25/12 PAYROLL | 2690-000 | | 955.00 | 42,787,146.22 |
| 01/26/2012 | 1014 | ROBERT ANGART | WAGES -  EFT NO. 4 (This is not a check - should have been entered as a bank debit).1/25/12 PAYROLL | 2690-000 | | 955.10 | 42,786,191.12 |

| | | | | Page Subtotals | 0.00 | 11,022.21 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | Bank of America |
| | | Account Number/CD#: | ******1674 Associated Bank Checking Account |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/27/2012 | | PAYCHEX | PAYROLL FEES - EFT | 2690-000 | | 65.15 | 42,786,125.97 |
| 01/30/2012 | [46] | DAVID MCLURE | SETTLEMENT FUNDS | 1249-000 | 7,100.00 | | 42,793,225.97 |
| 01/30/2012 | | ASSOCIATED BANK | WIRE IN FEE | 2990-000 | | 15.00 | 42,793,210.97 |
| 02/01/2012 | [86] | FINANCE 2000 LLC | SETTLEMENT | 1249-000 | 10,000.00 | | 42,803,210.97 |
| 02/01/2012 | | ASSOCIATED BANK | WIRE IN FEE | 2990-000 | | 15.00 | 42,803,195.97 |
| 02/02/2012 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES1/25/12 PAYROLL | 2690-000 | | 76.14 | 42,803,119.83 |
| *02/03/2012 | | O'GARA COACH COMPANY,  LLC | SETTLEMENT | 1249-000 | 50,000.00 | | 42,853,119.83 |
| 02/03/2012 | [85] | O'GARA COACH COMPANY LLC | SETTLEMENT | 1249-000 | 50,000.00 | | 42,903,119.83 |
| 02/03/2012 | | ASSOCIATED BANK | WIRE IN FEE | 2990-000 | | 15.00 | 42,903,104.83 |
| 02/03/2012 | | FEDERAL RESERVE | WITHHOLDING TAX1/25/2012 PAYROLL | 2690-000 | | 485.23 | 42,902,619.60 |
| | | | Page Subtotals | | 117,100.00 | 671.52 | |

UST Form 101-7-TDR (10/1/2010) (Page 201)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |

| | |
|---|---|
| **Taxpayer ID No:** **-***3972 | |
| **For Period Ending:** 8/8/2019 | |

| | |
|---|---|
| **Trustee Name:** Gus A. Paloian | |
| **Bank Name:** Bank of America | |
| **Account Number/CD#:** ******1674 Associated Bank Checking Account | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/06/2012 | [97] | FTP SECURITIES LLC | SETTLEMENT | 1249-000 | 5,011,643.49 | | 47,914,263.09 |
| 02/06/2012 | | ASSOCIATED BANK | WIRE IN FEE | 2990-000 | | 15.00 | 47,914,248.09 |
| 02/06/2012 | | ASSOCIATED BANK | OCC WIRE IN FEE | 2990-000 | | 28.00 | 47,914,220.09 |
| *02/09/2012 | | PENEGON WEST INC. DBA HORNBURG | SETTLEMENT | 1249-000 | 29,999.90 | | 47,944,219.99 |
| 02/09/2012 | [96] | INC. DBA HORNBURG | SETTLEMENT | 1249-000 | 29,299.90 | | 47,973,519.89 |
| 02/09/2012 | | ASSOCIATED BANK | WIRE IN FEE | 2990-000 | | 15.00 | 47,973,504.89 |
| 02/10/2012 | [58] | MARC HAMID | SETTLEMENT | 1249-000 | 30,000.00 | | 48,003,504.89 |
| 02/10/2012 | | ASSOCIATED BANK | REVERSE- POSTED IN ERROR W/O FEE | 2990-000 | | (202.00) | 48,003,706.89 |
| 02/10/2012 | | ASSOCIATED BANK | WIRE IN FEE | 2990-000 | | 15.00 | 48,003,691.89 |
| 02/10/2012 | | ASSOCIATED BANK | WIRE OUT FEE | 2990-000 | | 202.00 | 48,003,489.89 |
| | | | Page Subtotals | | 5,100,943.29 | 73.00 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | Bank of America |
| | | | | Account Number/CD#: | ******1674 Associated Bank Checking Account |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/15/2012 | | O'GARA COACH COMPANY, LLC | SETTLEMENT SHOULD BE ENTERED AS A WIRE DEPOSIT | 1249-000 | (50,000.00) | | 47,953,489.89 |
| 02/17/2012 | [58] | MARC HAMID | SETTLEMENT | 1249-000 | 25,000.00 | | 47,978,489.89 |
| 02/17/2012 | | ASSOCIATED BANK | WIRE IN FEE | 2990-000 | | (202.00) | 47,978,691.89 |
| 02/17/2012 | | ASSOCIATED BANK | WIRE IN FEE | 2990-000 | | 15.00 | 47,978,676.89 |
| 02/21/2012 | [58] | MARC HAMID | SETTLEMENT | 1249-000 | 20,000.00 | | 47,998,676.89 |
| 02/21/2012 | | ASSOCIATED BANK | REVERSE WIRE IN FEE | 2990-000 | | (15.00) | 47,998,691.89 |
| 02/21/2012 | | ASSOCIATED BANK | WIRE IN FEE | 2990-000 | | 15.00 | 47,998,676.89 |
| *02/21/2012 | | VOID: ROBERT ANGART | WAGES - (This is not a check - should have been entered as a bank debit).CORRECT AMOUNT TO 955.10 | 2690-000 | | (955.00) | 47,999,631.89 |
| 02/22/2012 | | ASSOCIATED BANK | REVERSE WIRE IN FEE | 9999-000 | 15.00 | | 47,999,646.89 |
| | | | Page Subtotals | | (4,985.00) | (1,142.00) | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-44943 | Trustee Name: Gus A. Paloian |
| Case Name: CANOPY FINANCIAL, INC. | Bank Name: Bank of America |
| | Account Number/CD#: ******1674 Associated Bank Checking Account |
| Taxpayer ID No: **-***3972 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: 8/8/2019 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/22/2012 | | East West Bank | Transfer Funds - Closing account at Associated Bank and transferring to new account at EastWest Bank. | 9999-000 | 47,969,646.99 | | 95,969,293.88 |
| *02/22/2012 | | DEP REVERSE: PENEGON WEST INC. DBA | SETTLEMENT;WRONG WIRE AMOUNT | 1249-000 | (29,999.90) | | 95,939,293.98 |
| 05/18/2018 | | WEB TO DDA | Deposit/Transfer - Sysix Technologies, LLC in EWB Acct. No. ending 0064 | 9999-000 | 6,569,605.70 | | 102,508,899.68 |
| 05/18/2018 | | WEB TO DDA | Deposit/Transfer - Goss Graphics, Inc. in EWB Acct. No. ending 0001 | 9999-000 | 4,283,874.80 | | 106,792,774.48 |
| 05/18/2018 | | WEB TO DDA | Deposit/Transfer - Canopy Financial, Inc.  in EWB Custodial HSA Acct. No. ending 0085 | 9999-000 | 1,864,051.85 | | 108,656,826.33 |
| 05/18/2018 | | WEB TO DDA | Deposit/Transfer - Doctors Hospital of Hyde Park, Inc. in EWB Acct. No. ending 0120 | 9999-000 | 538,922.36 | | 109,195,748.69 |
| 05/18/2018 | | WEB TO DDA | Deposit/Transfer - 7035 Properties, Inc. (Trans Read) in EWB Acct. No. ending 0113 | 9999-000 | 442,543.39 | | 109,638,292.08 |
| 05/18/2018 | | WEB TO DDA | Deposit/Transfer - Canopy Financial, Inc. in EWB HIA Frozen Funds Acct. No. ending 0078 | 9999-000 | 418,964.83 | | 110,057,256.91 |

Page Subtotals 62,057,610.02 0.00

UST Form 101-7-TDR (10/1/2010) (Page 204)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: Bank of America
Account Number/CD#: ******1674 Associated Bank Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/18/2018 | | WEB TO DDA | Deposit/Transfer - Starnet, Inc. in EWB  Acct. No. ending 0015 | 9999-000 | 209,010.30 | | 110,266,267.21 |
| 05/18/2018 | | WEB TO DDA | Deposit/Transfer - Goss Holdings, Inc. in EWB Acct. No. ending 0008 | 9999-000 | 133,269.88 | | 110,399,537.09 |
| 05/18/2018 | | WEB TO DDA | Deposit/Transfer - Sanfratello's Pizza, Inc. in EWB Acct. No. ending 0092 | 9999-000 | 54,894.46 | | 110,454,431.55 |
| 05/18/2018 | | WEB TO DDA | Deposit/Transfer - James G. Landa Enterprises, LLC in EWB Acct. No. ending 0036 | 9999-000 | 22,455.81 | | 110,476,887.36 |
| 05/18/2018 | | WEB TO DDA | Deposit/Transfer - Nicholas and Anastasia Boodris in EWB Acct. No. ending 0050 | 9999-000 | 21,753.17 | | 110,498,640.53 |
| 05/18/2018 | | WEB TO DDA | Deposit/Transfer - Cardiology Consultants of Northwest in EWB Acct. No. ending 0043 | 9999-000 | 16,899.71 | | 110,515,540.24 |
| 05/18/2018 | | WEB TO DDA | Deposit/Transfer - William Kanatas in EWB Acct. No. ending 0057 | 9999-000 | 13,673.36 | | 110,529,213.60 |
| 05/18/2018 | | WEB TO DDA | Deposit/Transfer - Eleven South LaSalle Associates in EWB Acct. No. ending 0022 | 9999-000 | 11,906.75 | | 110,541,120.35 |

Page Subtotals     483,863.44          0.00

UST Form 101-7-TDR (10/1/2010) (Page 205)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Case No:** 09-44943
**Case Name:** CANOPY FINANCIAL, INC.

**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Trustee Name:** Gus A. Paloian
**Bank Name:** Bank of America
**Account Number/CD#:** ******1674 Associated Bank Checking Account
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/18/2018 | | WEB TO DDA | Deposit/Transfer - Hipolit Wilczewski in EWB Acct. No. ending 0099 | 9999-000 | 10,000.00 | | 110,551,120.35 |
| 05/18/2018 | | WEB TO DDA | Deposit/Transfer - Active Endeavors LLC in EWB Acct. No. ending 0029 | 9999-000 | 6,294.52 | | 110,557,414.87 |
| 05/18/2018 | | WEB TO DDA | Deposit/Transfer - Trans Read Warehouse, Inc. in EWB Acct. No. ending 0106 | 9999-000 | 931.43 | | 110,558,346.30 |
| 05/18/2018 | | ASSOCIATED BANK | Wire Transfer - Out Fee Refund | 2990-000 | | (28.00) | 110,558,374.30 |
| 05/18/2018 | | ASSOCIATED BANK | Reversing bank debit entry made on 2/22/2012 (for reversing wire in fee), entered in error. | 9999-000 | | 15.00 | 110,558,359.30 |
| 05/18/2018 | | EAST WEST BANK | TRANSFER OF FUNDS FROM ASSOCIATED BANK ACCOUNTS TO NEW EAST WEST BANK ACCOUNTS | 9999-000 | | 62,588,684.31 | 47,969,674.99 |
| 05/18/2018 | | ASSOCIATED BANK | Occ Wire Fee | 2990-000 | | 28.00 | 47,969,646.99 |
| *05/18/2018 | | East West Bank | Reversing wire out entry made on 2/22/2012, incorrect amt, does not reflect on bank stmt. | 9999-000 | (47,969,646.99) | | 0.00 |

| | | | Page Subtotals | | (47,952,421.04) | 62,588,699.31 | |

UST Form 101-7-TDR (10/1/2010) (Page 206)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 09-44943
**Case Name:** CANOPY FINANCIAL, INC.

**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Trustee Name:** Gus A. Paloian
**Bank Name:** Bank of America
**Account Number/CD#:** ******1674 Associated Bank Checking Account
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/21/2018 | [86] | FINANCE 2000 LLC | SETTLEMENT PAYMENT | 1249-000 | 10,000.00 | | 10,000.00 |
| 05/21/2018 | [85] | O'GARA COACH COMPANY, LLC | SETTLEMENT FUNDS | 1249-000 | 50,000.00 | | 60,000.00 |
| 05/21/2018 | | Associated Bank | Wire Transfer - In Fee Refund | 2990-000 | | (15.00) | 60,015.00 |
| 05/21/2018 | | Associated Bank | Wire Transfer - In Fee Refund | 2990-000 | | (15.00) | 60,030.00 |
| 05/21/2018 | | CUSTOMER DEPOSIT | Associated Bank Service Fee | 2990-000 | | (0.01) | 60,030.01 |
| 05/21/2018 | | Associated Bank | Wire In Fee | 2990-000 | | 15.00 | 60,015.01 |
| 05/21/2018 | | Associated Bank | Wire In Fee | 2990-000 | | 15.00 | 60,000.01 |
| 05/21/2018 | | PAYCHEX EIB | PAYROLL FEES | 2690-000 | | 44.00 | 59,956.01 |
| 05/21/2018 | | Associated Bank | SRVC FEE | 2990-000 | | 0.01 | 59,956.00 |
| 05/21/2018 | | Associated Bank | MISCELLANEOUS DEBIT - CORRECTIVE ENTRY | 9999-000 | | 59,956.00 | 0.00 |
| | | | Page Subtotals | | 60,000.00 | 60,000.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 207)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | Bank of America |
| Account Number/CD#: | ******1674 Associated Bank Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Page Subtotals | | | | |
| | | COLUMN TOTALS | | 62,920,617.98 | 62,920,617.98 | |
| | | Less:Bank Transfer/CD's | | 57,564,554.59 | 62,648,655.31 | |
| | | SUBTOTALS | | 5,356,063.39 | 271,962.67 | |
| | | Less: Payments to Debtors | | | 0.00 | |
| | | Net | | 5,356,063.39 | 271,962.67 | |

UST Form 101-7-TDR (10/1/2010) (Page 208)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **09-44943** | Trustee Name: | **Gus A. Paloian** |
| Case Name: **CANOPY FINANCIAL, INC.** | Bank Name: | **Bank of America** |
| | Account Number/CD#: | ********1682 Assoc Bank HIA Frozen Accts** |
| Taxpayer ID No: **\*\*-\*\*\*3972** | Blanket bond (per case limit): | **5,000,000.00** |
| For Period Ending: **8/8/2019** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/30/2011 | | WIRE TRANSFER BOFA HIA FROZEN ACCTS | transfer funds BofA HIA Frozen Acct from BofA account ending *4345 | 9999-000 | 418,964.83 | | 418,964.83 |
| *11/30/2011 | | ASSOCIATED BANK | Wire in fee | 2990-000 | | 15.00 | 418,949.83 |
| *12/02/2011 | | ASSOCIATED BANK | Reverse - wire in fee | 2990-000 | | (15.00) | 418,964.83 |
| 02/22/2012 | | East West Bank | Transfer Funds | 9999-000 | | 418,964.83 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 418,964.83 | 418,964.83 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 418,964.83 | 418,964.83 |
| Less:Bank Transfer/CD's | | 418,964.83 | 418,964.83 |
| SUBTOTALS | | 0.00 | 0.00 |
| Less: Payments to Debtors | | | 0.00 |
| Net | | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 209)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-44943**

Case Name: **CANOPY FINANCIAL, INC.**

Taxpayer ID No: **\*\*-\*\*\*3972**

For Period Ending: **8/8/2019**

Trustee Name: **Gus A. Paloian**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*1690 Associ Bank Custodial HSA**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/30/2011 | | WIRE TRANS BOFA CUSTODIAL HSA | Transfer funds BofA Custodial HSA Transfer from BofA account ending *4361 | 9999-000 | 1,864,051.85 | | 1,864,051.85 |
| *11/30/2011 | | ASSOCIATED BANK | Wire in fee | 2990-000 | | 15.00 | 1,864,036.85 |
| *12/02/2011 | | ASSOCIATED BANK | Reverse - wire in fee | 2990-000 | | (15.00) | 1,864,051.85 |
| 02/22/2012 | | East West Bank | Transfer Funds | 9999-000 | | 1,864,051.85 | 0.00 |

|  | | | | Page Subtotals | 1,864,051.85 | 1,864,051.85 | |

|  | | | | | | |
|---|---|---|---|---|---|
| | COLUMN TOTALS | 1,864,051.85 | 1,864,051.85 |
| | Less:Bank Transfer/CD's | 1,864,051.85 | 1,864,051.85 |
| | SUBTOTALS | 0.00 | 0.00 |
| | Less: Payments to Debtors | | 0.00 |
| | Net | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 210)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |
| | **Trustee Name:** Gus A. Paloian |
| | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******4329 Money Market Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/19/2010 | [5] | SILICONE VALLEY BANK | SALE OF PERSONAL PROPERTY<br>Bank Serial #: 000000 | 1129-000 | 1,011,464.29 | | 1,011,464.29 |
| 02/19/2010 | [16] | COLE TAYLOR BANK | SALE OF PERSONAL PROPERTY<br>Bank Serial #: 000000 | 1129-000 | 501,000.25 | | 1,512,464.54 |
| 02/19/2010 | [16] | COLE TAYLOR BANK | SALE OF PERSONAL PROPERTY<br>Bank Serial #: 000000 | 1129-000 | 2,498,999.75 | | 4,011,464.29 |
| 02/22/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 1,200.00 | 4,010,264.29 |
| 02/25/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 500.00 | 4,009,764.29 |
| 02/26/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 98.88 | | 4,009,863.17 |
| 03/11/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 60,000.00 | 3,949,863.17 |
| 03/31/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 303.40 | | 3,950,166.57 |
| 04/12/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 329,099.20 | 3,621,067.37 |
| 04/19/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 225.00 | 3,620,842.37 |

| | | | Page Subtotals | | 4,011,866.57 | 391,024.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 211)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-44943 | Trustee Name: | Gus A. Paloian |
| Case Name: CANOPY FINANCIAL, INC. | Bank Name: | Bank of America |
| | Account Number/CD#: | ******4329 Money Market Account |
| Taxpayer ID No: **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/26/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 10,000.00 | 3,610,842.37 |
| 04/30/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 276.66 | | 3,611,119.03 |
| 05/11/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 590,000.00 | 3,021,119.03 |
| 05/19/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer Payroll transfer | 9999-000 | | 8,604.58 | 3,012,514.45 |
| 05/20/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer FOR PAYMENT OF INVOICES | 9999-000 | | 7,000.00 | 3,005,514.45 |
| 05/25/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer FOR PAYMENT OF ADMIN INVOICES AND ATTY FEES | 9999-000 | | 39,500.00 | 2,966,014.45 |
| 05/28/2010 | [7] | UMB | TURNOVER OF BANK FUNDS Bank Serial #: 000000 | 1129-000 | 490,000.00 | | 3,456,014.45 |
| 05/28/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 249.14 | | 3,456,263.59 |
| 06/03/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer June 2, 2010 Payroll | 9999-000 | | 15,531.04 | 3,440,732.55 |
| 06/04/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer Payment of 941 tax deposit for 6/3/10 pay period | 9999-000 | | 4,000.00 | 3,436,732.55 |

|  | Page Subtotals | 490,525.80 | 674,635.62 |
|---|---|---|---|

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******4329 Money Market Account |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/07/2010 | [7] | UMB | TURNOVER OF BANK FUNDS<br>Bank Serial #: 000000 | 1129-000 | 14,755.12 | | 3,451,487.67 |
| 06/17/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer<br>June 16, 2010 Payroll | 9999-000 | | 16,391.52 | 3,435,096.15 |
| 06/30/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 254.64 | | 3,435,350.79 |
| 07/02/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer<br>PAYROLL 7/1/10 $15,887.49  SETTLEMENT<br>PAYMENT TO FIFTH THIRD BANK $9,240.93 | 9999-000 | | 26,000.00 | 3,409,350.79 |
| 07/15/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer<br>7/15/10 PAYROLL | 9999-000 | | 5,000.00 | 3,404,350.79 |
| 07/20/2010 | [26] | UMB BANK, N.A. | TURNOVER OF BANK FUNDS | 1229-000 | 10,255.56 | | 3,414,606.35 |
| 07/28/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer<br>Transfer of funds to pay Nuix North America for<br>eDiscovery Software License | 9999-000 | | 75,000.00 | 3,339,606.35 |
| 07/30/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 259.92 | | 3,339,866.27 |
| 07/30/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer<br>7/29/10 PAYROLL | 9999-000 | | 3,886.30 | 3,335,979.97 |
| | | | Page Subtotals | | 25,525.24 | 126,277.82 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | Bank of America |
| Account Number/CD#: | ******4329 Money Market Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/05/2010 | [27] | ISLE OF CAPRI | SETTLEMENT WITH WACHOVIA WACHOVIA FUNDS (SETTLEMENT/CREDITED BACK TO CANOPY) | 1290-000 | 23,684.33 | | 3,359,664.30 |
| 08/10/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer For payment of professionals' fees | 9999-000 | | 650,000.00 | 2,709,664.30 |
| 08/13/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer 8/12/10 Payroll | 9999-000 | | 3,300.00 | 2,706,364.30 |
| 08/27/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer 8/26/10 PAYROLL | 9999-000 | | 3,100.00 | 2,703,264.30 |
| 08/31/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 221.13 | | 2,703,485.43 |
| 09/13/2010 | [29] | MATTHEW L. KRAMER | SETTLEMENT 1st INSTALLMENT PAYMENT | 1249-000 | 27,421.74 | | 2,730,907.17 |
| 09/14/2010 | [30] | JONATHAN LEWIN | SETTLEMENT | 1249-000 | 29,506.38 | | 2,760,413.55 |
| 09/14/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 672,000.00 | 2,088,413.55 |
| 09/14/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 10,000.00 | 2,078,413.55 |
| 09/21/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 5,000.00 | 2,073,413.55 |
| | | | Page Subtotals | | 80,833.58 | 1,343,400.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 214)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 09-44943 | | | | **Trustee Name:** Gus A. Paloian | | |
| **Case Name:** CANOPY FINANCIAL, INC. | | | | **Bank Name:** Bank of America | | |
| | | | | **Account Number/CD#:** ******4329 Money Market Account | | |
| **Taxpayer ID No:** **-***3972 | | | | **Blanket bond (per case limit):** 5,000,000.00 | | |
| **For Period Ending:** 8/8/2019 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/23/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer<br>FOR PAYMENT OF PROFESSIONALS' FEES | 9999-000 | | 230,000.00 | 1,843,413.55 |
| 09/28/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 6,700.00 | 1,836,713.55 |
| 09/30/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 169.27 | | 1,836,882.82 |
| 10/08/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 3,200.00 | 1,833,682.82 |
| 10/11/2010 | [31] | MARTIN,  BROWN, SULLIVAN, | SETTLEMENT | 1249-000 | 175,000.00 | | 2,008,682.82 |
| 10/12/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 25,000.00 | 1,983,682.82 |
| 10/20/2010 | [32] | JP MORGAN CHASE BANK, N.A. | TURNOVER OF BANK FUNDS<br>BLACKBURN'S JPMORGAN ACCOUNT NO. xxxxx5804 | 1249-000 | 333,039.45 | | 2,316,722.27 |
| 10/20/2010 | [32] | WELLS FARGO BANK, N.A. | TURNOVER OF BANK FUNDS<br>BLACKBURN'S WELLS FARGO ACCOUNT NO. ......2312 | 1249-000 | 10,998.28 | | 2,327,720.55 |
| 10/20/2010 | [32] | BANK OF AMERICA | TURNOVER OF BANK FUNDS<br>BURGSTONE BANK OF AMERICA ACCOUNT NO. ****9328 | 1249-000 | 17,282.61 | | 2,345,003.16 |
| 10/25/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer<br>FOR 10/21/10 PAYROLL | 9999-000 | | 16,172.00 | 2,328,831.16 |
| | | | Page Subtotals | | 536,489.61 | 281,072.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 215)

**Exhibit 9**

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | Bank of America | |
| | | | | **Account Number/CD#:** | ******4329 Money Market Account | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/27/2010 | [32] | TD AMERITRADE CLEARING | TURNOVER OF BANK FUNDS PROCEEDS FROM ACCOUNT # 70971 AT TD AMERITRADE IN THE NAME OF JEREMY BLACKBURN. | 1249-000 | 583.43 | | 2,329,414.59 |
| 10/27/2010 | [32] | E*TRADE FINANCIAL | SETTLEMENT (BLACKBURN) - TURNOVER O FUNDS RECEIVED FROM E*TRADE FINANCIAL RE: BLACKBURN ACCOUNT # XXX-X4196. | 1249-000 | 5,822.28 | | 2,335,236.87 |
| 10/29/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 152.81 | | 2,335,389.68 |
| 11/08/2010 | [36] | ANDREW J. HOAG | SETTLEMENT MONEY ORDER RECEIVED AS FIRST INSTALLMENT PAYMENT RE SETTLEMENT WITH ANDREW J. HOAG LIVING TRUST | 1249-000 | 140,000.00 | | 2,475,389.68 |
| 11/23/2010 | [38] | PURESSENCE | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 212,309.69 | | 2,687,699.37 |
| 11/24/2010 | [37] | FRANKEL | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 1,910,787.21 | | 4,598,486.58 |
| 11/30/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 216.43 | | 4,598,703.01 |
| 12/01/2010 | [39] | JENNER & BLOCK | STATE FARM INSURANCE REIMBURSMENT OF LEGAL FEES RE JENNER'S LEGAL DEFENSE FEES IN THE SEC V. CANOPY MATTER | 1290-000 | 22,072.50 | | 4,620,775.51 |
| | | | Page Subtotals | | 2,291,944.35 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 216)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No:** 09-44943 | | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | | **Bank Name:** Bank of America | |
| | | **Account Number/CD#:** ******4329 Money Market Account | |
| **Taxpayer ID No:** **-***3972 | | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/01/2010 | [40] | VIKRAM KASHYAP | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 2,100,000.00 | | 6,720,775.51 |
| 12/02/2010 | [41] | RIECK AND CROTTY, P.C. | SETTLEMENT | 1249-000 | 5,000.00 | | 6,725,775.51 |
| 12/02/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer<br>FOR PAYMENT OF JENNER FEES PURSUANT TO COURT ORDER DATED 12/1/10 | 9999-000 | | 470,000.00 | 6,255,775.51 |
| 12/07/2010 | [42] | LOMBARD AUTO EXCHANGE | SALE OF PERSONAL PROPERTY | 1229-000 | 44,294.00 | | 6,300,069.51 |
| 12/07/2010 | [43] | LOMBARD AUTO EXCHANGE | SALE OF PERSONAL PROPERTY | 1229-000 | 38,740.00 | | 6,338,809.51 |
| 12/07/2010 | [44] | LOMBARD AUTO EXCHANGE | SALE OF PERSONAL PROPERTY | 1229-000 | 83,401.00 | | 6,422,210.51 |
| 12/07/2010 | [45] | LOMBARD AUTO EXCHANGE | SALE OF PERSONAL PROPERTY | 1229-000 | 31,515.00 | | 6,453,725.51 |
| 12/08/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer<br>FOR PAYMENT OF SEYFARTH'S THIRD INTERIM FEES | 9999-000 | | 665,000.00 | 5,788,725.51 |
| 12/09/2010 | [29] | MATTHEW L. KRAMER | SETTLEMENT<br>SECOND INSTALLMENT PAYMENT FROM KRAMER | 1249-000 | 27,421.73 | | 5,816,147.24 |
| 12/09/2010 | [40] | VIKRAM KASHYAP | SETTLEMENT<br>WIRE DEPOSIT RECEIVED FROM VIK KASHYAP RE: STATE TAX REFUND | 1249-000 | 299,540.11 | | 6,115,687.35 |
| | | | Page Subtotals | | 2,629,911.84 | 1,135,000.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 217)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******4329 Money Market Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/27/2010 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 3,000.00 | 6,112,687.35 |
| 12/31/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | 624.85 | | 6,113,312.20 |
| 01/03/2011 | | Transfer to Acct #...4332 | . | 9999-000 | | 3,000.00 | 6,110,312.20 |
| 01/10/2011 | [36] | ANDREW HOAG | SETTLEMENT | 1249-000 | 10,000.00 | | 6,120,312.20 |
| 01/10/2011 | [46] | DAVID P. MCCLURE | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 31,702.81 | | 6,152,015.01 |
| 01/11/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 20,000.00 | 6,132,015.01 |
| 01/14/2011 | [46] | DAVID MCCLURE | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 31,702.79 | | 6,163,717.80 |
| 01/17/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer 1/13/11 PAYROLL | 9999-000 | | 3,500.00 | 6,160,217.80 |
| 01/27/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 8,000.00 | 6,152,217.80 |
| 01/28/2011 | [47] | ELGIN CHALAYAN | SETTLEMENT | 1249-000 | 10,000.00 | | 6,162,217.80 |

Page Subtotals        84,030.45        37,500.00

UST Form 101-7-TDR (10/1/2010) (Page 218)                **Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: Bank of America
Account Number/CD#: ******4329 Money Market Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/31/2011 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.120 | 1270-000 | 625.85 | | 6,162,843.65 |
| 02/01/2011 | [48] | LOMBARD AUTO EXCHANGE, INC. | SALE OF PERSONAL PROPERTY | 1229-000 | 20,422.00 | | 6,183,265.65 |
| 02/01/2011 | [46] | DAVID P. MCCLURE | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 7,045.07 | | 6,190,310.72 |
| 02/03/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer<br>PAYMENT OF BOND PREMIUM 1/1/11 - 1/1/12 | 9999-000 | | 20,000.00 | 6,170,310.72 |
| 02/10/2011 | [49] | TAL JEWELERS | SALE OF PERSONAL PROPERTY - WATCHES SOLD BY FRUM JEWELERS | 1229-000 | 8,500.00 | | 6,178,810.72 |
| 02/15/2011 | [51] | PACIFIC HOME DEVELOPERS LLC | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 441,750.00 | | 6,620,560.72 |
| 02/15/2011 | [50] | BEDROS ORUNCAKCIEL FAMILY TRUST | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 584,820.00 | | 7,205,380.72 |
| 02/22/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer<br>PAYMENT OF INVOICES, AND 2/24/11 PAYROLL | 9999-000 | | 15,000.00 | 7,190,380.72 |
| *02/24/2011 | 201 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND | 2300-000 | | 2,114.11 | 7,188,266.61 |
| *02/24/2011 | | Reverses Check # 201 | TRUSTEE BOND | 2300-000 | | (2,114.11) | 7,190,380.72 |
| | | | Page Subtotals | | 1,063,162.92 | 35,000.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 219)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******4329 Money Market Account |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/04/2011 | [46] | DAVID P. MCCLURE | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 7,045.07 | | 7,197,425.79 |
| 03/07/2011 | [47] | MASTER ARTS, INC. | SETTLEMENT | 1249-000 | 10,000.00 | | 7,207,425.79 |
| 03/07/2011 | [52] | MATTHEW M. LITVAK | OTHER RECEIPTS | 1290-000 | 500.00 | | 7,207,925.79 |
| 03/07/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 30,000.00 | 7,177,925.79 |
| 03/08/2011 | [29] | MATTHEW KRAMER | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 27,421.73 | | 7,205,347.52 |
| 03/09/2011 | [53] | WILLIAM H. BROWNSTEIN & ASSOCIATES, | OTHER RECEIPTS | 1290-000 | 500.00 | | 7,205,847.52 |
| 03/14/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer<br>3/9/11 payroll | 9999-000 | | 10,000.00 | 7,195,847.52 |
| 03/16/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer<br>FOR PAYMENT OF PROFESSIONAL FEES - COURT ORDERS DATED 3/16/11 | 9999-000 | | 1,155,300.00 | 6,040,547.52 |
| 03/17/2011 | [55] | JOHN POWERS | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 342,439.00 | | 6,382,986.52 |
| 03/21/2011 | [54] | WELDIAM DIAMONDS, INC. | LIQUIDATION OF JEWELRY<br>RECOVERY OF 8.67 CT. DIAMOND RING | 1229-000 | 42,000.00 | | 6,424,986.52 |
| | | | Page Subtotals | | 429,905.80 | 1,195,300.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 220)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-44943 | |
| Case Name: CANOPY FINANCIAL, INC. | |
| | |
| Taxpayer ID No: **-***3972 | |
| For Period Ending: 8/8/2019 | |

| | |
|---|---|
| Trustee Name: Gus A. Paloian | |
| Bank Name: Bank of America | |
| Account Number/CD#: ******4329 Money Market Account | |
| Blanket bond (per case limit): 5,000,000.00 | |
| Separate bond (if applicable): 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/28/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer 3/24/11 PAYROLL | 9999-000 | | 1,600.00 | 6,423,386.52 |
| 03/29/2011 | [47] | MASTER ARTS, INC. | SETTLEMENT Third installment payment | 1249-000 | 10,000.00 | | 6,433,386.52 |
| 03/29/2011 | [56] | COLETTE LUCHETTA-STENDEL | OTHER RECEIPTS | 1290-000 | 1,500.00 | | 6,434,886.52 |
| 03/29/2011 | [57] | LOMBARD AUTO EXCHANGE, INC. | SALE OF PERSONAL PROPERTY | 1229-000 | 21,385.00 | | 6,456,271.52 |
| 04/05/2011 | [46] | DAVID P. MCCLURE | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 7,045.07 | | 6,463,316.59 |
| 04/08/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 628,000.00 | 5,835,316.59 |
| 04/08/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 7,000.00 | 5,828,316.59 |
| 04/19/2011 | [40] | VIK KASHYAP | SETTLEMENT RECEIVED FROM VIK KASHYAP RE DIVIDENDS RECEIVED FROM BATTERY VENTURES | 1249-000 | 897.67 | | 5,829,214.26 |
| 04/21/2011 | [61] | DAVID WEATHERS | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 13,666.11 | | 5,842,880.37 |
| 04/21/2011 | [62] | MILLER MOTORS, INC. | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 175,000.00 | | 6,017,880.37 |
| | | | Page Subtotals | | 229,493.85 | 636,600.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 221)

**Exhibit 9**

<div align="center">

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | Bank of America | |
| | | | | Account Number/CD#: | ******4329 Money Market Account | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/21/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 4,500.00 | 6,013,380.37 |
| 04/25/2011 | [63] | SETH BAIR | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 27,332.23 | | 6,040,712.60 |
| 04/25/2011 | [58] | JUST GREAT SEATS | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 425,000.00 | | 6,465,712.60 |
| 04/27/2011 | [59] | CHAMPION MOTORCYCLES INC<br>1590 Newport Boulevard<br>Costa Mesa , CA 92627 | SALE OF PERSONAL PROPERTY | 1229-000 | 6,250.00 | | 6,471,962.60 |
| 04/27/2011 | [65] | JEFFREY THOMAS | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 27,332.23 | | 6,499,294.83 |
| 04/27/2011 | [66] | ROBERT DRAUGHON | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 136,672.90 | | 6,635,967.73 |
| 04/28/2011 | [67] | PETER MASUCCI | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 34,168.23 | | 6,670,135.96 |
| 04/28/2011 | [68] | STEPHENS FAMILY TRUST | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 136,672.90 | | 6,806,808.86 |
| 04/29/2011 | [69] | SUBBA RAO NAGUBADI | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 19,316.67 | | 6,826,125.53 |
| 04/29/2011 | [70] | MANEESHA PRAKASH | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 50,000.00 | | 6,876,125.53 |
| | | | Page Subtotals | | 862,745.16 | 4,500.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 222)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: Bank of America
Account Number/CD#: ******4329 Money Market Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/29/2011 | [75] | DAVID EVANS | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 136,672.90 | | 7,012,798.43 |
| 04/29/2011 | [76] | DOUGLAS GHERTNER | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 27,332.23 | | 7,040,130.66 |
| 05/02/2011 | [47] | MASTER ARTS, INC. | SETTLEMENT | 1249-000 | 10,000.00 | | 7,050,130.66 |
| 05/02/2011 | [60] | RMT HOLDINGS, LLC | SETTLEMENT | 1249-000 | 34,168.23 | | 7,084,298.89 |
| 05/02/2011 | [71] | SCOTT STEPHENS | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 4,664.46 | | 7,088,963.35 |
| 05/02/2011 | [71] | CHARLES P. STEPHENS, TEE | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 50,000.00 | | 7,138,963.35 |
| 05/02/2011 | [72] | MOTI KASHYAP FAMILY TRUST | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 50,000.00 | | 7,188,963.35 |
| 05/02/2011 | [73] | MATTHEW CAPELL | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 40,194.82 | | 7,229,158.17 |
| 05/02/2011 | [74] | S. TAYLOR GLOVER | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 273,345.78 | | 7,502,503.95 |
| 05/02/2011 | [77] | OWEN LEARY | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 27,332.23 | | 7,529,836.18 |

|  | | | | Page Subtotals | 653,710.65 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 223)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | Bank of America | |
| | | | | **Account Number/CD#:** | ******4329 Money Market Account | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 05/02/2011 | [78] | MAX VON ZUBEN | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 27,332.23 | | 7,557,168.41 |
| 05/02/2011 | | Transfer to Acct #...4332 | TRANSFER TO WRITE CHECKS | 9999-000 | | 10,000.00 | 7,547,168.41 |
| 05/09/2011 | [80] | UMB BANK, N.A. | TURNOVER OF BANK FUNDS | 1290-000 | 1,053.11 | | 7,548,221.52 |
| 05/09/2011 | [46] | DAVID P. MCCLURE | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 7,045.07 | | 7,555,266.59 |
| 05/09/2011 | [81] | LEONARD GREG HARRIS | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 80,000.00 | | 7,635,266.59 |
| 05/10/2011 | [40] | VIKRAM KASHYAP | SETTLEMENT<br>RECEIVED FROM VIK KASHYAP RE DIVIDENDS<br>RECEIVED FROM BATTERY VENTURES | 1249-000 | 10,501.77 | | 7,645,768.36 |
| 05/12/2011 | [83] | NETJETS INTERNATIONAL, INC. AND | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 4,250,000.00 | | 11,895,768.36 |
| 05/18/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer<br>FOR PAYMENT OF TRUSTEE COMPENSATION AND PAYROLL | 9999-000 | | 100,000.00 | 11,795,768.36 |
| 05/24/2011 | [40] | VIK KASHYAP | SETTLEMENT<br>Bank Serial #: 000000  RECEIVED FROM VIK KASHYAP RE: IRS TAX REFUNDS (PLUS INTEREST) | 1249-000 | 445,484.05 | | 12,241,252.41 |
| | | | Page Subtotals | | 4,821,416.23 | 110,000.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 224)                              **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian | |
| Bank Name: | Bank of America | |
| Account Number/CD#: | ******4329 Money Market Account | |
| Blanket bond (per case limit): | 5,000,000.00 | |
| Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/24/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 6,000.00 | 12,235,252.41 |
| 06/01/2011 | [69] | SUBBA RAO NAGUBADI | SETTLEMENT<br>Bank Serial #: 000000  JUNE, 2011 INSTALLMENT PAYMENT | 1249-000 | 19,316.67 | | 12,254,569.08 |
| 06/03/2011 | [47] | MASTER ARTS, INC. | SETTLEMENT | 1249-000 | 10,000.00 | | 12,264,569.08 |
| 06/03/2011 | [46] | DAVID P. MCCLURE | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 7,045.07 | | 12,271,614.15 |
| 06/09/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer<br>FOR PAYMENT OF NUIX INVOICE | 9999-000 | | 6,000.00 | 12,265,614.15 |
| 06/14/2011 | [72] | MOTI KASHYAP | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 864,089.87 | | 13,129,704.02 |
| 06/14/2011 | [70] | MANEESHA PRAKASH | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 50,000.00 | | 13,179,704.02 |
| 06/14/2011 | [70] | MANEESHA PRAKASH | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 20,000.00 | | 13,199,704.02 |
| 06/27/2011 | [70] | MANEESHA PRAKASH | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 14,046.11 | | 13,213,750.13 |
| 06/30/2011 | [84] | K&L GATES LLP | SETTLEMENT | 1249-000 | 80,000.00 | | 13,293,750.13 |
| | | | Page Subtotals | | 1,064,497.72 | 12,000.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 225)　　　　　　　　　　　　　　　　　**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | Bank of America |
| | | | | Account Number/CD#: | ******4329 Money Market Account |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/30/2011 | [85] | O'GARA COACH COMPANY | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 200,000.00 | | 13,493,750.13 |
| 07/05/2011 | [46] | DAVID P. MCCLURE | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 7,045.07 | | 13,500,795.20 |
| 07/05/2011 | [69] | SUBBA RAO NAGUBADI | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 19,316.67 | | 13,520,111.87 |
| 07/05/2011 | [86] | ALL POINTS/FINANCE 2000 | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 100,000.00 | | 13,620,111.87 |
| 07/18/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer<br>FORY 7/14/11 PAYROLL | 9999-000 | | 2,500.00 | 13,617,611.87 |
| 07/18/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer<br>FOR PAYMENT OF NUIX INVOICE | 9999-000 | | 6,200.00 | 13,611,411.87 |
| 07/25/2011 | [46] | DAVID P. MCCLURE | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 7,045.07 | | 13,618,456.94 |
| 07/26/2011 | [87] | LOMBARD AUTO EXCHANGE, INC. | SALE OF PERSONAL PROPERTY | 1229-000 | 74,945.00 | | 13,693,401.94 |
| 07/29/2011 | [69] | SUBBA RAO NAGUBADI | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 19,316.67 | | 13,712,718.61 |
| 07/29/2011 | | Transfer to Acct #...4332 | TRANSFER TO WRITE CHECKS | 9999-000 | | 371.91 | 13,712,346.70 |
| | | | Page Subtotals | | 427,668.48 | 9,071.91 | |

UST Form 101-7-TDR (10/1/2010) (Page 226)                                      **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******4329 Money Market Account |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/29/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 1,000.00 | 13,711,346.70 |
| 08/03/2011 | [85] | O'GARA COACH | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 50,000.00 | | 13,761,346.70 |
| 08/04/2011 | [86] | ALL POINTS | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 10,000.00 | | 13,771,346.70 |
| 08/08/2011 | [58] | JUST GREAT SEATS | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 75,000.00 | | 13,846,346.70 |
| 08/08/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer PAYMENT OF ADMIN. INVOICES | 9999-000 | | 1,000.00 | 13,845,346.70 |
| 08/10/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer FOR PAYMENT OF PROFESSIONALS' FEES | 9999-000 | | 1,700,000.00 | 12,145,346.70 |
| 08/12/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer PAYMENT OF TRUSTEE FEES | 9999-000 | | 75,000.00 | 12,070,346.70 |
| 08/15/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer PAYROLL 8/12/11 | 9999-000 | | 2,400.00 | 12,067,946.70 |
| 08/16/2011 | [88] | GRANITE GLOBAL VENTURES | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 26,966,840.63 | | 39,034,787.33 |
| 08/16/2011 | [88] | GRANITE GLOBAL VENTURES | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 444,061.11 | | 39,478,848.44 |
| | | | Page Subtotals | | 27,545,901.74 | 1,779,400.00 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******4329 Money Market Account |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/19/2011 | | Transfer to Acct #...4332 | TRANSFER TO WRITE CHECKS PAYMENT OF ADMIN. EXPENSES | 9999-000 | | 4,000.00 | 39,474,848.44 |
| 08/23/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 660,000.00 | 38,814,848.44 |
| 08/29/2011 | [46] | DAVID P. MCCLURE | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 7,045.07 | | 38,821,893.51 |
| 08/31/2011 | [69] | SUBBA RAO NAGUBADI | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 19,316.67 | | 38,841,210.18 |
| 09/06/2011 | [85] | O'GARA COACH | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 50,000.00 | | 38,891,210.18 |
| 09/06/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer To Cover Infostewards invoice #592 | 9999-000 | | 200.00 | 38,891,010.18 |
| 09/08/2011 | [86] | ALL POINTS | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 10,000.00 | | 38,901,010.18 |
| 09/12/2011 | [90] | SAMMI DALI | SETTLEMENT | 1249-000 | 93,576.23 | | 38,994,586.41 |
| 09/12/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 800.00 | 38,993,786.41 |
| 09/19/2011 | [91] | RIAD SALEM | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 123,143.75 | | 39,116,930.16 |
| | | | Page Subtotals | | 303,081.72 | 665,000.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 228)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******4329 Money Market Account |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/19/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer FOR PAYMENT OF 9/11 NUIX INVOICE | 9999-000 | | 10,000.00 | 39,106,930.16 |
| 09/26/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer FOR 9/23/11 PAYROLL | 9999-000 | | 2,550.00 | 39,104,380.16 |
| 09/29/2011 | [69] | SUBBA RAO NAGUBADI | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 19,316.67 | | 39,123,696.83 |
| *09/29/2011 | 202 | POLSINELLI SHUGHART PC | ATTORNEY FEES & EXPENSES FOURTH INTERIM FEES ALLOWED PURSUANT TO COURT ORDER DATED 9/28/11 | 3210-000 | | 85,026.06 | 39,038,670.77 |
| 10/04/2011 | [85] | O'GARA COACH COMPANY | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 50,000.00 | | 39,088,670.77 |
| 10/04/2011 | [46] | DAVID P. MCCLURE | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 7,045.07 | | 39,095,715.84 |
| 10/05/2011 | [86] | FINANCE 2000, LLC | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 10,000.00 | | 39,105,715.84 |
| 10/07/2011 | | Transfer to Acct #...4332 | Bank Funds Transfer | 9999-000 | | 15,000.00 | 39,090,715.84 |
| 10/10/2011 | 203 | POLSINELLI SHUGHART PC | ATTORNEY FEES & EXPENSESFOURTH INTERIM FEES ALLOWED PURSUANT TO COURT ORDER DATED 9/28/11STOPPED PAYMENT ON ORIGINAL CHECK AND RE-ISSUED THIS CHECK. FOURTH INTERIM FEES ALLOWED PURSUANT TO COURT ORDER DATED 9/28/11 | | | 85,026.06 | 39,005,689.78 |
| | | | Page Subtotals | | 86,361.74 | 112,576.06 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******4329 Money Market Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | FOURTH INTERIM FEES ALLOWED PURSUANT TO COURT ORDER DATED 9/28/11    (83,518.48) | 3210-000 | | | |
| | | | (1,507.58) | 3220-000 | | | |
| *10/11/2011 | | Reverses Check # 202 | POLSINELLI SHUGHART PC - Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 3210-000 | | (85,026.06) | 39,090,715.84 |
| 10/20/2011 | [91] | RIAD SALEM | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 123,143.75 | | 39,213,859.59 |
| 10/20/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 10.00 | 39,213,849.59 |
| 10/20/2011 | | BANK OF AMERICA, N.A. | Bank Service Fee - Refund | 2600-000 | | (10.00) | 39,213,859.59 |
| 10/21/2011 | [40] | VIKRAM KASHYAP | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 1,593.75 | | 39,215,453.34 |
| 10/25/2011 | | FEDERAL RESERVE | FEDERAL TAX DEPOSIT 10/21/11 PAYROLL | 5300-000 | | 313.67 | 39,215,139.67 |
| 10/27/2011 | 204 | VOID--VOID--VOID | . | | | | 39,215,139.67 |
| | | | 0.00 | 9999-000 | | | |
| | | | 0.00 | 9999-000 | | | |
| | | | Page Subtotals | | 124,737.50 | 313.67 | |

UST Form 101-7-TDR (10/1/2010) (Page 230)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******4329 Money Market Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | 0.00 | 9999-000 | | | |
| 10/28/2011 | | Transfer from Acct #......4332 | Bank Funds Transfer | 9999-000 | 14,001.78 | | 39,229,141.45 |
| 10/31/2011 | [46] | DAVID P. MCCLURE | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 7,045.07 | | 39,236,186.52 |
| 11/02/2011 | [92] | EMMANUEL RIGATOS | SETTLEMENT | 1249-000 | 92,312.76 | | 39,328,499.28 |
| 11/02/2011 | [94] | AMERICAN EXPRESS | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 2,700,000.00 | | 42,028,499.28 |
| 11/04/2011 | [85] | O'GARA COACH COMPANY | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 50,000.00 | | 42,078,499.28 |
| 11/06/2011 | 205 | NUIX NORTH AMERICA, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE PAYMENT OF OCTOBER, 2011 SUBSCRIPTION FEES | 2990-000 | | 6,166.00 | 42,072,333.28 |
| 11/06/2011 | 206 | INFOSTEWARDS, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE SERVER HOSTING EXPENSE - PURSUANT TO SIGNED AGREEMENT DATED 10/4/10, PAYMENT OF INV. NO. 608 (OCTOBER, 2011). | 2990-000 | | 200.00 | 42,072,133.28 |
| 11/07/2011 | [86] | FINANCE 2000, LLC | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 10,000.00 | | 42,082,133.28 |
| 11/07/2011 | [58] | MARC HAMID - JUST GREAT SEATS | . | 1249-000 | 70,000.00 | | 42,152,133.28 |
| | | | Page Subtotals | | 2,943,359.61 | 6,366.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 231)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-44943 | Trustee Name: | Gus A. Paloian |
| Case Name: CANOPY FINANCIAL, INC. | Bank Name: | Bank of America |
| | Account Number/CD#: | ******4329 Money Market Account |
| Taxpayer ID No: **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/11/2011 | [93] | TWIN CITY FIRE INSURANCE COMPANY | SETTLEMENT | 1249-000 | 1,750,000.00 | | 43,902,133.28 |
| 11/15/2011 | [58] | MARC HAMID - JUST GREAT SEATS | . | 1249-000 | 30,000.00 | | 43,932,133.28 |
| 11/17/2011 | [95] | CHICAGO LIQUIDATORS SVCS INC. | SALE OF PERSONAL PROPERTY | 1229-000 | 35,747.06 | | 43,967,880.34 |
| 11/18/2011 | | PAYCHEX PROCESSING | PAYROLL FEES<br>PAYROLL PROCESSING FEE - 11/18/11 PAYROLL | 2690-000 | | 40.15 | 43,967,840.19 |
| 11/22/2011 | 207 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES<br>PAYMENT OF SIXTH INTERIM FEES PURSUANT TO COURT ORDER DATED 11/22/11<br><br>PAYMENT OF SIXTH INTERIM FEES PURSUANT TO COURT (922,927.60)<br>ORDER DATED 11/22/11<br><br>(32,245.05) | <br><br><br><br>3110-000<br><br>3120-000 | | 955,172.65 | 43,012,667.54 |
| 11/22/2011 | 208 | NUIX NORTH AMERICA, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE<br>PAYMENT OF NOVEMBER, 2011 SUBSCRIPTION FEES | 2990-000 | | 6,166.00 | 43,006,501.54 |
| *11/22/2011 | 213 | OHIO BUSINESS GETAWAY | PAYROLL TAXES<br>11/18 PAYROLL | 2690-000 | | 8.35 | 43,006,493.19 |
| 11/22/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES<br>11/18 PAYROLL | 2690-730 | | 8.35 | 43,006,484.84 |

|  | Page Subtotals | 1,815,747.06 | 961,395.50 |
|---|---|---|---|

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |

| | |
|---|---|
| **Trustee Name:** Gus A. Paloian | |
| **Bank Name:** Bank of America | |
| **Account Number/CD#:** ******4329 Money Market Account | |

| | |
|---|---|
| **Taxpayer ID No:** **-***3972 | |
| **For Period Ending:** 8/8/2019 | |

| | |
|---|---|
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *11/22/2011 | | Reverses Check # 213 | PAYROLL TAXES<br>SHOULD BE A WIRE DISBURSEMENT | 2690-000 | | (8.35) | 43,006,493.19 |
| 11/23/2011 | 209 | LEGALPEOPLE, LLC | ATTORNEY FEES & EXPENSES<br>FOURTH INTERIM FEES PER COURT ORDER DATED 11/22/11 | 3210-000 | | 50,895.00 | 42,955,598.19 |
| 11/23/2011 | 210 | STONETURN GROUP, LLP | THIRD INTERIM PROFESSIONAL FEES & EXPENSES PURSUANT TO COURT ORDER DATED 11/22/11<br>THIRD INTERIM FEES PER COURT ORDER DATED 11/22/11<br><br>THIRD INTERIM FEES PER COURT ORDER DATED (5,485.00) 11/22/11<br><br>(33.18) | <br><br><br>3991-000<br><br>3992-000 | | 5,518.18 | 42,950,080.01 |
| 11/23/2011 | 211 | ALVAREZ & MARSAL | THIRD INTERIM PROFESSIONAL FEES & EXPENSES PURSUANT TO COURT ORDER DATED 11/22/11<br>THIRD INTERIM FEES PER COURT ORDER DATED 11/22/11<br><br>(52,093.75)<br><br>THIRD INTERIM FEES PER COURT ORDER DATED (33.03) 11/22/11 | <br><br><br><br>3991-000<br><br>3992-000 | | 52,126.78 | 42,897,953.23 |
| 11/28/2011 | 212 | ROBERT ANGART | PAYROLL CHECK<br>10/21/11 PAYROLL - REPLACEMENT CHECK | 5300-000 | | 1,613.57 | 42,896,339.66 |

| | | | | Page Subtotals | 0.00 | 110,145.18 | |

**Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | Bank of America | |
| | | | | **Account Number/CD#:** | ******4329 Money Market Account | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/30/2011 | | WIRE TRANSFER TO ASSOCIATED BANK | Transfer funds to Associated Bank<br>Wire Transfer of Estate Funds To Associated Bank | 9999-000 | | 42,896,329.66 | 10.00 |
| 12/02/2011 | [85] | O'GARA COACH COMPANY | SETTLEMENT<br>Bank Serial #: 000000 | 1249-000 | 50,000.00 | | 50,010.00 |
| 12/02/2011 | | PAYCHEX PROCESSING | PAYROLL FEES<br>PAYROLL PROCESSING FEE - 11/18/11 PAYROLL | 2690-000 | | 38.35 | 49,971.65 |
| 12/12/2011 | | ROBERT ANGART | PAYROLL FEES<br>COMPENSATION FOR 11/18/11 PAYROLL | 2690-000 | | 668.62 | 49,303.03 |
| 12/12/2011 | | PAYCHEX FEE | PAYROLL FEES<br>PAYROLL PROCESSING FEE -12/14/11 PAYROLL | 2690-000 | | 50.00 | 49,253.03 |
| 12/28/2011 | 214 | ASSOCIATED BANK | TRANSFER FUNDS TO ASSOCIATED BANK | 9999-000 | | 49,157.61 | 95.42 |
| 12/28/2011 | | FEDERAL RESERVE | FEDERAL TAX DEPOSIT | 5300-000 | | 95.42 | 0.00 |
| 06/25/2018 | | BANK OF AMERICA | Wire Fee debited from account on 10/05/2011 | 2600-000 | | 10.00 | (10.00) |
| 06/25/2018 | | BANK OF AMERICA | Wire Debit debited on 10/04/2011 | 2600-000 | | 10.00 | (20.00) |
| 06/25/2018 | | BANK OF AMERICA | Wire Debit on 10/05/2011 | 2600-000 | | 10.00 | (30.00) |
| | | | Page Subtotals | | 50,000.00 | 42,946,369.66 | |

UST Form 101-7-TDR (10/1/2010) (Page 234)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **09-44943** | Trustee Name: **Gus A. Paloian** |
| Case Name: **CANOPY FINANCIAL, INC.** | Bank Name: **Bank of America** |
| | Account Number/CD#: **\*\*\*\*\*\*4329 Money Market Account** |
| Taxpayer ID No: **\*\*-\*\*\*3972** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **8/8/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/25/2018 | | BANK OF AMERICA | Wire Fee Debited on 10/06/2011 | 2600-000 | | 10.00 | (40.00) |
| 06/25/2018 | | BANK OF AMIERCA | Wire Debit Fee on 10/06/2011 | 2600-000 | | 10.00 | (50.00) |
| 06/25/2018 | | BANK OF AMERICA | Wire Fee Credit on 10/05/2011 | 2600-000 | | (10.00) | (40.00) |
| 06/25/2018 | | BANK OF AMIERCA | Wire Fee Credit on 10/05/2011 | 2600-000 | | (10.00) | (30.00) |
| 06/25/2018 | | BANK OF AMERICA | Wire Fee Credit on 10/05/2011 | 2600-000 | | (10.00) | (20.00) |
| 06/25/2018 | | BANK OF AMERICA | Wire Fee Credit on 10/05/2011 | 2600-000 | | (10.00) | (10.00) |
| 06/25/2018 | | BANK OF AMERICA | Wire Fee Credit on 10/05/2011 | 2600-000 | | (10.00) | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | (30.00) |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 52,572,917.62 | 52,572,917.62 |
| Less:Bank Transfer/CD's | 14,001.78 | 51,408,818.82 |
| **SUBTOTALS** | 52,558,915.84 | 1,164,098.80 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 52,558,915.84 | 1,164,098.80 |

UST Form 101-7-TDR (10/1/2010) (Page 235)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |
| **Taxpayer ID No:** **-***3972 | |
| **For Period Ending:** 8/8/2019 | |

| | |
|---|---|
| **Trustee Name:** Gus A. Paloian | |
| **Bank Name:** Bank of America | |
| **Account Number/CD#:** ******4332 Checking Account | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/22/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 1,200.00 | | 1,200.00 |
| 02/22/2010 | 2001 | VERITEXT CHICAGO REPORTING COMPANY | COURT REPORTER FEES INVOICE NO. CHI29487 | 2990-000 | | 921.12 | 278.88 |
| 02/22/2010 | 2002 | IN DEMAND DOCUMENT SERVICES, LLC | MISCELLANEOUS EXPENSE OF THE ESTATE INVOICE NO. 15969 | 2990-000 | | 200.00 | 78.88 |
| 02/22/2010 | 2003 | J. DEFINI | MISCELLANEOUS EXPENSE OF THE ESTATE HEARING TRANSCRIPT FEE | 2990-000 | | 34.00 | 44.88 |
| 02/22/2010 | 2004 | J. DEFINI | MISCELLANEOUS EXPENSE OF THE ESTATE HEARING TRANSCRIPT FEE | 2990-000 | | 42.50 | 2.38 |
| 02/25/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 500.00 | | 502.38 |
| 02/25/2010 | 2005 | UNITED STATES TREASURY | MISCELLANEOUS EXPENSE OF THE ESTATE;FORM 4506 request, FEIN 36-4589646;Payment for copies of tax returns. FORM 4506 request, FEIN 36-4589646 | 2990-000 | | 456.00 | 46.38 |
| 03/11/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 60,000.00 | | 60,046.38 |
| 03/11/2010 | 2006 | GUIDANCE SOFTWARE | MISCELLANEOUS EXPENSE OF THE ESTATE PURSUANT TO COURT ORDER DATED 2/4/10 - E-DISCOVERY SERVICES | 2990-000 | | 60,000.00 | 46.38 |
| | | | Page Subtotals | | 61,700.00 | 61,653.62 | |

UST Form 101-7-TDR (10/1/2010) (Page 236)                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******4332 Checking Account |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/12/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 329,099.20 | | 329,145.58 |
| *04/12/2010 | 2007 | JENNER & BLOCK LLP | CHAPTER 11 ATTORNEY FEES & EXPENSES PER COURT ORDER DATED 4/6/10 PAYMENT OF CHAPTER 11 ATTORNEY FEES AND EXPENSES (DEBTOR'S COUNSEL) PURSUANT TO ORDER DATED 4/6/2010 | 6220-000 | | 329,099.20 | 46.38 |
| 04/19/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 225.00 | | 271.38 |
| 04/19/2010 | 2008 | SIGN A RAMA | MISCELLANEOUS EXPENSE OF THE ESTATE INVOICE NO. 59917. PAYMENT FOR SIGNAGE REMOVAL FROM FORMER OFFICE SPACE AND ASSOCIATED SHIPPING COST. | 2990-000 | | 225.00 | 46.38 |
| *04/21/2010 | | Reverses Check # 2007 | CHAPTER 11 ATTORNEY FEES & EXPENSES PER COURT ORDER DATED 4/6/10 PAYMENT OF CHAPTER 11 ATTORNEY FEES AND EXPENSES (DEBTOR'S COUNSEL) PURSUANT TO ORDER DATED 4/6/2010 | 6220-000 | | (329,099.20) | 329,145.58 |
| 04/23/2010 | 2009 | DELL MARKETING L.P. | MISCELLANEOUS EXPENSE OF THE ESTATE PURSUANT TO COURT ORDER DATED 3/30/10. PAYMENT FOR CUSTOM PROCESSING SERVER FOR STORAGE OF COLLECTED DATA. | 2990-000 | | 6,528.59 | 322,616.99 |
| 04/26/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 10,000.00 | | 332,616.99 |
| | | | Page Subtotals | | 339,324.20 | 6,753.59 | |

UST Form 101-7-TDR (10/1/2010) (Page 237)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******4332 Checking Account |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/26/2010 | 2010 | JENNER & BLOCK LLP | CHAPTER 11 ATTORNEY FEES PER COURT ORDER DATED 4/6/10 PAYMENT OF CHAPTER 11 ATTORNEY FEES AND EXPENSES PURSUANT TO ORDER DATED 4/6/2010 | | | 329,099.20 | 3,517.79 |
| | | | PAYMENT OF CHAPTER 11 ATTORNEY FEES AND EXPENSES PURSUANT TO ORDER DATED 4/6/2010    (320,303.00) | 6210-000 | | | |
| | | | (8,796.20) | 6220-000 | | | |
| 05/11/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 590,000.00 | | 593,517.79 |
| 05/11/2010 | 2011 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES PURSUANT TO COURT ORDER DATED 5/11/10 | | | 468,070.66 | 125,447.13 |
| | | | PURSUANT TO COURT ORDER DATED 5/11/10    (462,037.80) | 3110-000 | | | |
| | | | (6,032.86) | 3120-000 | | | |
| 05/11/2010 | 2012 | GUS A. PALOIAN | TRUSTEE COMPENSATION - FIRST INTERIM FEE APPLICATION PURSUANT TO COURT ORDER DATED 5/11/10 | 2100-000 | | 118,222.50 | 7,224.63 |
| 05/11/2010 | 2013 | CDW DIRECT, LLC | MISCELLANEOUS EXPENSE OF THE ESTATE PAYMENT OF NUIX SERVER SOFTWARE | 2990-000 | | 403.74 | 6,820.89 |
| 05/19/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer Payroll transfer | 9999-000 | 8,604.58 | | 15,425.47 |
| | | | Page Subtotals | | 598,604.58 | 915,796.10 | |

**Exhibit 9**

<div align="center">

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******4332 Checking Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/20/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer<br>FOR PAYMENT OF INVOICES | 9999-000 | 7,000.00 | | 22,425.47 |
| 05/20/2010 | 2014 | DELL MARKETING L.P. | MISCELLANEOUS EXPENSE OF THE ESTATE<br>FOR PAYMENT OF NUIX SERVER | 2990-000 | | 9,717.28 | 12,708.19 |
| 05/20/2010 | 2015 | DELL MARKETING L.P. | MISCELLANEOUS EXPENSE OF THE ESTATE<br>FOR PAYMENT OF NUIX SERVER INSTALL | 2990-000 | | 216.21 | 12,491.98 |
| 05/25/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer<br>FOR PAYMENT OF ADMIN INVOICES AND ATTY FEES | 9999-000 | 39,500.00 | | 51,991.98 |
| 05/25/2010 | 2016 | CT CORPORATION | MISCELLANEOUS EXPENSE OF THE ESTATE<br>COSTS RELATED TO SALE OF ASSETS (CAREGAIN MERGER) | 2990-000 | | 1,832.83 | 50,159.15 |
| 05/25/2010 | 2017 | POLSINELLI SHUGHART PC | ATTORNEY FEES & EXPENSES<br>FIRST INTERIM CHAPTER 7 FEES, PURSUANT TO COURT ORDER DATED 5/25/10 | 3210-000 | | 31,452.00 | 18,707.15 |
| 05/25/2010 | 2018 | POLSINELLI SHUGHART PC | ATTORNEY FEES & EXPENSES<br>FINAL CHAPTER 11 FEES, PURSUANT TO COURT ORDER DATED 5/25/10<br><br>FINAL CHAPTER 11 FEES, PURSUANT TO COURT (5,408.00)<br>ORDER DATED 5/25/10<br><br>(108.56) | <br><br><br>6210-000<br><br>6220-000 | | 5,516.56 | 13,190.59 |
| 05/25/2010 | 2019 | ANNEY YOON | MISCELLANEOUS EXPENSE OF THE ESTATE<br>ACH SETTLEMENTS | 2990-000 | | 500.00 | 12,690.59 |
| | | | Page Subtotals | | 46,500.00 | 49,234.88 | |

UST Form 101-7-TDR (10/1/2010) (Page 239)                                      **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: Bank of America
Account Number/CD#: ******4332 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/25/2010 | | PAYCHEX SERVICE CHARGES | PAYROLL FEES 5/20/10 PAYROLL CHARGES | 2690-000 | | 323.78 | 12,366.81 |
| 05/27/2010 | | PAYCHEX | PAYROLL PAYROLL 5/22/10 | 2690-000 | | 8,128.14 | 4,238.67 |
| 05/28/2010 | [21] | MATRIX SETTLEMENT & CLEARANCE LLC | SETTLEMENT | 1290-000 | 1,178.45 | | 5,417.12 |
| 05/28/2010 | [22] | SARCOM | ACCOUNT RECONCILATION | 1290-000 | 4,698.85 | | 10,115.97 |
| 06/02/2010 | 2020 | GUIDANCE SOFTWARE, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE FOR PAYMENT OF BALANCE OF FEES FOR COMPUTER FORENSICS SERVICES, PURSUANT TO COURT ORDER DATED 6/2/10 | 2990-000 | | 7,125.00 | 2,990.97 |
| 06/02/2010 | 2021 | OHIO DEPT. OF JOB AND FAMILY SERVIC | MISCELLANEOUS EXPENSE OF THE ESTATE PAYMENT OF 1ST QUARTER 2010 CONTRIBUTION REPORT | 2690-000 | | 486.00 | 2,504.97 |
| 06/03/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer June 2, 2010 Payroll | 9999-000 | 15,531.04 | | 18,036.01 |
| 06/03/2010 | | PAYCHEX SERVICE CHARGES | PAYROLL 6/3/10 PAYROLL CHARGES | 2690-000 | | 323.78 | 17,712.23 |
| 06/04/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer Payment of 941 tax deposit for 6/3/10 pay period | 9999-000 | 4,000.00 | | 21,712.23 |
| | | | Page Subtotals | | 25,408.34 | 16,386.70 | |

UST Form 101-7-TDR (10/1/2010) (Page 240)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |
| | **Trustee Name:** Gus A. Paloian |
| | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******4332 Checking Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/04/2010 | | JOHN INGRAM | PAYROLL<br>6/3/10 PAYROLL | 5300-000 | | 152.66 | 21,559.57 |
| 06/07/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | 3,359.54 | 18,200.03 |
| 06/07/2010 | | ILLINOIS DEPARTMENT OF REVENUE | STATE WITHHOLDING | 5300-000 | | 11.41 | 18,188.62 |
| 06/08/2010 | | ROBERT ANGART | PAYROLL<br>6/3/10 PAYROLL | 5300-000 | | 10,456.97 | 7,731.65 |
| 06/09/2010 | 2022 | ADVANCED COLOCATION SOLUTIONS INC. | MISCELLANEOUS EXPENSE OF THE ESTATE<br>3U SERVER HOSTING, PER AGREEMENT AND COURT ORDER | 2990-000 | | 235.00 | 7,496.65 |
| 06/09/2010 | 2023 | STATE FARM INSURANCE COMPANIES | MISCELLANEOUS EXPENSE OF THE ESTATE<br>FOR PAYMENT OF PROPERTY & CASUALTY INSURANCE RENEWAL PREMIUM | 2990-000 | | 2,998.00 | 4,498.65 |
| 06/09/2010 | | DAVE MAJCA | PAYROLL<br>6/3/10 PAYROLL | 5300-000 | | 396.69 | 4,101.96 |
| 06/09/2010 | | DANIEL STEPHENSON | PAYROLL FEES<br>6/3/10 PAYROLL | 5300-000 | | 97.04 | 4,004.92 |
| 06/15/2010 | [24] | UMB BANK N.A. | ACCOUNT RECONCILIATION | 1290-000 | 483.33 | | 4,488.25 |
| 06/17/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer<br>June 16, 2010 Payroll | 9999-000 | 16,391.52 | | 20,879.77 |
| | | | Page Subtotals | | 16,874.85 | 17,707.31 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | Bank of America |
| | | Account Number/CD#: | ******4332 Checking Account |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/17/2010 | 2026 | PAYCHEX SERVICE CHARGES | PAYROLL6/17/10 PAYROLL CHARGESTHIS WAS NOT REALLY A CHECK, NEVER PRINTED OR MAILED - IT WAS AN ACH DEBIT<br>6/17/10 PAYROLL CHARGES | 2690-000 | | 323.78 | 20,555.99 |
| 06/18/2010 | | PAYROLL | PAYROLL<br>6/17/10 PAYROLL - ROBERT ANGART, TURNAROUND SPECIALIST | 5300-000 | | 10,961.02 | 9,594.97 |
| 06/21/2010 | 2024 | ADVANCED COLOCATION SOLUTIONS INC. | MISCELLANEOUS EXPENSE OF THE ESTATE<br>3u SERVER HOSTING CHARGES - 7/10 | 2990-000 | | 270.00 | 9,324.97 |
| 06/21/2010 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES<br>6/17/10 PAYROLL | 5300-000 | | 1,664.28 | 7,660.69 |
| 06/21/2010 | | PAYCHEX SERVICE CHARGES | PAYROLL;6/17/10 PAYROLL FEE;DEDUCTED VIA ACH IN ERROR<br>6/17/10 PAYROLL FEE | 2690-000 | | 304.20 | 7,356.49 |
| 06/22/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING | 5300-000 | | 3,442.44 | 3,914.05 |
| 07/02/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer<br>PAYROLL 7/1/10 $15,887.49  SETTLEMENT PAYMENT TO FIFTH THIRD BANK $9,240.93 | 9999-000 | 26,000.00 | | 29,914.05 |
| 07/02/2010 | 2025 | FIFTH THIRD BANK<br>ATTN:  SUSAN E. GRATHWOHL<br>38 FOUNTAIN SQUAIRE PLAZA,<br>MD 10907E<br>CINCINNATI , OH 45263 | MISCELLANEOUS EXPENSE OF THE ESTATE<br>BILL PAY SETTLEMENT | 6950-000 | | 9,240.93 | 20,673.12 |
| | | | Page Subtotals | | 26,000.00 | 26,206.65 | |

UST Form 101-7-TDR (10/1/2010) (Page 242)                                      **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******4332 Checking Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/02/2010 | | PAYCHEX SERVICE CHARGES | PAYROLL 7/2/10 PAYROLL CHARGES | 2690-000 | | 323.78 | 20,349.34 |
| 07/06/2010 | | ILLINOIS DEPARTMENT OF REVENUE | STATE WITHHOLDING 7/1/10 PAYROLL | 5300-000 | | 65.19 | 20,284.15 |
| 07/06/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 7/1/10 PAYROLL | 5300-000 | | 3,731.38 | 16,552.77 |
| 07/06/2010 | | ROBERT ANGART | PAYROLL 7/1/10 PAYROLL | 5300-000 | | 10,099.89 | 6,452.88 |
| 07/07/2010 | | DAVE MAJCA | PAYROLL 7/1/10 PAYROLL | 5300-000 | | 1,667.25 | 4,785.63 |
| 07/15/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer 7/15/10 PAYROLL | 9999-000 | 5,000.00 | | 9,785.63 |
| 07/16/2010 | | PAYCHEX SERVICE CHARGES | PAYROLL 7/15/10 PAYROLL CHARGES | 2690-000 | | 304.20 | 9,481.43 |
| 07/19/2010 | | ROBERT ANGART | PAYROLL 7/15/10 PAYROLL | 5300-000 | | 2,665.70 | 6,815.73 |
| 07/19/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 7/15/10 PAYROLL | 5300-000 | | 318.70 | 6,497.03 |
| 07/19/2010 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES 7/15/10 PAYROLL | 5300-000 | | 744.51 | 5,752.52 |
| | | | Page Subtotals | | 5,000.00 | 19,920.60 | |

UST Form 101-7-TDR (10/1/2010) (Page 243)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******4332 Checking Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/22/2010 | | PAYCHEX SERVICE CHARGES | PAYROLL<br>MONTHLY PAYROLL SERVICE CHARGES (JULY) | 2690-000 | | 89.79 | 5,662.73 |
| *07/27/2010 | | PAYCHEX | REFUND<br>Bank Serial #: 000000 | 1180-000 | 304.20 | | 5,966.93 |
| 07/28/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer<br>Transfer of funds to pay Nuix North America for eDiscovery Software License | 9999-000 | 75,000.00 | | 80,966.93 |
| 07/28/2010 | 2027 | NUIX NORTH AMERICA INC.<br>1101 30th Street, NW<br>Washington , DC 20007 | MISCELLANEOUS EXPENSE OF THE ESTATE PURSUANT TO COURT ORDER DATED 3/30/10 | 2990-000 | | 74,000.00 | 6,966.93 |
| 07/30/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer<br>7/29/10 PAYROLL | 9999-000 | 3,886.30 | | 10,853.23 |
| 08/02/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING<br>7/29/10 PAYROLL | 5300-000 | | 440.88 | 10,412.35 |
| 08/03/2010 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES<br>7/29/10 PAYROLL | 5300-000 | | 243.17 | 10,169.18 |
| *08/04/2010 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES<br>7/29/10 PAYROLL | 5300-003 | | 243.17 | 9,926.01 |
| *08/04/2010 | | Reverses Wire Out # 0 | PAYROLL TAXES<br>Duplicate wire out entry | 5300-003 | | (243.17) | 10,169.18 |
| 08/05/2010 | | ROBERT ANGART | PAYROLL<br>7/29/10 PAYROLL | 5300-000 | | 3,202.25 | 6,966.93 |
| | | | Page Subtotals | | 79,190.50 | 77,976.09 | |

UST Form 101-7-TDR (10/1/2010) (Page 244)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943

Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972

For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian

Bank Name: Bank of America

Account Number/CD#: ******4332 Checking Account

Blanket bond (per case limit): 5,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/10/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer<br>For payment of professionals' fees | 9999-000 | 650,000.00 | | 656,966.93 |
| 08/10/2010 | 2028 | JENNER & BLOCK LLP | FIRST INTERIM FEES & EXPENSES PER COURT ORDER DATED 8/3/10<br>Chapter 7 Fees | | | 381,632.02 | 275,334.91 |
| | | | (376,480.00) | 3210-000 | | | |
| | | | Chapter 7 Fees          (5,152.02) | 3220-000 | | | |
| 08/10/2010 | 2029 | JENNER & BLOCK LLP | CHAPTER 11 FEES - PURSUANT TO COURT ORDER DATED 8/3/10 | 6210-000 | | 26,014.00 | 249,320.91 |
| 08/10/2010 | 2030 | ALVAREZ & MARSAL | CHAPTER 11 FINAL PROFESSIONAL FEES PURSUANT TO COURT ORDER DATED 7/22/10<br>Chapter 11 Forensic Accountant/Consultant Fees | 6700-000 | | 241,402.10 | 7,918.81 |
| 08/10/2010 | | PAYCHEX SERVICE CHARGES | PAYROLL<br>MONTHLY PAYROLL SERVICE CHARGES (AUGUST) | 2690-000 | | 77.96 | 7,840.85 |
| 08/13/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer<br>8/12/10 Payroll | 9999-000 | 3,300.00 | | 11,140.85 |
| 08/17/2010 | | ROBERT ANGART | PAYROLL<br>8/12/10 PAYROLL | 5300-000 | | 2,913.96 | 8,226.89 |
| 08/17/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING<br>8/12/10 PAYROLL | 5300-000 | | 375.09 | 7,851.80 |
| | | | Page Subtotals | | 653,300.00 | 652,415.13 | |

UST Form 101-7-TDR (10/1/2010) (Page 245)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******4332 Checking Account |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/27/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer<br>8/26/10 PAYROLL | 9999-000 | 3,100.00 | | 10,951.80 |
| 08/31/2010 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES<br>8/26/10 PAYROLL | 5300-000 | | 219.73 | 10,732.07 |
| *09/07/2010 | | ROBERT ANGART | PAYROLL<br>8/26/10 PAYROLL | 5300-003 | | 2,586.66 | 8,145.41 |
| 09/10/2010 | | PAYCHEX SERVICE CHARGES | PAYROLL<br>MONTHLY PAYROLL SERVICE CHARGES (SEPT.) | 2690-000 | | 77.96 | 8,067.45 |
| 09/13/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING<br>8/26/10 PAYROLL | 5300-000 | | 299.91 | 7,767.54 |
| 09/14/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 672,000.00 | | 679,767.54 |
| 09/14/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 10,000.00 | | 689,767.54 |
| 09/14/2010 | 2031 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES<br>ADDITIONAL FEE ALLOWANCE FOR SEYFARTH'S FIRST FEE APP., PER COURT ORDER 9/14/10 | | | 16,862.15 | 672,905.39 |
| | | | ADDITIONAL FEE ALLOWANCE FOR SEYFARTH'S FIRST FEE APP., PER COURT ORDER 9/14/10  (16,782.00) | 3110-000 | | | |
| | | | (80.15) | 3120-000 | | | |
| | | | Page Subtotals | | 685,100.00 | 20,046.41 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******4332 Checking Account |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/14/2010 | 2032 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES PAYMENT REGARDING SECOND SEYFARTH FEE APPLICATION, PER COURT ORDER DATED9/14/10<br><br>PAYMENT REGARDING SECOND SEYFARTH FEE APPLICATION, PER COURT ORDER DATED9/14/10      (550,548.69)<br><br>                                (11,074.11) | <br><br><br><br>3110-000<br><br><br><br>3120-000 | | 561,622.80 | 111,282.59 |
| 09/14/2010 | 2033 | GUS A. PALOIAN | TRUSTEE COMPENSATION - SUPPLEMENT TO FIRST INTERIM FEE APPLICATION FIRST INTERIM FEE APPLICATION, PER COURT ORDER DATED 9/14/10 | 2100-000 | | 5,812.50 | 105,470.09 |
| 09/14/2010 | 2034 | GUS A. PALOIAN, TRUSTEE | TRUSTEE COMPENSATION - SECOND INTERIM FEE APPLICATION SECOND INTERIM FEE APPLICATION, PER COURT ORDER DATED 9/14/10 | 2100-000 | | 104,414.58 | 1,055.51 |
| 09/15/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 9/9/10 PAYROLL | 5300-000 | | 920.50 | 135.01 |
| 09/20/2010 | | ROBERT ANGART | PAYROLL 9/9/10 PAYROLL | 5300-000 | | 4,498.46 | (4,363.45) |
| 09/21/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 5,000.00 | | 636.55 |
| | | | Page Subtotals | | 5,000.00 | 677,268.84 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | Bank of America | |
| | | | | Account Number/CD#: | ******4332 Checking Account | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/23/2010 | [12] | ALLIED NATIONAL | ACCOUNTS RECEIVABLE RECEIVED PURSUANT TO DEMAND LETTER TO ALLIED FOR ACCOUNTS RECEIVABLE | 1121-000 | 2,062.25 | | 2,698.80 |
| 09/23/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer FOR PAYMENT OF PROFESSIONALS' FEES | 9999-000 | 230,000.00 | | 232,698.80 |
| 09/23/2010 | 2035 | LEGALPEOPLE, LLC | ATTORNEY FEES & EXPENSES PAYMENT OF FIRST INTERIM FEES PURSUANT TO COURT ORDER DATED 9/23/10 | 3210-000 | | 61,066.45 | 171,632.35 |
| 09/23/2010 | 2036 | ALVAREZ & MARSAL | FIRST INTERIM CHAPTER 7 PROFESSIONAL FEES & EXPENSES PURSUANT TO COURT ORDER DATED 9/22/10 PAYMENT OF 1ST CH. 7 FEE APPLICATION PURSUANT TO COURT ORDER DATED 9/23/10   (162,692.50) PAYMENT OF 1ST CH. 7 FEE APPLICATION PURSUANT TO COURT ORDER DATED 9/23/10   (6,894.18) | 3991-000 / 3992-000 | | 169,586.68 | 2,045.67 |
| 09/28/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 6,700.00 | | 8,745.67 |
| 09/28/2010 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES 9/23/10 PAYROLL | 5300-000 | | 525.62 | 8,220.05 |
| 09/29/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 9/23/10 PAYROLL | 5300-000 | | 1,115.38 | 7,104.67 |

Page Subtotals   238,762.25   232,294.13

UST Form 101-7-TDR (10/1/2010) (Page 248)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |
| **Taxpayer ID No:** **-***3972 | |
| **For Period Ending:** 8/8/2019 | |

| | |
|---|---|
| **Trustee Name:** Gus A. Paloian | |
| **Bank Name:** Bank of America | |
| **Account Number/CD#:** ******4332 Checking Account | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/04/2010 | | ROBERT ANGART | PAYROLL<br>9/23/10 PAYROLL | 5300-000 | | 5,029.59 | 2,075.08 |
| 10/05/2010 | 2037 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE<br>SERVER HOSTING EXPENSE - PURSUANT TO SIGNED<br>AGREEMENT DATED 10/4/10 | 2990-000 | | 255.00 | 1,820.08 |
| 10/08/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 3,200.00 | | 5,020.08 |
| 10/08/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING<br>10/7/10 PAYROLL | 5300-000 | | 356.30 | 4,663.78 |
| 10/12/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 25,000.00 | | 29,663.78 |
| 10/12/2010 | 2038 | POLSINELLI SHUGHART PC | ATTORNEY FEES & EXPENSES<br>SECOND INTERIM CHAPTER 7 FEES, PURSUANT TO<br>COURT ORDER DATED 10/12/10<br><br>SECOND INTERIM CHAPTER 7<br>FEES, PURSUANT TO COURT        (24,629.50)<br>ORDER DATED 10/12/10<br><br>                                          (320.05) | <br><br><br><br>3210-000<br><br>3220-000 | | 24,949.55 | 4,714.23 |
| 10/12/2010 | | PAYCHEX SERVICE CHARGES | PAYROLL<br>MONTHLY PAYROLL SERVICE CHARGES (OCT.) | 2690-000 | | 77.96 | 4,636.27 |
| 10/20/2010 | | ROBERT ANGART | PAYROLL<br>10/7/10 PAYROLL | 5300-000 | | 2,831.59 | 1,804.68 |
| | | | Page Subtotals | | 28,200.00 | 33,499.99 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: Bank of America
Account Number/CD#: ******4332 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/25/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer FOR 10/21/10 PAYROLL | 9999-000 | 16,172.00 | | 17,976.68 |
| 10/26/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 10/21/10 PAYROLL | 5300-000 | | 4,434.75 | 13,541.93 |
| 10/26/2010 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES 10/21/10 PAYROLL | 5300-000 | | 1,017.34 | 12,524.59 |
| 10/27/2010 | 2039 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE SERVER HOSTING EXPENSE - PURSUANT TO SIGNED AGREEMENT DATED 10/4/10 | 2990-000 | | 180.00 | 12,344.59 |
| 10/27/2010 | 2040 | HARRIS BANK 111 W Monroe St. Chicago , IL 60603 | STORAGE FEES $475.00 Annual Fee and $25.00 Key Fee for safe deposit box at Harris Bank to hold designer bags from defendants. | 2990-000 | | 500.00 | 11,844.59 |
| 10/29/2010 | | ROBERT ANGART | PAYROLL 10/21/10 PAYROLL | 5300-000 | | 10,719.74 | 1,124.85 |
| 11/03/2010 | [35] | AMAR GOEL | SETTLEMENT | 1249-000 | 24,644.76 | | 25,769.61 |
| 11/08/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 11/4/10 PAYROLL | 5300-000 | | 343.76 | 25,425.85 |
| 11/10/2010 | | PAYCHEX SERVICE CHARGES | PAYROLL 3RD QUARTER PAYROLL TAX PROCESSING FEE | 2690-000 | | 250.96 | 25,174.89 |

|  |  | Page Subtotals | | | 40,816.76 | 17,446.55 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | Bank of America | |
| | | | | **Account Number/CD#:** | ******4332 Checking Account | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/23/2010 | [82] | WACHOVIA BANK | TURNOVER OF BANK FUNDS TRAILING DIVIDENDS (BELONGS TO HSA ACCOUNTHOLDERS) | 1280-000 | 345.53 | | 25,520.42 |
| 11/23/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 11/18/10 PAYROLL | 5300-000 | | 805.37 | 24,715.05 |
| 11/23/2010 | | ROBERT ANGART | PAYROLL 11/18/10 PAYROLL | 5300-000 | | 4,055.71 | 20,659.34 |
| 11/23/2010 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES 11/18/10 PAYROLL | 5300-000 | | 327.49 | 20,331.85 |
| 11/23/2010 | | ROBERT ANGART | PAYROLL 11/4/10 PAYROLL | 5300-000 | | 2,893.45 | 17,438.40 |
| 12/02/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer FOR PAYMENT OF JENNER FEES PURSUANT TO COURT ORDER DATED 12/1/10 | 9999-000 | 470,000.00 | | 487,438.40 |
| 12/02/2010 | 2041 | JENNER & BLOCK LLP | SECOND INTERIM ATTORNEY FEES & EXPENSES PURSUANT TO COURT ORDER DATED 12/1/10 SECOND INTERIM CHAPTER 7 FEES, PER COURT ORDER DATED 12/1/10<br><br>SECOND INTERIM CHAPTER 7 FEES, PER COURT ORDER (473,380.80) DATED 12/1/10<br><br>(6,148.97) | <br><br><br><br>3210-000<br><br>3220-000 | | 479,529.77 | 7,908.63 |
| | | | Page Subtotals | | 470,345.53 | 487,611.79 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** Bank of America | |
| | **Account Number/CD#:** ******4332 Checking Account | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/06/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 11/18/10 PAYROLL | 5300-000 | | 1,569.96 | 6,338.67 |
| 12/08/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer FOR PAYMENT OF SEYFARTH'S THIRD INTERIM FEES | 9999-000 | 665,000.00 | | 671,338.67 |
| 12/08/2010 | 2042 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES FOR THIRD INTERIM FEES PURSUANT TO COURT ORDER DATED 12/8/10 | | | 657,502.03 | 13,836.64 |
| | | | FOR THIRD INTERIM FEES PURSUANT TO COURT ORDER DATED 12/8/10          (633,369.00) | 3110-000 | | | |
| | | | (24,133.03) | 3120-000 | | | |
| 12/10/2010 | | PAYCHEX SERVICE CHARGES | PAYROLL MONTHLY PAYROLL SERVICE CHARGES (DEC.) | 2690-000 | | 77.96 | 13,758.68 |
| 12/14/2010 | | ROBERT ANGART | PAYROLL 12/2/10 PAYROLL | 5300-000 | | 5,736.82 | 8,021.86 |
| 12/21/2010 | | PAYCHEX | PAYROLL PAYROLL PROCESSING FEE | 2690-000 | | 38.98 | 7,982.88 |
| 12/27/2010 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 3,000.00 | | 10,982.88 |
| 12/28/2010 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 12/16/10 PAYROLL | 5300-000 | | 357.51 | 10,625.37 |
| | | | Page Subtotals | | 668,000.00 | 665,283.26 | |

UST Form 101-7-TDR (10/1/2010) (Page 252)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No:** | 09-44943 | **Trustee Name:** | **Gus A. Paloian** |
| **Case Name:** | **CANOPY FINANCIAL, INC.** | **Bank Name:** | **Bank of America** |
| | | **Account Number/CD#:** | **\*\*\*\*\*\*4332 Checking Account** |
| **Taxpayer ID No:** | **\*\*-\*\*\*3972** | **Blanket bond (per case limit):** | **5,000,000.00** |
| **For Period Ending:** | **8/8/2019** | **Separate bond (if applicable):** | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/31/2010 | | PAYCHEX | PAYROLL<br>PAYROLL PROCESSING FEE | 2690-000 | | 45.55 | 10,579.82 |
| 01/03/2011 | | Transfer from Acct #......4329 | . | 9999-000 | 3,000.00 | | 13,579.82 |
| 01/03/2011 | | ROBERT ANGART | PAYROLL<br>12/16/10 PAYROLL | 5300-000 | | 2,748.73 | 10,831.09 |
| 01/04/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES<br>12/30/10 PAYROLL | 5300-000 | | 552.58 | 10,278.51 |
| 01/04/2011 | | ILLINOIS DEPARTMENT OF REVENUE | STATE WITHHOLDING<br>12/30/10 PAYROLL | 5300-000 | | 24.69 | 10,253.82 |
| 01/05/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING<br>12/30/10 PAYROLL | 5300-000 | | 357.88 | 9,895.94 |
| 01/10/2011 | | PAYCHEX | PAYROLL<br>PAYROLL PROCESSING FEE - 12/30 PAYROLL | 2690-000 | | 38.98 | 9,856.96 |
| 01/10/2011 | | ROBERT ANGART | PAYROLL<br>12/30/10 PAYROLL | 5300-000 | | 1,918.35 | 7,938.61 |
| 01/11/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 20,000.00 | | 27,938.61 |
| 01/11/2011 | 2043 | STONETURN GROUP, LLP | RETAINER FOR PROFESSIONAL COMPENSATION PURSUANT TO COURT ORDER DATED 1/11/11<br>RETAINER - PURSUANT TO COURT ORDER DATED 1/11/11 | | | 20,000.00 | 7,938.61 |
| | | | Page Subtotals | | 23,000.00 | 5,686.76 | |

UST Form 101-7-TDR (10/1/2010) (Page 253)                                        **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******4332 Checking Account |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (12,637.50) | 3991-000 | | | |
| | | | RETAINER - PURSUANT TO COURT ORDER DATED        (7,362.50) 1/11/11 | 3991-000 | | | |
| 01/12/2011 | | DAVE MAJCA | PAYROLL 12/30/10 PAYROLL | 5300-000 | | 735.83 | 7,202.78 |
| 01/14/2011 | | PAYCHEX SERVICE CHARGES | PAYROLL W-2 PROCESSING FEE | 2690-000 | | 446.98 | 6,755.80 |
| 01/17/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer 1/13/11 PAYROLL | 9999-000 | 3,500.00 | | 10,255.80 |
| 01/19/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES 1/13/11 PAYROLL | 5300-000 | | 117.88 | 10,137.92 |
| 01/19/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 1/13/11 PAYROLL | 5300-000 | | 734.62 | 9,403.30 |
| 01/27/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 8,000.00 | | 17,403.30 |
| 01/27/2011 | | ROBERT ANGART | PAYROLL 1/13/10 PAYROLL | 5300-000 | | 2,726.86 | 14,676.44 |
| 01/28/2011 | | PAYCHEX | PAYROLL PAYROLL PROCESSING FEE - 1/13 PAYROLL | 2690-000 | | 38.98 | 14,637.46 |
| 02/01/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 1/27/11 PAYROLL | 5300-000 | | 2,086.31 | 12,551.15 |
| | | | Page Subtotals | | 11,500.00 | 26,887.46 | |

UST Form 101-7-TDR (10/1/2010) (Page 254)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******4332 Checking Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/02/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES 1/27/11 PAYROLL | 5300-000 | | 340.40 | 12,210.75 |
| 02/03/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer PAYMENT OF BOND PREMIUM 1/1/11 - 1/1/12 | 9999-000 | 20,000.00 | | 32,210.75 |
| 02/03/2011 | 2044 | INTERNATIONAL SURETIES, LTD. | . | 2300-000 | | 20,000.00 | 12,210.75 |
| 02/10/2011 | | ROBERT ANGART | PAYROLL 1/27/10 PAYROLL | 5300-000 | | 5,096.28 | 7,114.47 |
| 02/11/2011 | | PAYCHEX | PAYROLL PAYROLL PROCESSING FEE - 1/27/11 PAYROLL | 2690-000 | | 38.98 | 7,075.49 |
| 02/15/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES 2/10/11 PAYROLL | 5300-000 | | 290.16 | 6,785.33 |
| 02/15/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 2/10/11 PAYROLL | 5300-000 | | 1,771.78 | 5,013.55 |
| 02/22/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer PAYMENT OF INVOICES, AND 2/24/11 PAYROLL | 9999-000 | 15,000.00 | | 20,013.55 |
| 02/22/2011 | | ROBERT ANGART | PAYROLL 2/10/11 PAYROLL | 5300-000 | | 4,576.18 | 15,437.37 |
| 02/23/2011 | 2045 | GLOBAL CROSSING | MISCELLANEOUS EXPENSE OF THE ESTATE POST-PETITION EXPENSES, SECURED BY UTILITY DEPOSIT | 2990-000 | | 586.00 | 14,851.37 |

| | | | | Page Subtotals | 35,000.00 | 32,699.78 | |

UST Form 101-7-TDR (10/1/2010) (Page 255)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Case No:** 09-44943
**Case Name:** CANOPY FINANCIAL, INC.

**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Trustee Name:** Gus A. Paloian
**Bank Name:** Bank of America
**Account Number/CD#:** ******4332 Checking Account
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/23/2011 | 2046 | CORPORATION SERVICE COMPANY | MISCELLANEOUS EXPENSE OF THE ESTATE ANNUAL INVOICE FOR STATUTORY REPRESENTATION OF MEDKASH, INC. | 2990-000 | | 198.80 | 14,652.57 |
| 02/23/2011 | 2047 | VIKRAM KASHYAP | MISCELLANEOUS EXPENSE OF THE ESTATE REIMBURSEMENT OF EXPENSES TO DEFENDANT FOR APPEARANCE AT DEPOSITION | 2990-000 | | 1,484.63 | 13,167.94 |
| 02/23/2011 | 2048 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE SERVER HOSTING EXPENSE - PURSUANT TO SIGNED AGREEMENT DATED 10/4/10, PAYMENT OF INV. NOS. 458, 479, 494 (DEC. - FEB.) | 2990-000 | | 540.00 | 12,627.94 |
| 02/25/2011 | | PAYCHEX | PAYROLL PAYROLL PROCESSING FEE - 2/24/11 PAYROLL | 2690-000 | | 38.98 | 12,588.96 |
| 02/28/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 2/24/11 PAYROLL | 5300-000 | | 300.13 | 12,288.83 |
| 03/01/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES 2/24/11 PAYROLL | 5300-000 | | 48.48 | 12,240.35 |
| 03/07/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 30,000.00 | | 42,240.35 |
| 03/07/2011 | 2049 | POLSINELLI SHUGHART PC | ATTORNEY FEES & EXPENSES PAYMENT OF THIRD INTERIM FEES PURSUANT TO COURT ORDER ENTERED 3/2/11 | | | 33,578.72 | 8,661.63 |
| | | | PAYMENT OF THIRD INTERIM FEES PURSUANT TO COURT ORDER ENTERED 3/2/11        (28,540.00) | 3210-000 | | | |
| | | | Page Subtotals | | 30,000.00 | 36,189.74 | |

UST Form 101-7-TDR (10/1/2010) (Page 256)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******4332 Checking Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| | | | (5,038.72) | 3220-000 | | | |
| 03/09/2011 | | ROBERT ANGART | PAYROLL<br>2/24/11 PAYROLL | 5300-000 | | 1,572.94 | 7,088.69 |
| 03/11/2011 | | PAYCHEX | PAYROLL<br>PAYROLL PROCESSING FEE - 3/9/11 PAYROLL | 2690-000 | | 38.98 | 7,049.71 |
| 03/14/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer<br>3/9/11 payroll | 9999-000 | 10,000.00 | | 17,049.71 |
| 03/14/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING<br>3/9/11 PAYROLL | 5300-000 | | 2,288.66 | 14,761.05 |
| 03/15/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES<br>3/9/11 PAYROLL | 5300-000 | | 371.65 | 14,389.40 |
| 03/16/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer<br>FOR PAYMENT OF PROFESSIONAL FEES - COURT ORDERS DATED 3/16/11 | 9999-000 | 1,155,300.00 | | 1,169,689.40 |
| 03/16/2011 | 2050 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE<br>SERVER HOSTING EXPENSE - PURSUANT TO SIGNED AGREEMENT DATED 10/4/10, PAYMENT OF INV. NO. 510 (MARCH) | 2990-000 | | 180.00 | 1,169,509.40 |
| *03/16/2011 | 2051 | NUIX NORTH AMERICA INC.<br>1101 30th Street, NW<br>Washington , DC 20007 | MISCELLANEOUS EXPENSE OF THE ESTATE<br>PURSUANT TO COURT ORDER DATED 3/30/10 | 2990-000 | | 2,886.92 | 1,166,622.48 |

| | | | Page Subtotals | | 1,165,300.00 | 40,917.87 | |

UST Form 101-7-TDR (10/1/2010) (Page 257)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** Bank of America | |
| | **Account Number/CD#:** ******4332 Checking Account | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/16/2011 | 2052 | EMAG SOLUTIONS, LLC<br>3495 Piedmont Road<br>Eleven Piedmont Center, Suite 820<br>Atlanta Georgia , 30305 | MISCELLANEOUS EXPENSE OF THE ESTATE PURSUANT TO COURT ORDER DATED 3/20/10 | 2990-000 | | 2,886.92 | 1,163,735.56 |
| 03/16/2011 | 2053 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES<br>BALANCE OF SECOND INTERIM FEES & EXPENSES, PER COURT ORDER DATED 3/16/11<br><br>BALANCE OF SECOND INTERIM FEES & EXPENSES, PER COURT ORDER DATED 3/16/11      (94,188.91)<br><br>(2,324.06) | <br><br><br><br>3110-000<br><br>3120-000 | | 96,512.97 | 1,067,222.59 |
| 03/16/2011 | 2054 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES<br>FOURTH INTERIM FEES & EXPENSES, PER COURT ORDER DATED 3/16/11<br><br>FOURTH INTERIM FEES & EXPENSES, PER COURT ORDER DATED 3/16/11      (557,887.50)<br><br>(7,971.76) | <br><br><br>3110-000<br><br>3120-000 | | 565,859.26 | 501,363.33 |
| 03/16/2011 | 2055 | STONETURN GROUP LLP | FIRST INTERIM PROFESSIONAL FEES & EXPENSES PURSUANT TO COURT ORDER DATED 3/17/11<br>FIRST INTERIM FEES & EXPENSES, PER COURT ORDER DATED 3/16/11<br><br>FIRST INTERIM FEES & EXPENSES, PER COURT ORDER DATED 3/16/11      (247,282.50) | <br><br><br><br>3991-000 | | 248,421.30 | 252,942.03 |
| | | | Page Subtotals | | 0.00 | 913,680.45 | |

UST Form 101-7-TDR (10/1/2010) (Page 258)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |
| | **Trustee Name:** Gus A. Paloian |
| | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******4332 Checking Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (1,138.80) | 3992-000 | | | |
| 03/16/2011 | 2056 | WINTHROP & WEINSTINE, P.A. | FIRST INTERIM ATTORNEY FEES & EXPENSES PURSUANT TO COURT ORDER DATED 3/16/11 FIRST INTERIM FEES & EXPENSES, PER COURT ORDER DATED 3/16/11 | | | 1,093.52 | 251,848.51 |
| | | | (486.52) | 3210-000 | | | |
| | | | FIRST INTERIM FEES & EXPENSES, PER COURT ORDER DATED 3/16/11 (607.00) | 3220-000 | | | |
| 03/16/2011 | 2057 | LEGALPEOPLE, LLC | ATTORNEY FEES & EXPENSES SECOND INTERIM FEES & EXPENSES, PER COURT ORDER DATED 3/16/11 | 3210-000 | | 243,382.80 | 8,465.71 |
| *03/16/2011 | | Reverses Check # 2051 | MISCELLANEOUS EXPENSE OF THE ESTATE WRONG PAYEE | 2990-000 | | (2,886.92) | 11,352.63 |
| 03/18/2011 | | ROBERT ANGART | PAYROLL 9/9/11 PAYROLL | 5300-000 | | 6,188.05 | 5,164.58 |
| 03/25/2011 | | PAYCHEX | PAYROLL PAYROLL PROCESSING FEE - 3/24/11 PAYROLL | 2690-000 | | 38.98 | 5,125.60 |
| 03/28/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer 3/24/11 PAYROLL | 9999-000 | 1,600.00 | | 6,725.60 |
| 03/29/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES 3/24/11 PAYROLL | 5300-000 | | 36.48 | 6,689.12 |
| | | | Page Subtotals | | 1,600.00 | 496,274.21 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******4332 Checking Account |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/29/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 3/24/11 PAYROLL | 5300-000 | | 230.83 | 6,458.29 |
| 04/05/2011 | | ROBERT ANGART | PAYROLL 3/24/11 PAYROLL | 5300-000 | | 1,333.99 | 5,124.30 |
| 04/08/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 628,000.00 | | 633,124.30 |
| 04/08/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 7,000.00 | | 640,124.30 |
| 04/08/2011 | 2058 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE SERVER HOSTING EXPENSE - PURSUANT TO SIGNED AGREEMENT DATED 10/4/10, PAYMENT OF INV. NO. 523 (APRIL) | 2990-000 | | 180.00 | 639,944.30 |
| 04/08/2011 | 2059 | JENNER & BLOCK LLP | THIRD INTERIM ATTORNEY FEES & EXPENSES PURSUANT TO COURT ORDER DATED 4/5/11 THIRD INTERIM CHAPTER 7 FEES, PER COURT ORDER DATED 4/5/11 <br><br> THIRD INTERIM CHAPTER 7 FEES, PER COURT ORDER (623,105.00) DATED 4/5/11 <br><br> (12,297.72) | 3210-000 <br><br> 3220-000 | | 635,402.72 | 4,541.58 |
| 04/08/2011 | | PAYCHEX | PAYROLL PAYROLL PROCESSING FEE - 4/7/11 PAYROLL | 2690-000 | | 51.98 | 4,489.60 |
| | | | Page Subtotals | | 635,000.00 | 637,199.52 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** Bank of America | |
| | **Account Number/CD#:** ******4332 Checking Account | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/11/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 4/7/11 PAYROLL | 5300-000 | | 947.37 | 3,542.23 |
| 04/12/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES 4/7/11 PAYROLL | 5300-000 | | 152.85 | 3,389.38 |
| 04/19/2011 | 2060 | OHIO DEPARTMENT OF JOB AND FAMILY SERVICES P.O. Box 182413 Columbus , OH 432182413 | MISCELLANEOUS EXPENSE OF THE ESTATE Ohio Unemployment Tax Return -  1st Quarter, 2011 | 2990-000 | | 243.00 | 3,146.38 |
| 04/19/2011 | | ROBERT ANGART | PAYROLL 4/7/11 PAYROLL | 5300-000 | | 3,213.86 | (67.48) |
| 04/21/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 4,500.00 | | 4,432.52 |
| 04/22/2011 | | PAYCHEX | PAYROLL PAYROLL PROCESSING FEE -  4/21/11 PAYROLL | 2690-000 | | 38.98 | 4,393.54 |
| 04/25/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES 4/21/11 PAYROLL | 5300-000 | | 159.55 | 4,233.99 |
| 04/26/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 4/21/11 PAYROLL | 5300-000 | | 987.59 | 3,246.40 |
| 05/02/2011 | | Transfer from Acct #......4329 | TRANSFER TO WRITE CHECKS | 9999-000 | 10,000.00 | | 13,246.40 |
| | | | Page Subtotals | | 14,500.00 | 5,743.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 261)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  09-44943
Case Name:  CANOPY FINANCIAL, INC.

Taxpayer ID No:  **-***3972
For Period Ending:  8/8/2019

Trustee Name:  Gus A. Paloian
Bank Name:  Bank of America
Account Number/CD#:  ******4332 Checking Account
Blanket bond (per case limit):  5,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 05/02/2011 | 2061 | NUIX NORTH AMERICA INC. 1101 30th Street, NW Washington , DC 20007 | MISCELLANEOUS EXPENSE OF THE ESTATE PURSUANT TO COURT ORDER DATED 3/30/10 - YEAR 2,  APRIL SUBSCRIPTION FEE | 2990-000 | | 6,166.00 | 7,080.40 |
| 05/03/2011 | | ROBERT ANGART | PAYROLL 8/26/10 PAYROLL | 5300-000 | | 2,582.66 | 4,497.74 |
| *05/03/2011 | | Reverses Wire Out # 0 | PAYROLL INCORRECT DOLLAR AMOUNT | 5300-003 | | (2,586.66) | 7,084.40 |
| 05/05/2011 | | ROBERT ANGART | PAYROLL 4/21/11 PAYROLL | 5300-000 | | 3,326.76 | 3,757.64 |
| 05/06/2011 | | PAYCHEX | PAYROLL PAYROLL PROCESSING FEE -  5/5/11 PAYROLL | 2690-000 | | 40.15 | 3,717.49 |
| 05/10/2011 | | PAYCHEX | REFUND | 2690-000 | | (304.20) | 4,021.69 |
| 05/10/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES 5/5/11 PAYROLL | 5300-000 | | 6.12 | 4,015.57 |
| 05/10/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 5/5/11 PAYROLL | 5300-000 | | 83.80 | 3,931.77 |
| *05/10/2011 | | PAYCHEX | REFUND REVERSE TO ENTER AS NEGATIVE DISBURSEMENT DEPOSIT | 1180-000 | (304.20) | | 3,627.57 |
| | | | Page Subtotals | | (304.20) | 9,314.63 | |

UST Form 101-7-TDR (10/1/2010) (Page 262)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******4332 Checking Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/12/2011 | 2062 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE SERVER HOSTING EXPENSE - PURSUANT TO SIGNED AGREEMENT DATED 10/4/10, PAYMENT OF INV. NO. 537 (MAY) | 2990-000 | | 180.00 | 3,447.57 |
| 05/12/2011 | | ROBERT ANGART | PAYROLL 5/5/11 PAYROLL | 5300-000 | | 588.28 | 2,859.29 |
| 05/18/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer FOR PAYMENT OF TRUSTEE COMPENSATION AND PAYROLL | 9999-000 | 100,000.00 | | 102,859.29 |
| 05/18/2011 | 2063 | GUS A. PALOIAN, TRUSTEE | TRUSTEE COMPENSATION - THIRD INTERIM FEE APPLICATION THIRD INTERIM FEE APPLICATION, PER COURT ORDER DATED 3/16/11 | 2100-000 | | 96,077.00 | 6,782.29 |
| 05/20/2011 | | PAYCHEX | PAYROLL PAYROLL PROCESSING FEE -  5/19/11 PAYROLL | 2690-000 | | 40.15 | 6,742.14 |
| 05/24/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 6,000.00 | | 12,742.14 |
| 05/24/2011 | 2064 | NUIX NORTH AMERICA INC. 1101 30th Street, NW Washington , DC 20007 | MISCELLANEOUS EXPENSE OF THE ESTATE PURSUANT TO COURT ORDER DATED 3/30/10 - YEAR 2,  MAY SUBSCRIPTION FEE | 2990-000 | | 6,166.00 | 6,576.14 |
| 05/24/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES 5/19/11 PAYROLL | 5300-000 | | 15.04 | 6,561.10 |
| | | | Page Subtotals | | 106,000.00 | 103,066.47 | |

UST Form 101-7-TDR (10/1/2010) (Page 263)                                   **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** Bank of America | |
| | **Account Number/CD#:** ******4332 Checking Account | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/24/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 5/19/11 PAYROLL | 5300-000 | | 123.36 | 6,437.74 |
| 05/31/2011 | | ROBERT ANGART | PAYROLL 5/19/11 PAYROLL | 5300-000 | | 860.06 | 5,577.68 |
| 06/01/2011 | 2065 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE POST-PETITION PHONE SERVICES AT TEMPORARY CANOPY OFFICE | 2990-000 | | 443.78 | 5,133.90 |
| 06/02/2011 | 2066 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE SERVER HOSTING EXPENSE - PURSUANT TO SIGNED AGREEMENT DATED 10/4/10, PAYMENT OF INV. NO. 549 (JUNE). | 2990-000 | | 180.00 | 4,953.90 |
| 06/03/2011 | | PAYCHEX | PAYROLL PAYROLL PROCESSING FEE - 6/2/11 PAYROLL | 2690-000 | | 40.15 | 4,913.75 |
| 06/07/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES 6/2/11 PAYROLL | 5300-000 | | 14.43 | 4,899.32 |
| 06/07/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 6/2/11 PAYROLL | 5300-000 | | 121.04 | 4,778.28 |
| 06/09/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer FOR PAYMENT OF NUIX INVOICE | 9999-000 | 6,000.00 | | 10,778.28 |
| 06/09/2011 | 2067 | NUIX NORTH AMERICA INC. 1101 30th Street, NW Washington , DC 20007 | MISCELLANEOUS EXPENSE OF THE ESTATE PURSUANT TO COURT ORDER DATED 3/30/10 - YEAR 2,  MAY SUBSCRIPTION FEE | 2990-000 | | 6,166.00 | 4,612.28 |
| | | | Page Subtotals | | 6,000.00 | 7,948.82 | |

UST Form 101-7-TDR (10/1/2010) (Page 264)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | Bank of America |
| | | Account Number/CD#: | ******4332 Checking Account |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/17/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES 6/16/11 PAYROLL | 5300-000 | | 17.05 | 4,595.23 |
| 06/17/2011 | | PAYCHEX | PAYROLL PAYROLL PROCESSING FEE - 6/16/11 PAYROLL | 2690-000 | | 65.15 | 4,530.08 |
| 06/20/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 6/16/11 PAYROLL | 5300-000 | | 130.34 | 4,399.74 |
| 06/20/2011 | | ROBERT ANGART | PAYROLL 6/9/11 PAYROLL | 5300-000 | | 844.15 | 3,555.59 |
| 07/01/2011 | | PAYCHEX | PAYROLL PAYROLL PROCESSING FEE - 6/30/11 PAYROLL | 2690-000 | | 40.15 | 3,515.44 |
| 07/05/2011 | 2068 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE SERVER HOSTING EXPENSE - PURSUANT TO SIGNED AGREEMENT DATED 10/4/10, PAYMENT OF INV. NO. 562 (JULY). | 2990-000 | | 180.00 | 3,335.44 |
| 07/06/2011 | 2069 | PAYCHEX | MISCELLANEOUS EXPENSE OF THE ESTATE PREPARARTION OF FORMS 5500 FOR 2010 AND 2011 | 2990-000 | | 750.00 | 2,585.44 |
| 07/06/2011 | 2070 | LAW OFFICE OF BRIAN D. SHAPIRO, | MISCELLANEOUS EXPENSE OF THE ESTATE COST FOR ENFORCEMENT OF JUDGMENT AGAINST SAMUEL ERNEST | 2990-000 | | 500.00 | 2,085.44 |
| 07/06/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES 6/30/11 PAYROLL | 5300-000 | | 19.73 | 2,065.71 |

|  |  |  | Page Subtotals | 0.00 | 2,546.57 | |
|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 265)                                      **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | Bank of America |
| | | Account Number/CD#: | ******4332 Checking Account |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/07/2011 | | ROBERT ANGART | PAYROLL 6/16/11 PAYROLL | 5300-000 | | 907.58 | 1,158.13 |
| 07/13/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 3/30/11 PAYROLL | 5300-000 | | 139.66 | 1,018.47 |
| 07/14/2011 | | PAYCHEX | PAYROLL PAYROLL PROCESSING FEE - 7/14/11 PAYROLL | 2690-000 | | 53.15 | 965.32 |
| *07/15/2011 | | ROBERT ANGART | PAYROLL 6/30/11 PAYROLL | 5300-000 | | 970.74 | (5.42) |
| 07/15/2011 | | ROBERT ANGART | PAYROLL 6/30/11 PAYROLL | 5300-000 | | 970.94 | (976.36) |
| *07/15/2011 | | Reverses Wire Out # 0 | REVERSE PAYROLL (POSTED IN ERR) | 5300-000 | | (970.74) | (5.62) |
| 07/18/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer FORY 7/14/11 PAYROLL | 9999-000 | 2,500.00 | | 2,494.38 |
| 07/18/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer FOR PAYMENT OF NUIX INVOICE | 9999-000 | 6,200.00 | | 8,694.38 |
| 07/19/2011 | 2071 | NUIX NORTH AMERICA INC. 1101 30th Street, NW Washington , DC 20007 | MISCELLANEOUS EXPENSE OF THE ESTATE PURSUANT TO COURT ORDER DATED 3/30/10 - YEAR 2,  JULY SUBSCRIPTION FEE | 2990-000 | | 6,166.00 | 2,528.38 |
| 07/19/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES 7/14/11 PAYROLL | 5300-000 | | 75.05 | 2,453.33 |
| | | | Page Subtotals | | 8,700.00 | 8,312.38 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |
| | **Trustee Name:** Gus A. Paloian |
| | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******4332 Checking Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 07/19/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 7/14/11 PAYROLL | 5300-000 | | 467.19 | 1,986.14 |
| 07/29/2011 | | Transfer from Acct #......4329 | TRANSFER TO WRITE CHECKS | 9999-000 | 371.91 | | 2,358.05 |
| 07/29/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 1,000.00 | | 3,358.05 |
| 07/29/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 7/28/11 PAYROLL | 5300-000 | | 338.42 | 3,019.63 |
| 07/29/2011 | | PAYCHEX | PAYROLL PAYROLL PROCESSING FEE -  7/28/11 PAYROLL | 2690-000 | | 65.15 | 2,954.48 |
| 08/02/2011 | | ROBERT ANGART | PAYROLL 7/14/11 PAYROLL | 5300-000 | | 2,019.83 | 934.65 |
| 08/08/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer PAYMENT OF ADMIN. INVOICES | 9999-000 | 1,000.00 | | 1,934.65 |
| 08/08/2011 | 2072 | SHAPIRO | ATTORNEY FEES & EXPENSES COLLECTION COUNSEL EXPENSES (COURT COSTS) | 3220-000 | | 500.00 | 1,434.65 |
| 08/08/2011 | 2073 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE SERVER HOSTING EXPENSE - PURSUANT TO SIGNED AGREEMENT DATED 10/4/10, PAYMENT OF INV. NO. 576 (AUGUST). | 2990-000 | | 200.00 | 1,234.65 |
| 08/08/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES 7/29/11 PAYROLL | 5300-000 | | 54.73 | 1,179.92 |
| | | | Page Subtotals | | 2,371.91 | 3,645.32 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: Bank of America
Account Number/CD#: ******4332 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/10/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer<br>FOR PAYMENT OF PROFESSIONALS' FEES | 9999-000 | 1,700,000.00 | | 1,701,179.92 |
| 08/10/2011 | 2074 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES<br>PURSUANT TO COURT ORDER DATED 8/10/11<br><br>PURSUANT TO COURT<br>ORDER DATED 8/10/11        (1,194,437.00)<br><br>                                         (55,591.98) | <br><br><br>3110-000<br><br>3120-000 | | 1,250,028.98 | 451,150.94 |
| 08/10/2011 | 2075 | STONETURN GROUP, LLP | SECOND INTERIM PROFESSIONAL FEES & EXPENSES<br>PURSUANT TO COURT ORDER DATED 8/10/11<br>PURSUANT TO COURT ORDER DATED 8/10/11<br><br>PURSUANT TO COURT<br>ORDER DATED 8/10/11        (67,197.50)<br><br>                                         (2,665.51) | <br><br><br><br>3991-000<br><br>3992-000 | | 69,863.01 | 381,287.93 |
| 08/10/2011 | 2076 | WINTHROP & WEINSTINE | SECOND INTERIM ATTORNEY FEES & EXPENSES<br>PURSUANT TO COURT ORDER DATED 8/10/11<br>PURSUANT TO COURT ORDER DATED 8/10/11<br><br>PURSUANT TO COURT<br>ORDER DATED 8/10/11        (2,065.00)<br><br>                                         (6.24) | <br><br><br><br>3210-000<br><br>3220-000 | | 2,071.24 | 379,216.69 |
| 08/10/2011 | 2077 | ALVAREZ & MARSAL | SECOND INTERIM PROFESSIONAL FEES & EXPENSES<br>PURSUANT TO COURT ORDER DATED 8/10/11<br>PURSUANT TO COURT ORDER DATED 8/10/11<br><br>                                         (254,290.00) | <br><br><br><br>3991-000 | | 256,920.37 | 122,296.32 |
| | | | Page Subtotals | | 1,700,000.00 | 1,578,883.60 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | Bank of America |
| Account Number/CD#: | ******4332 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | PURSUANT TO COURT ORDER DATED 8/10/11    (2,630.37) | 3992-000 | | | |
| 08/10/2011 | 2078 | LEGALPEOPLE | ATTORNEY FEES & EXPENSES PURSUANT TO COURT ORDER DATED 8/10/11 | 3210-000 | | 119,668.55 | 2,627.77 |
| 08/12/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer PAYMENT OF TRUSTEE FEES | 9999-000 | 75,000.00 | | 77,627.77 |
| 08/12/2011 | 2079 | GUS A. PALOIAN | TRUSTEE COMPENSATION - 3rd INTERIM FEE APPLICATION PURSUANT TO COURT ORDER ENTERED ON MARCH 16, 2011 RE 3RD TRUSTEE FEE APPLICATION | 2100-000 | | 73,847.93 | 3,779.84 |
| 08/12/2011 | | PAYCHEX | PAYROLL PAYROLL PROCESSING FEE -  8/12/11 PAYROLL | 2690-000 | | 40.15 | 3,739.69 |
| 08/15/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer PAYROLL 8/12/11 | 9999-000 | 2,400.00 | | 6,139.69 |
| 08/16/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES 8/12/11 PAYROLL | 5300-000 | | 97.72 | 6,041.97 |
| 08/16/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 8/12/11 PAYROLL | 5300-000 | | 610.83 | 5,431.14 |
| 08/17/2011 | | ROBERT ANGART | PAYROLL 7/29/11 PAYROLL | 5300-000 | | 1,679.11 | 3,752.03 |
| 08/19/2011 | | Transfer from Acct #......4329 | TRANSFER TO WRITE CHECKS PAYMENT OF ADMIN. EXPENSES | 9999-000 | 4,000.00 | | 7,752.03 |
| | | | Page Subtotals | | 81,400.00 | 452,864.66 | |

UST Form 101-7-TDR (10/1/2010) (Page 269)                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | | **Bank Name:** Bank of America |
| | | **Account Number/CD#:** ******4332 Checking Account |
| **Taxpayer ID No:** **-***3972 | | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/19/2011 | 2080 | OHIO DEPT. OF JOB & FAMILY SRVS | OHIO STATE PAYROLL TAX ACCOUNT NO. XXX7150 | 2690-730 | | 997.25 | 6,754.78 |
| 08/19/2011 | 2081 | NUIX NORTH AMERICA INC. 1101 30th Street, NW Washington , DC 20007 | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | 6,166.00 | 588.78 |
| 08/23/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 660,000.00 | | 660,588.78 |
| 08/23/2011 | 2082 | JENNER & BLOCK LLP | FOURTH INTERIM ATTORNEY FEES & EXPENSES PURSUANT TO COURT ORDER ENTERED 8/16/11 4TH INTERIM FEES, PURSUANT TO COURT ORDER DATED 8/16/11<br><br>4TH INTERIM FEES, PURSUANT TO COURT (643,376.00) ORDER DATED 8/16/11<br><br>(14,642.13) | 3210-000<br><br>3220-000 | | 658,018.13 | 2,570.65 |
| 08/25/2011 | 2083 | BMO HARRIS BANK  N.A. | MISCELLANEOUS EXPENSE OF THE ESTATE SAFE DEPOSIT BOX RENEWAL FOR ANNUAL STORAGE | 2990-000 | | 513.00 | 2,057.65 |
| 08/29/2011 | [89] | SUNGARD FINANCIAL SYSTEMS, LLC | ACCOUNTS RECEIVABLE | 1221-000 | 2,633.52 | | 4,691.17 |
| 08/30/2011 | | ROBERT ANGART | PAYROLL 8/12/11 PAYROLL | 5300-000 | | 2,399.85 | 2,291.32 |
| | | | Page Subtotals | | 662,633.52 | 668,094.23 | |

UST Form 101-7-TDR (10/1/2010) (Page 270)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******4332 Checking Account |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/06/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer<br>To Cover Infostewards invoice #592 | 9999-000 | 200.00 | | 2,491.32 |
| 09/06/2011 | 2084 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE<br>SERVER HOSTING EXPENSE - PURSUANT TO SIGNED<br>AGREEMENT DATED 10/4/10, PAYMENT OF INV. NO.<br>592 (september). | 2990-000 | | 200.00 | 2,291.32 |
| 09/09/2011 | | PAYCHEX | PAYROLL<br>PAYROLL PROCESSING FEE -  9/9/11 PAYROLL | 2690-000 | | 40.15 | 2,251.17 |
| 09/12/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 800.00 | | 3,051.17 |
| 09/12/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING<br>9/9/11 PAYROLL | 5300-000 | | 93.10 | 2,958.07 |
| 09/12/2011 | | PAYCHEX | PAYROLL<br>PAYROLL PROCESSING FEE -  9/9/11 PAYROLL | 2690-000 | | 38.35 | 2,919.72 |
| 09/13/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES<br>9/9/11 PAYROLL | 5300-000 | | 7.90 | 2,911.82 |
| 09/19/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer<br>FOR PAYMENT OF 9/11 NUIX INVOICE | 9999-000 | 10,000.00 | | 12,911.82 |
| 09/19/2011 | 2085 | NUIX NORTH AMERICA INC.<br>1101 30th Street, NW<br>Washington , DC 20007 | MISCELLANEOUS EXPENSE OF THE ESTATE<br>PAYMENT OF SEPTEMBER, 2011 SUBSCRIPTION FEES | 2990-000 | | 6,166.00 | 6,745.82 |
| | | | Page Subtotals | | 11,000.00 | 6,545.50 | |

UST Form 101-7-TDR (10/1/2010) (Page 271)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** Bank of America | |
| | **Account Number/CD#:** ******4332 Checking Account | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/23/2011 | | PAYCHEX | PAYROLL<br>PAYROLL PROCESSING FEE - 9/23/11 PAYROLL | 2690-000 | | 40.15 | 6,705.67 |
| 09/26/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer<br>FOR 9/23/11 PAYROLL | 9999-000 | 2,550.00 | | 9,255.67 |
| 09/26/2011 | | ROBERT ANGART | PAYROLL<br>9/19/11 PAYROLL | 5300-000 | | 652.55 | 8,603.12 |
| 09/27/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES<br>9/23/11 PAYROLL | 5300-000 | | 74.27 | 8,528.85 |
| 10/07/2011 | | Transfer from Acct #......4329 | Bank Funds Transfer | 9999-000 | 15,000.00 | | 23,528.85 |
| 10/07/2011 | 2086 | INFOSTEWARDS | MISCELLANEOUS EXPENSE OF THE ESTATE<br>SERVER HOSTING EXPENSE - PURSUANT TO SIGNED AGREEMENT DATED 10/4/10, PAYMENT OF INV. NO. 592 (september). | 2990-000 | | 200.00 | 23,328.85 |
| 10/07/2011 | 2087 | JAMS, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE<br>INVOICE NO. 0002414620-425 - MEDIATOR FEES | 2990-000 | | 5,587.50 | 17,741.35 |
| *10/07/2011 | 2088 | JAMS, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE<br>INVOICE NO. 0002424022425 - MEDIATOR FEES | 2990-000 | | 5,772.03 | 11,969.32 |
| 10/07/2011 | 2089 | JAMS, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE<br>INVOICE NO. 0002424022-425 - MEDIATOR FEES | 2990-000 | | 184.53 | 11,784.79 |
| 10/07/2011 | | PAYCHEX | PAYROLL<br>PAYROLL PROCESSING FEE - 10/7/11 PAYROLL | 2690-000 | | 53.15 | 11,731.64 |

| | | | Page Subtotals | | 17,550.00 | 12,564.18 | |

UST Form 101-7-TDR (10/1/2010) (Page 272)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: **Gus A. Paloian**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*4332 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *10/07/2011 | | Reverses Check # 2088 | MISCELLANEOUS EXPENSE OF THE ESTATE WRONG AMOUNT.  CHECK NEVER SENT. WILL REISSUE CHECK FOR CORRECT AMOUNT. | 2990-000 | | (5,772.03) | 17,503.67 |
| 10/11/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 10/7/11 PAYROLL | 5300-000 | | 116.38 | 17,387.29 |
| 10/13/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES 10/7/11 PAYROLL | 5300-000 | | 13.31 | 17,373.98 |
| 10/13/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 9/23/11 PAYROLL | 5300-000 | | 2,006.72 | 15,367.26 |
| 10/18/2011 | | FEDERAL RESERVE | FEDERAL WITHHOLDING 9/23/11 PAYROLL | 5300-000 | | 462.25 | 14,905.01 |
| 10/21/2011 | | PAYCHEX | PAYROLL PAYROLL PROCESSING FEE -  10/7/11 PAYROLL | 2690-000 | | 40.15 | 14,864.86 |
| 10/24/2011 | | ROBERT ANGART | PAYROLL 10/7/11 PAYROLL | 5300-000 | | 812.25 | 14,052.61 |
| 10/25/2011 | | OHIO BUSINESS GETAWAY | PAYROLL TAXES 10/21/11 PAYROLL | 5300-000 | | 50.83 | 14,001.78 |
| 10/28/2011 | | Transfer to Acct #...4329 | Bank Funds Transfer | 9999-000 | | 14,001.78 | 0.00 |
| | | | Page Subtotals | | 0.00 | 11,731.64 | |

UST Form 101-7-TDR (10/1/2010) (Page 273)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | Bank of America |
| | | | | Account Number/CD#: | ******4332 Checking Account |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Page Subtotals | | | | |
| | | | COLUMN TOTALS | | 8,499,378.24 | 8,499,378.24 | |
| | | | Less:Bank Transfer/CD's | | 8,463,331.55 | 14,001.78 | |
| | | | SUBTOTALS | | 36,046.69 | 8,485,376.46 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 36,046.69 | 8,485,376.46 | |

UST Form 101-7-TDR (10/1/2010) (Page 274)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: Bank of America
Account Number/CD#: ******4345 Canopy Financial HIA Frozen Accts.
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/16/2010 | [6] | UNITED WESTERN BANK | TRANSFER OF INVESTMENT FUNDS HIA TRANSFER OF HIA FUNDS FROM CANOPY TO THE BANKRUPTCY ESTATE TO BE HELD IN SEPARATE ESTATE ACCOUNT | 1290-000 | 418,619.12 | | 418,619.12 |
| 02/16/2010 | [6] | UNITED WESTERN BANK | WIRE TRANSFER CREDIT IN CONNECTION WITH WIRE TRANSFER OF $418,619.12 | 1290-000 | 64.58 | | 418,683.70 |
| 02/26/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 10.43 | | 418,694.13 |
| 03/31/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.90 | | 418,719.03 |
| 04/30/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.09 | | 418,743.12 |
| 05/28/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.89 | | 418,768.01 |
| 06/30/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.10 | | 418,792.11 |
| 07/30/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.89 | | 418,817.00 |
| 08/31/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.90 | | 418,841.90 |
| | | | Page Subtotals | | 418,841.90 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 275)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-44943**

Case Name: **CANOPY FINANCIAL, INC.**

Taxpayer ID No: **\*\*-\*\*\*3972**

For Period Ending: **8/8/2019**

Trustee Name: **Gus A. Paloian**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*4345 Canopy Financial HIA Frozen Accts.**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/30/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.10 | | 418,866.00 |
| 10/29/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.90 | | 418,890.90 |
| 11/30/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.11 | | 418,915.01 |
| 12/31/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.91 | | 418,939.92 |
| 01/31/2011 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.91 | | 418,964.83 |
| 11/30/2011 | | WIRE TRANSFER TO ASSOCIATED BANK | Transfer funds to Associated Bank Wire Transfer of Estate Funds To Associated Bank | 9999-000 | | 418,964.83 | 0.00 |
| 06/25/2018 | | BANK OF AMERIDA | WIRE FEE DEBIT DEBITED ACCOUNT ON 02/26/2010 | 2600-000 | | 17.69 | (17.69) |
| 06/25/2018 | | BANK OF AMERICA | WIRE FEE CREDIT CREDITED ON 02/23/2010 | 2600-000 | | (17.69) | 0.00 |
| | | | Page Subtotals | | 122.93 | 418,964.83 | |

UST Form 101-7-TDR (10/1/2010) (Page 276)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |

| | |
|---|---|
| **Trustee Name:** Gus A. Paloian | |
| **Bank Name:** Bank of America | |
| **Account Number/CD#:** ******4345 Canopy Financial HIA Frozen Accts. | |

| | |
|---|---|
| **Taxpayer ID No:** **-***3972 | |
| **For Period Ending:** 8/8/2019 | |

| | |
|---|---|
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | |
|---|---|
| Page Subtotals | |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 418,964.83 | 418,964.83 |
| Less:Bank Transfer/CD's | | 0.00 | 418,964.83 |
| **SUBTOTALS** | | 418,964.83 | 0.00 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 418,964.83 | 0.00 |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******4361 Custodial Health Savings Account |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/04/2010 | [1] | AMCORE BANK | TURNOVER OF BANK FUNDS<br>Bank Serial #: 000000 | 1129-000 | 1,752,441.83 | | 1,752,441.83 |
| 05/04/2010 | [4] | RIDGESTONE BANK | TURNOVER OF BANK FUNDS<br>Bank Serial #: 000000 | 1129-000 | 15,418.52 | | 1,767,860.35 |
| 05/04/2010 | [17] | AMCORE BANK | TURNOVER OF BANK FUNDS<br>Bank Serial #: 000000 | 1229-000 | 62,688.38 | | 1,830,548.73 |
| 05/04/2010 | [18] | AMCORE BANK | TURNOVER OF BANK FUNDS<br>Bank Serial #: 000000 | 1229-000 | 15,869.40 | | 1,846,418.13 |
| 05/04/2010 | [19] | AMCORE BANK | TURNOVER OF BANK FUNDS<br>Bank Serial #: 000000 | 1229-000 | 8,531.60 | | 1,854,949.73 |
| 05/04/2010 | [20] | AMCORE BANK | TURNOVER OF BANK FUNDS<br>Bank Serial #: 000000 | 1229-000 | 7,847.81 | | 1,862,797.54 |
| 05/28/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 128.60 | | 1,862,926.14 |
| 06/30/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 137.81 | | 1,863,063.95 |
| 07/30/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 142.41 | | 1,863,206.36 |
| 08/31/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 142.42 | | 1,863,348.78 |
| | | | Page Subtotals | | 1,863,348.78 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 278)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | 09-44943 | |
| **Case Name:** | CANOPY FINANCIAL, INC. | |
| **Taxpayer ID No:** | **-***3972 | |
| **For Period Ending:** | 8/8/2019 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | Bank of America |
| **Account Number/CD#:** | ******4361 Custodial Health Savings Account |
| **Blanket bond (per case limit):** | 5,000,000.00 |
| **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/30/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 137.84 | | 1,863,486.62 |
| 10/29/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 142.43 | | 1,863,629.05 |
| 11/30/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 137.87 | | 1,863,766.92 |
| 12/31/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 142.46 | | 1,863,909.38 |
| 01/31/2011 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 142.47 | | 1,864,051.85 |
| 11/30/2011 | | WIRE TRANS  BOFA CUSTODIAL HSA | Transfer funds custodial HSA acct | 9999-000 | 1,864,051.85 | | 3,728,103.70 |
| 11/30/2011 | | WIRE TRANSFER TO ASSOCIATED BANK | Transfer funds to Associated Bank Wire Transfer of Estate Funds To Associated Bank | 9999-000 | | 1,864,051.85 | 1,864,051.85 |
| 11/30/2011 | | WIRE TRANS BOFA CUSTODIAL HSA | wire transfer posted in error | 9999-000 | | 1,864,051.85 | 0.00 |

|  |  |  |  |  | Page Subtotals | 1,864,754.92 | 3,728,103.70 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | Bank of America |
| Account Number/CD#: | ******4361 Custodial Health Savings Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Page Subtotals | | | | |
| | | | COLUMN TOTALS | | 3,728,103.70 | 3,728,103.70 | |
| | | | Less:Bank Transfer/CD's | | 1,864,051.85 | 3,728,103.70 | |
| | | | SUBTOTALS | | 1,864,051.85 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 1,864,051.85 | 0.00 | |

**Exhibit 9**

<div align="center">

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| | | |
|---|---|---|
| **Case No:** | 09-44943 | |
| **Case Name:** | CANOPY FINANCIAL, INC. | |
| **Taxpayer ID No:** | **-***3972 | |
| **For Period Ending:** | 8/8/2019 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Account Number/CD#:** | ******0071 EWB Checking |
| **Blanket bond (per case limit):** | 5,000,000.00 |
| **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/22/2012 | | **B OF A /ASSOCIATED BANK | Transfer Funds | 9999-000 | 47,969,646.99 | | 47,969,646.99 |
| 02/22/2012 | | **B OF A / Associated Bank | Corrective entry for Wire In on 2/22/2012. The amount wired was $47,969,631.99. | 9999-000 | | 15.00 | 47,969,631.99 |
| 02/23/2012 | [9900] | TIMOTHY HENDRICKS | SETTLEMENT - PAYEMNT RECEIVED FROM TIMOHTY HENDRICKS RE G-A RESTAURANT | 1249-000 | 55,000.00 | | 48,024,631.99 |
| 02/23/2012 | [9901] | MAPLEWOOD IMPORTS | SETTLMENT RECEIVED FROM LEJEUNE - 2/12 INSTALLMENT | 1249-000 | 926.68 | | 48,025,558.67 |
| 02/29/2012 | [9901] | LEJEUNE INVESTMENT INC | Wire in 2/29/12 re: MAPLEWOOD IMPORTS JUDGEMENT; | 1249-000 | 118,614.99 | | 48,144,173.66 |
| 03/02/2012 | 5001 | INFOSTEWARDS, INC. | PAYMENT OF INVOICE #671 - COLO SPACE | 2990-000 | | 278.11 | 48,143,895.55 |
| 03/06/2012 | [46] | DAVID P. MCCLURE | Posted 3/1/12 | 1249-000 | 7,100.00 | | 48,150,995.55 |
| 03/13/2012 | [9905] | COLLINS, WEBSTER AND ROUSE P.C. | SETTLEMENT PAYMENT RECEIVED FROM IIB FARMS, VIA THEIR COUNSEL COLLINS, WEBSTER AND ROUSE, P.C. | 1249-000 | 152,000.00 | | 48,302,995.55 |
| | | | Page Subtotals | | 48,303,288.66 | 293.11 | |

UST Form 101-7-TDR (10/1/2010) (Page 281)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | Bank Name: | East West Bank |
| | | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/14/2012 | 5002 | INFOSTEWARDS, INC. | PAYMENT OF INV. NO. 688 - MARCH, 2012 | 2990-000 | | 200.00 | 48,302,795.55 |
| *03/15/2012 | 5003 | PAYCHEX | PREPARE AND VOID A CHECK TO SEND TO R. ANGART TO SET UP NEW BANK ACCOUNT WITH PAYCHEX | 2990-003 | | 1.00 | 48,302,794.55 |
| 03/16/2012 | [9901] | MAPLEWOOD IMPORTS | INSTALLMENT PAYMENT | 1249-000 | 926.68 | | 48,303,721.23 |
| 03/16/2012 | [9902] | THE HARTFORD | PAID ON BEHALF OF JOHN POWERS | 1249-000 | 1,000,000.00 | | 49,303,721.23 |
| *03/16/2012 | | VOID: PAYCHEX | PREPARE AND VOID A CHECK TO SEND TO R. ANGART TO SET UP NEW BANK ACCOUNT WITH PAYCHEX | 2990-003 | | (1.00) | 49,303,722.23 |
| 03/26/2012 | [9902] | DAVID DEPEW II FOR HARRY PARKER | PARKER SETTLEMENT INSTALLMENT | 1249-000 | 19,520.00 | | 49,323,242.23 |
| 03/30/2012 | | ASSOCIATED BANK | TRANSFER OF ASSOCIATED BANK DEPOSITS | 9999-000 | 59,956.00 | | 49,383,198.23 |
| 03/30/2012 | | Transfer To: #......0162 | OPENED NEW MMA FOR INTEREST | 9999-000 | | 3,070,000.00 | 46,313,198.23 |
| 03/30/2012 | | PAYCHEX | PAYROLL PROCESSING FEE | 2990-000 | | 40.15 | 46,313,158.08 |
| | | | Page Subtotals | | 1,080,402.68 | 3,070,240.15 | |

UST Form 101-7-TDR (10/1/2010) (Page 282)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/04/2012 | [46] | DAVID P. McCLURE | SETTLEMENT PAYMENT | 1249-000 | 7,100.00 | | 46,320,258.08 |
| 04/18/2012 | 5004 | POLSINELLI SHUGHART PC | FIFTH INTERIM FEES - PURSUANT TO COURT ORDER DATED 4/18/12 | 3210-000 | | 18,346.54 | 46,301,911.54 |
| 04/18/2012 | 5005 | STONTURN GROUP, LLP | FOURTH INTERIM FEES - PURSUANT TO COURT ORDER DATED 4/18/12 | 3991-000 | | 6,225.00 | 46,295,686.54 |
| 04/18/2012 | 5006 | SEYFARTH SHAW LLP | SEVENTH INTERIM FEES - PURSUANT TO COURT ORDER DATED 4/18/12 | | | 907,747.37 | 45,387,939.17 |
| | | | | (881,676.00) | 3110-000 | | |
| | | | | (26,071.37) | 3120-000 | | |
| 04/18/2012 | 5007 | OHIO DEPARTMENT OF JOB AND FAMILY S | PAYROLL TAXES | 2690-730 | | 141.28 | 45,387,797.89 |
| 04/23/2012 | [9901] | MAPLEWOOD IMPORTS | INSTALLMENT PAYMENT RECEIVED FROM MAPLEWOOD IMPORTS | 1249-000 | 20,386.96 | | 45,408,184.85 |
| 04/23/2012 | [9902] | LAW OFFICE OF DAVID L. DEPEW II | PARKER INSTALLMENT PAYMENT | 1249-000 | 10,000.00 | | 45,418,184.85 |
| 04/23/2012 | [9903] | SUEMUR K. BEZABEH | INSTALLMENT PAYMENT | 1249-000 | 500.00 | | 45,418,684.85 |
| | | | Page Subtotals | | 37,986.96 | 932,460.19 | |

UST Form 101-7-TDR (10/1/2010) (Page 283)                                **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/30/2012 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING 3/21/12 | 2690-000 | | 1,907.27 | 45,416,777.58 |
| 04/30/2012 | | FEDERAL RESERVE | PAYROLL TAX FOR PERIOD ENDING 3/21/12 | 2690-000 | | 417.20 | 45,416,360.38 |
| 04/30/2012 | | OHIO BUSNESS GETAWAY | PAYROLL TAX FOR PERIOD ENDING 3/21/12 | 2690-000 | | 68.02 | 45,416,292.36 |
| 04/30/2012 | | PAYCHEX | PAYROLL PROCESSING FEE - PAYROLL FOR PERIOD ENDING 3/21/12 | 2990-000 | | 13.35 | 45,416,279.01 |
| 05/04/2012 | [46] | DAVID P. McCLURE | MAY, 2012 INSTALLMENT PAYMENT | 1249-000 | 7,100.00 | | 45,423,379.01 |
| 05/04/2012 | [85] | O'GARA COACH COMPANY, LLC | MAY 2012 INSTALLMENT PAYMENT | 1249-000 | 50,000.00 | | 45,473,379.01 |
| 05/04/2012 | [86] | FINANCE 2000 LLC | MAY 2012 INSTALLMENT PAYMENT | 1249-000 | 10,000.00 | | 45,483,379.01 |
| 05/04/2012 | [9909] | IRWIN D. SCHMIMMEL | INSTALLMENT PAYMENT | 1249-000 | 15,000.00 | | 45,498,379.01 |
| 05/07/2012 | 5008 | NUIX NORTH AMERICA INC. 1101 30th Street, NW Washington , DC 20007- | PAYMENT OF APRIL, 2012 INVOICE | 2990-000 | | 6,166.00 | 45,492,213.01 |
| 05/18/2012 | [9912] | MP &  ASSOCIATES | MAY, 2012 INSTALLMENT PAYMENT | 1249-000 | 500.00 | | 45,492,713.01 |
| | | | Page Subtotals | | 82,600.00 | 8,571.84 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |

| | |
|---|---|
| **Trustee Name:** Gus A. Paloian | |
| **Bank Name:** East West Bank | |
| **Account Number/CD#:** ******0071 EWB Checking | |

| | |
|---|---|
| **Taxpayer ID No:** **-***3972 | |
| **For Period Ending:** 8/8/2019 | |

| | |
|---|---|
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/18/2012 | [9911] | LAW OFFICE OF DAVID L. DEPEW II | FOR HARRY PARKER; FINAL INSTALLMENT PAYMENT | 1249-000 | 10,000.00 | | 45,502,713.01 |
| 05/23/2012 | [9909] | AMES CONSTRUCTION INC. FOR CEDAR RI | FINAL SETTLEMENT PAYMENT | 1249-000 | 13,500.00 | | 45,516,213.01 |
| 05/31/2012 | [9910] | ROOM & BOARD, INC. | FULL SETTLEMENT PAYMENT | 1249-000 | 21,000.00 | | 45,537,213.01 |
| 05/31/2012 | [9914] | HOWARD ORLOFF IMPORTS, INC. | FULL SETTLEMENT PAYMENT - SHOULD BE A WIRE DEPOSIT | 1249-000 | 75,696.00 | | 45,612,909.01 |
| 05/31/2012 | [INT] | EastWest Bank | Interest Credit | 1270-000 | 2,490.32 | | 45,615,399.33 |
| 06/04/2012 | [86] | FINANCE 2000 LLC | JUNE, 2012 INSTALLMENT PAYMENT | 1249-000 | 10,000.00 | | 45,625,399.33 |
| 06/05/2012 | [85] | O'GARA COACH COMPANY, LLC | SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | 50,000.00 | | 45,675,399.33 |
| 06/08/2012 | [46] | DAVID P. McCLURE | JUNE, 2012 SETTLEMENT PAYMENT | 1249-000 | 7,100.00 | | 45,682,499.33 |
| 06/08/2012 | [9903] | SUEMUR K. BEZABEH | MAY, 2012 INSTALLMENT PAYMENT | 1249-000 | 500.00 | | 45,682,999.33 |
| 06/08/2012 | [9915] | EDWARD SIMONIAN | SALE OF JEWELRY | 1229-000 | 11,800.00 | | 45,694,799.33 |

| | | |
|---|---|---|
| Page Subtotals | 202,086.32 | 0.00 |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  09-44943
Case Name:  CANOPY FINANCIAL, INC.

Trustee Name:  Gus A. Paloian
Bank Name:  East West Bank
Account Number/CD#:  ******0071 EWB Checking

Taxpayer ID No:  **-***3972
For Period Ending:  8/8/2019

Blanket bond (per case limit):  5,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/08/2012 | 5009 | INFOSTEWARDS, INC. | PAYMENT OF INV. NOS. 725 & 743 (MAY & JUNE, 2012) | 2990-000 | | 400.00 | 45,694,399.33 |
| 06/08/2012 | 5010 | NUIX | MAY, 2012 INV. NO. INUS00232 | 2990-000 | | 6,166.00 | 45,688,233.33 |
| 06/12/2012 | [9912] | MP & ASSOCIATES OF CHICAGO, INC. | JUNE, 2012 INSTALLMENT PAYMENT | 1249-000 | 500.00 | | 45,688,733.33 |
| 06/14/2012 | [46] | DAVID P. McCLURE | FINAL INSTALLMENT PAYMENT | 1249-000 | 6,740.56 | | 45,695,473.89 |
| 06/14/2012 | [9917] | EATG, INC. | PALOIAN V. EDDIE AT THE GATE - FULL SETTLEMENT | 1249-000 | 28,175.00 | | 45,723,648.89 |
| 06/14/2012 | | PAYCHEX | PROCESSING FEE | 2690-000 | | 12.13 | 45,723,636.76 |
| 06/19/2012 | [9919] | JERALD K. RASMUSSEN | SETTLEMENT IN WILD RIVER ADV. PROC. NO. 11-2490 | 1249-000 | 11,250.00 | | 45,734,886.76 |
| 06/19/2012 | [9919] | WILD RIVER REALTY, INC. | SETTLEMENT IN WILD RIVER ADV. PROC. NO. 11-2490 | 1249-000 | 11,250.00 | | 45,746,136.76 |
| 06/19/2012 | [9920] | WYNN LASA VEGAS LLC | SETTLEMENT IN WYNN ADV. PROC. NO. 11-2145 | 1249-000 | 152,625.00 | | 45,898,761.76 |
| | | | Page Subtotals | | 210,540.56 | 6,578.13 | |

UST Form 101-7-TDR (10/1/2010) (Page 286)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2012 | [9912] | MP & ASSOCIATES OF CHICAGO INC. | JULY, 2012 SETTLEMENT INSTALLMENT | 1249-000 | 500.00 | | 45,899,261.76 |
| 06/28/2012 | [9916] | SNELL & WILMER (BUDDHA ENTERTAINMEN | FUNDS RETRIEVED BY COLLECTION COUNSEL FROM BUDDHA ENTERTAINMENT | 1249-000 | 66,083.16 | | 45,965,344.92 |
| 06/28/2012 | | OHIO BUSINESS GATEWAY | OHIO INCOME TAX | 2690-730 | | 29.78 | 45,965,315.14 |
| 06/28/2012 | | OHIO BUSINESS GATEWAY | OHIO INCOME TAX | 2690-730 | | 67.18 | 45,965,247.96 |
| 06/28/2012 | | PAYCHEX | PAYROLL PROCESSING FEE | 2990-000 | | 41.37 | 45,965,206.59 |
| 06/28/2012 | | U.S. TREASURY | FEDERAL TAX DEPOSIT FOR PERIOD ENDING 6/13/12 | 2690-730 | | 600.49 | 45,964,606.10 |
| 06/29/2012 | [INT] | EastWest Bank | Interest Credit | 1270-000 | 3,007.96 | | 45,967,614.06 |
| 07/05/2012 | [86] | FINANCE 2000, LLC | JULY, 2012 INSTALLMENT PAYMENT | 1249-000 | 10,000.00 | | 45,977,614.06 |
| 07/05/2012 | [85] | O'GARA COACH COMPANY LLC | INSTALLMENT PAYMENT | 1249-000 | 50,000.00 | | 46,027,614.06 |
| 07/05/2012 | 5011 | ALAN D. WALLACE | EXPERT WITNESS FEE IN COLDWELL ADV. PROC. 11-2493. | 2990-000 | | 4,025.00 | 46,023,589.06 |
| | | | Page Subtotals | | 129,591.12 | 4,763.82 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/11/2012 | | PAYCHEX | ACH DEBIT FOR PAYROLL PROCESSING FEES | 2690-000 | | 37.13 | 46,023,551.93 |
| 07/13/2012 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 54.37 | 46,023,497.56 |
| 07/16/2012 | 5012 | INFOSTEWARDS, INC. | JUNE, 2012 - INVOICE #758 | 2990-000 | | 200.00 | 46,023,297.56 |
| 07/16/2012 | 5013 | OHIO JOB & FAMILY SERVICES | QUARTERLY PAYROLL TAX - 2ND QUARTER, 2012 | 2690-000 | | 101.72 | 46,023,195.84 |
| 07/16/2012 | 5014 | CHAMELEON STRATEGIC OPERATIONS | LITIGATION SERVICES - INVESTIGATION OF JENNIFER MCNEAL | 2990-000 | | 350.00 | 46,022,845.84 |
| 07/16/2012 | | FEDERAL RESERVE | PAYROLL TAX FOR PERIOD ENDING 7/11/12 | 2690-000 | | 2,283.34 | 46,020,562.50 |
| 07/17/2012 | [9912] | MP & ASSOCIATES OF CHICAGO, INC. | AUGUST, 2012 INSTALLMENT PAYMENT PURSUANT TO SETTLEMENT AGREEMENT | 1249-000 | 500.00 | | 46,021,062.50 |
| 07/19/2012 | [40] | VIKRAM KASHYAP | SETTLEMENT PAYMENT FROM STOCK DIVIDENDS/CHARLES SCHWAB AND CO., INC. | 1249-000 | 3,556.32 | | 46,024,618.82 |
| 07/19/2012 | | OHIO BUSINESS GATEWAY | OHIO PAYROLL TAX FOR PERIOD ENDING 7/11/12 | 2690-730 | | 373.89 | 46,024,244.93 |
| | | | Page Subtotals | | 4,056.32 | 3,400.45 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |


| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/20/2012 | [9903] | SUEMUR K. BEZABEH | FINAL INSTALLMENT PAYMENT PURSUANT TO SETTLEMENT AGREEMENT | 1249-000 | 500.00 | | 46,024,744.93 |
| 07/31/2012 | [INT] | EastWest Bank | Interest Credit | 1270-000 | 3,122.08 | | 46,027,867.01 |
| 08/01/2012 | [86] | FINANCE 2000, LLC | AUGUST, 2012 INSTALLMENT PAYMENT | 1249-000 | 10,000.00 | | 46,037,867.01 |
| 08/03/2012 | [85] | O'GARA COACH COMPANY LLC | AUGUST 2012 INSTALLMENT PAYMENT | 1249-000 | 50,000.00 | | 46,087,867.01 |
| 08/07/2012 | [58] | MARC HAMID | JUST GREAT SEATS - $30,000 OF $100,000 INSTALLMENT PAYMENT FOR AUGUST, 2012 | 1249-000 | 30,000.00 | | 46,117,867.01 |
| 08/07/2012 | [58] | MARC HAMID | JUST GREAT SEATS -  2ND $30,000 OF $100,000 INSTALLMENT PAYMENT FOR AUGUST, 2012 | 1249-000 | 30,000.00 | | 46,147,867.01 |
| 08/08/2012 | [58] | MARC HAMID | PARTIAL AUGUST, 2012 INSTALLMENT PAYMENT FROM MARC HAMID | 1249-000 | 15,000.00 | | 46,162,867.01 |
| 08/08/2012 | [9921] | WEST COAST ESCROW | SETTLEMENT PAYMENT VIA TITLE RESOURCE GROUP LLC | 1249-000 | 135,000.00 | | 46,297,867.01 |
| 08/10/2012 | 5015 | NUIX | PAYMENT OF AUGUST,2012 INVOICE | 2990-000 | | 6,166.00 | 46,291,701.01 |
| | | | Page Subtotals | | 273,622.08 | 6,166.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 289)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/10/2012 | 5016 | INFOSTEWARDS, INC. | AUGUST, 2012 INVOICE NO. 776 | 2990-000 | | 200.00 | 46,291,501.01 |
| *08/10/2012 | 5017 | GRM INFORMATION MANAGEMENT SYSTEMS | AUGUST, 2012 INVOICE NO. 0060050 | 2990-000 | | 97.57 | 46,291,403.44 |
| *08/10/2012 | 5018 | INFOSTEWARDS, INC. | PAYMENT OF AUGUST, 2012 INV. NO. 777 | 2990-000 | | 20.00 | 46,291,383.44 |
| *08/10/2012 | 5019 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM FOR TERM 10/15/12 TO 10/15/13 | 2300-000 | | 11,988.00 | 46,279,395.44 |
| *08/10/2012 | | VOID: INTERNATIONAL SURETIES, LTD. | WRONG CASE - VOID CHECK | 2300-000 | | (11,988.00) | 46,291,383.44 |
| *08/10/2012 | | VOID: GRM INFORMATION MANAGEMENT SY | WRONG CASE - VOID CHECK | 2990-000 | | (97.57) | 46,291,481.01 |
| *08/10/2012 | | VOID: INFOSTEWARDS, INC. | PREVIOUSLY PAID IN INV. 776 - VOID CHECK | 2990-000 | | (20.00) | 46,291,501.01 |
| 08/13/2012 | | PAYCHEX | PROCESSING FEE | 2690-000 | | 12.13 | 46,291,488.88 |
| 08/16/2012 | [9912] | MP & ASSOCIATES | AUGUST, 2012 INSTALLMENT PAYMENTS | 1249-000 | 500.00 | | 46,291,988.88 |
| 08/16/2012 | [58] | MARC HAMID | PARTIAL AUGUST, 2012 INTALLMENT PAYMENT | 1249-000 | 10,000.00 | | 46,301,988.88 |
| | | | Page Subtotals | | 10,500.00 | 212.13 | |

UST Form 101-7-TDR (10/1/2010) (Page 290)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No:** 09-44943 | | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | | **Bank Name:** East West Bank | |
| | | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/16/2012 | [58] | MARC HAMID | PARTIAL AUGUST, 2012 INSTALLMENT PAYMENT (FINAL PORTION OF PAYMENT) | 1249-000 | 15,000.00 | | 46,316,988.88 |
| 08/20/2012 | [9918] | KARA MANN DESIGN, LLC | FIRST INSTALLMENT PAYMENT PURSUANT TO SETTLEMENT AGREEMENT | 1249-000 | 4,500.00 | | 46,321,488.88 |
| 08/20/2012 | [9913] | BRANKO PRPA | FINAL INSTALLMENT PAYMENT | 1249-000 | 12,350.00 | | 46,333,838.88 |
| 08/27/2012 | | PAYCHEX | PROCESSING FEE FOR PAYROLL PERIOD ENDING 8/22/12 | 2690-000 | | 91.37 | 46,333,747.51 |
| 08/28/2012 | [9922] | COLDWELL BANKER RES BROKERAGE CORP. | SETTLEMENT OF WEST COAST ESCROW ADVERSARY PROCEEDING NO. 11-2485 | 1249-000 | 228,750.00 | | 46,562,497.51 |
| 08/28/2012 | | FEDERAL RESERVE | PAYROLL TAX FOR PERIOD ENDING 8/22/12 | 2690-000 | | 932.38 | 46,561,565.13 |
| 08/29/2012 | | OHIO DEPARTMENT OF JOB AND FAMILY S | PAYROLL TAXES | 2690-000 | | 152.85 | 46,561,412.28 |
| 08/31/2012 | [INT] | East West Bank | Interest Posting | 1270-000 | 3,139.56 | | 46,564,551.84 |
| 09/04/2012 | [9912] | MP & ASSOCIATES OF CHICAGO, INC. | PAYMENT OF SEPTEMBER, 2012 INSTALLMENT PAYMENT | 1249-000 | 500.00 | | 46,565,051.84 |
| | | | Page Subtotals | | 264,239.56 | 1,176.60 | |

UST Form 101-7-TDR (10/1/2010) (Page 291)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/04/2012 | [86] | FINANCE 2000, LLC | SEPTEMBER, 2012 INSTALLMENT PAYMENT | 1249-000 | 10,000.00 | | 46,575,051.84 |
| 09/04/2012 | 5020 | INFOSTEWARDS, INC. | SEPTEMBER, 2012 INV. NO. 790 | 2990-000 | | 200.00 | 46,574,851.84 |
| 09/05/2012 | [85] | O'GARA COACH COMPANY LLC | FINAL INSTALLMENT PAYMENT PURSUANT TO SETTLEMENT | 1249-000 | 45,186.00 | | 46,620,037.84 |
| 09/07/2012 | 5021 | ALVAREZ & MARSAL, LLC | FOURTH INTERIM PROFESSIONAL FEES PURSUANT TO COURT ORDER DATED 9/5/12 | 3991-000 | | 11,514.00 | 46,608,523.84 |
| 09/07/2012 | 5022 | SNELL & WILMER | FIRST INTERIM FEES, PURSUANT TO COURT ORDER DATED 9/5/12 | 3210-000 | | 16,726.00 | 46,591,797.84 |
| 09/07/2012 | 5023 | SNELL & WILMER | FIRST INTERIM EXPENSES, PURSUANT TO COURT ORDER DATED 9/5/12 | 3220-000 | | 1,857.60 | 46,589,940.24 |
| 09/07/2012 | 5024 | BALLARD SPAHR LLP | FIRST INTERIM FEES, PURSUANT TO COURT ORDER DATED 9/5/12 | 3210-000 | | 3,775.00 | 46,586,165.24 |
| 09/07/2012 | 5025 | BALLARD SPAHR LLP | FIRST INTERIM EXPENSES, PURSUANT TO COURT ORDER DATED 9/5/12 | 3220-000 | | 61.40 | 46,586,103.84 |

Page Subtotals  55,186.00  34,134.00

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-44943**
Case Name: **CANOPY FINANCIAL, INC.**

Taxpayer ID No: **\*\*-\*\*\*3972**
For Period Ending: **8/8/2019**

Trustee Name: **Gus A. Paloian**
Bank Name: **East West Bank**
Account Number/CD#: **\*\*\*\*\*\*0071 EWB Checking**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/07/2012 | 5026 | PAINE HAMBLEN LLP | FIRST INTERIM ATTORNEY FEES, PURSUANT TO COURT ORDER DATED 9/5/12 | 3210-000 | | 945.00 | 46,585,158.84 |
| 09/07/2012 | 5027 | PAINE HAMBLEN LLP | FIRST INTERIM ATTORNEY EXPENSES, PURSUANT TO COURT ORDER DATED 9/5/12 | 3220-000 | | 247.80 | 46,584,911.04 |
| 09/07/2012 | 5028 | WINTHROP & WEINSTINE | THIRD INTERIM ATTORNEY FEES PURSUANT TO COURT ORDER DATED 9/5/12 | 3210-000 | | 475.00 | 46,584,436.04 |
| 09/07/2012 | 5029 | WINTHROP & WEINSTINE | THIRD INTERIM ATTORNEY EXPENSES PURSUANT TO COURT ORDER DATED 9/5/12 | 3220-000 | | 338.56 | 46,584,097.48 |
| 09/07/2012 | 5030 | BMO HARRIS BANK N.A. | SAFE DEPOSIT BOX ANNUAL RENTAL FEE | 2990-000 | | 307.80 | 46,583,789.68 |
| 09/11/2012 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 12.13 | 46,583,777.55 |
| 09/12/2012 | 5031 | SEYFARTH SHAW LLP | SEYFARTH FEE AWARD RE EIGHTH INTERIM FEE APPLICATION, PURSUANT TO COURT ORDER ENTERED 9/12/12 | 3110-000 | | 1,619,109.50 | 44,964,668.05 |
| 09/12/2012 | 5032 | SEYFARTH SHAW LLP | SEYFARTH EXPENSE REIMBURSEMENT RE EIGHTH INTERIM FEE APPLICATION, PURSUANT TO COURT ORDER ENTERED 9/12/12 | 3120-000 | | 33,129.53 | 44,931,538.52 |

Page Subtotals          0.00          1,654,565.32

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/18/2012 | [86] | FINANCE 2000, LLC | WIRE IN OCCURRED ON 4/2/12, BUT WAS NOT ENTERED INTO TES AT THAT TIME | 1249-000 | 10,000.00 | | 44,941,538.52 |
| 09/18/2012 | [85] | O'GARA COACH COMPANY | WIRE IN OCCURRED ON 4/5/12, BUT WAS NOT ENTERED INTO TES | 1249-000 | 50,000.00 | | 44,991,538.52 |
| 09/18/2012 | | PAYCHEX | PAYROLL PROCESSING FEE - OCCURRED ON 5/7/12, BUT NOT ENTERED IN TES ON THAT DATE | 2690-000 | | 41.37 | 44,991,497.15 |
| 09/18/2012 | | OHIO BUSINESS GETAWAY | PAYROLL TAX FOR PERIOD ENDING 5/2/12 - OCCURRED ON 5/9/12, BUT NOT ENTERED IN TES ON THAT DATE | 2690-730 | | 29.78 | 44,991,467.37 |
| 09/18/2012 | | PAYCHEX | PAYROLL PROCESSING FEE FOR PERIOD ENDING 5/2/12 - OCCURRED ON 5/11/12, BUT NOT ENTERED IN TES ON THAT DATE | 2690-000 | | 57.00 | 44,991,410.37 |
| 09/18/2012 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING 5/2/12 - OCCURRED ON 5/16/12, BUT NOT ENTERED IN TES ON THAT DATE | 2690-000 | | 1,196.17 | 44,990,214.20 |
| 09/18/2012 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING 6/13/12 - OCCURRED ON 7/12/12, BUT NOT ENTERED IN TES ON THAT DATE | 2690-000 | | 2,392.12 | 44,987,822.08 |
| | | | Page Subtotals | | 60,000.00 | 3,716.44 | |

UST Form 101-7-TDR (10/1/2010) (Page 294)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |
| | |
| **Taxpayer ID No:** **-***3972 | |
| **For Period Ending:** 8/8/2019 | |

| | |
|---|---|
| **Trustee Name:** Gus A. Paloian | |
| **Bank Name:** East West Bank | |
| **Account Number/CD#:** ******0071 EWB Checking | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/18/2012 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING 7/11/12 - OCCURRED ON 7/25/12, BUT NOT ENTERED IN TES ON THAT DATE | 2690-000 | | 5,923.20 | 44,981,898.88 |
| 09/20/2012 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING | 2690-000 | | 3,228.85 | 44,978,670.03 |
| 09/21/2012 | | Transfer From: #......0162 | TRANSFER FUNDS BACK TO DDA TO COVER CHECKS | 9999-000 | 500,000.00 | | 45,478,670.03 |
| 09/21/2012 | [INT] | EastWest Bank | Interest Earned | 1270-000 | 1,912.15 | | 45,480,582.18 |
| 09/21/2012 | | Transfer To: #......0162 | TRANSFER FUNDS TO MMA | 9999-000 | | 44,994,833.98 | 485,748.20 |
| 09/27/2012 | 5033 | SPERLING & SLATER P.C. | FIRST INTERIM EXPENSES PURSUANT TO COURT ORDER DATED 9/26/12 | 3220-000 | | 32,071.94 | 453,676.26 |
| 09/27/2012 | 5034 | SPERLING & SLATER P.C. | FIRST INTERIM FEES PURSUANT TO COURT ORDER DATED 9/26/12 | 3210-000 | | 268,680.12 | 184,996.14 |
| 09/28/2012 | 5035 | CHAMELEON STRATEGIC OPERATIONS | PAYMENT OF INVOICE NOS. 4158 AND 4164, PURSUANT TO COURT ORDER DATED 5/15/12 | 3992-000 | | 3,865.00 | 181,131.14 |
| | | | Page Subtotals | | 501,912.15 | 45,308,603.09 | |

UST Form 101-7-TDR (10/1/2010) (Page 295)                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-44943 | Trustee Name: | **Gus A. Paloian** |
| Case Name: **CANOPY FINANCIAL, INC.** | Bank Name: | **East West Bank** |
| | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: **\*\*-\*\*\*3972** | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: **8/8/2019** | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/01/2012 | [86] | FINANCE 2000 LLC | SETTLEMENT INSTALLMENT PAYMENT - THIS WAS A WIRE-IN, NOT A CHECK. | 1249-000 | 10,000.00 | | 191,131.14 |
| 10/03/2012 | [9912] | MP & ASSOCIATES OF CHICAGO, INC. | OCTOBER, 2012 SETTLEMENT PAYMENT | 1249-000 | 500.00 | | 191,631.14 |
| 10/10/2012 | [9918] | KARA MANN DESIGN, LLC | SETTLEMENT INSTALLMENT PAYMENT | 1249-000 | 1,500.00 | | 193,131.14 |
| 10/10/2012 | [58] | WRIGLEY VIEW TICKETS LLC (MARC HAMI | $10,000 OF $75,0000 INSTALLMENT PAYMENT DUE OCTOBER 1, 2012 | 1249-000 | 10,000.00 | | 203,131.14 |
| 10/11/2012 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 69.00 | 203,062.14 |
| 10/23/2012 | | PAYCHEX | PAYROLL PROCESSING FEE FOR PERIOD ENDING 10/16/12 | 2690-000 | | 54.37 | 203,007.77 |
| 10/24/2012 | | OHIO DEPARTMENT OF JOB AND FAMILY S | PAYROLL TAXES FOR PERIOD ENDING 10/16/12 | 2690-000 | | 144.67 | 202,863.10 |
| 10/25/2012 | [58] | WRIGLEY VIEW TICKETS LLC | BALANCE OF OCTOBER, 2012 INSTALLMENT PAYMENT FROM MARC HAMID | 1249-000 | 65,000.00 | | 267,863.10 |
| 10/29/2012 | [9912] | MP & ASSOCIATES OF CHICAGO INC. | INSTALLMENT PAYMENT PURSUANT TO SETTLEMENT AGREEMENT | 1249-000 | 500.00 | | 268,363.10 |
| | | | Page Subtotals | | 87,500.00 | 268.04 | |

UST Form 101-7-TDR (10/1/2010) (Page 296)

**Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **09-44943**
Case Name: **CANOPY FINANCIAL, INC.**

Taxpayer ID No: **\*\*-\*\*\*3972**
For Period Ending: **8/8/2019**

Trustee Name: **Gus A. Paloian**
Bank Name: **East West Bank**
Account Number/CD#: **\*\*\*\*\*\*0071 EWB Checking**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/30/2012 | | FEDERAL RESERVE | PAYROLL TAX FOR PERIOD ENDING 10/16/12 | 2690-000 | | 877.82 | 267,485.28 |
| 11/04/2012 | [86] | FINANCE 2000, LLC | Wire deposit made on 11/1/12 - INSTALLMENT PAYMENT | 1249-000 | 10,000.00 | | 277,485.28 |
| 11/06/2012 | [9918] | KARA MANN DESIGN, LLC | INSTALLMENT PAYMENT PURSUANT TO SETTLEMENT AGREEMENT | 1249-000 | 1,500.00 | | 278,985.28 |
| 11/12/2012 | 5036 | LAW OFFICE OF BRIAN D. SHAPIRO, LLC | COLLECTION COUNSEL DISBURSEMENT; THEIR FILE NO. 12837 | 3220-610 | | 100.00 | 278,885.28 |
| 11/14/2012 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 12.13 | 278,873.15 |
| 11/29/2012 | 5037 | INFOSTEWARDS, INC. | OCTOBER, 2012 INV. NO. 805, NOVEMBER, 2012 INV. NO. 822 | 2990-000 | | 400.00 | 278,473.15 |
| 11/29/2012 | 5038 | INTERNATIONAL SURETIES, INC. | BOND PREMIUM FOR COVERAGE 1/1/13 TO 1/1/14 | 2300-000 | | 90,000.00 | 188,473.15 |
| 11/30/2012 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 41.37 | 188,431.78 |
| 12/03/2012 | [86] | FINANCE 2000 LLC | DECEMBER, 2012 SETTLEMENT PAYMENT | 1249-000 | 10,000.00 | | 198,431.78 |
| | | | Page Subtotals | | 21,500.00 | 91,431.32 | |

UST Form 101-7-TDR (10/1/2010) (Page 297)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-44943**
Case Name: **CANOPY FINANCIAL, INC.**

Taxpayer ID No: **\*\*-\*\*\*3972**
For Period Ending: **8/8/2019**

Trustee Name: **Gus A. Paloian**
Bank Name: **East West Bank**
Account Number/CD#: **\*\*\*\*\*\*0071 EWB Checking**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/03/2012 | | FEDERAL RESERVE | PAYROLL TAX FOR PERIOD ENDING 11/30/12 | 2690-000 | | 654.97 | 197,776.81 |
| 12/05/2012 | | OHIO DEPARTMENT OF JOB AND FAMILY S | FOR PAY PERIOD ENDING 11/30/12 | 2690-000 | | 105.53 | 197,671.28 |
| 12/11/2012 | [9918] | KARA MANN DESIGN, LLC | INSTALLMENT PAYMENT PER SETTLEMENT AGREEMENT | 1249-000 | 1,500.00 | | 199,171.28 |
| 12/18/2012 | [9912] | MP & ASSOCIATES OF CHICAGO, INC. | DECEMBER, 2012 INSTALLMENT PAYMENT | 1249-000 | 500.00 | | 199,671.28 |
| 12/20/2012 | 5039 | INFOSTEWARDS, INC. | INVOICE NO. 840, DECEMBER, 2012 | 2990-000 | | 200.00 | 199,471.28 |
| 12/20/2012 | 5040 | CHAMELEON STRATEGIC OPERATIONS | INVOICES NOS. 4219 AND 4222 - SERVICE OF PROCESS ON SUCHOCKI AND HETTRICH | 3991-000 | | 676.50 | 198,794.78 |
| 12/21/2012 | 5041 | NUIX NORTH AMERICA INC. 1101 30th Street, NW Suite 500 Washington , DC 20007 | INVOICE NOS., INUS00440, INUS00441, INUS00442 | 2990-000 | | 18,498.00 | 180,296.78 |
| 12/26/2012 | [9912] | MP & ASSOCIATES OF CHICAGO, INC. | SETTLEMENT PAYMENT | 1249-000 | 500.00 | | 180,796.78 |
| 12/26/2012 | | Transfer From: #......0162 | TRANSFER FUNDS TO PAY PROFESSIONAL FEES | 9999-000 | 640,000.00 | | 820,796.78 |
| | | | Page Subtotals | | 642,500.00 | 20,135.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 298)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No:** 09-44943 | | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | | **Bank Name:** East West Bank | |
| | | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/26/2012 | 5042 | STONETURN GROUP, LLP | FIFTH INTERIM FEES & EXPENSES PURSUANT TO COURT ORDER DATED 12/26/12 | | | 32,623.31 | 788,173.47 |
| | | | (32,590.00) | 3991-000 | | | |
| | | | (33.31) | 3992-000 | | | |
| 12/26/2012 | 5043 | SNELL & WLMER LLP | SECOND INTERIM FEES & EXPENSES PURSUANT TO COURT ORDER DATED 12/26/12 | 3991-000 | | 720.00 | 787,453.47 |
| 12/26/2012 | 5044 | WINTHROP & WEINSTINE LLC | FOURTH INTERIM FEES & EXPENSES PURSUANT TO COURT ORDER DATED 12/26/12 | | | 444.68 | 787,008.79 |
| | | | (433.00) | 3210-000 | | | |
| | | | (11.68) | 3220-000 | | | |
| 12/26/2012 | 5045 | PAINE HAMBLEM LLP | SECOND INTERIM ATTORNEY FEES & EXPENSES PURSUANT TO COURT ORDER DATED 12/26/12 | | | 1,097.85 | 785,910.94 |
| | | | (1,076.25) | 3210-000 | | | |
| | | | (21.60) | 3220-000 | | | |
| *12/26/2012 | 5046 | SEYFARTH SHAW LLP | NINTH INTERIM FEES & EXPENSES PURSUANT TO COURT ORDER DATED 12/26/13 | 3110-000 | | 620,000.00 | 165,910.94 |
| | | | Page Subtotals | | 0.00 | 654,885.84 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/31/2012 | 5047 | JENNER & BLOCK, LLP | SEVENTH INTERIM FEES & EXPENSES PURSUANT TO COURT ORDER DATED 12/28/12 | | | 63,221.93 | 102,689.01 |
| | | | (61,993.50) | 3210-000 | | | |
| | | | (1,228.43) | 3220-000 | | | |
| 12/31/2012 | 5048 | SEYFARTH SHAW LLP | NINTH INTERIM FEES & EXPENSES PURSUANT TO COURT ORDER DATED 12/28/12 | | | 656,093.99 | (553,404.98) |
| | | | (633,205.50) | 3110-000 | | | |
| | | | (22,888.49) | 3120-000 | | | |
| *12/31/2012 | | VOID: SEYFARTH SHAW LLP | CHECK AMOUNT INCORRECT - VOID AND REISSUE | 3110-000 | | (620,000.00) | 66,595.02 |
| 01/02/2013 | [86] | FINANCE 2000 LLC | SETTLEMENT PAYMENT | 1249-000 | 10,000.00 | | 76,595.02 |
| 01/07/2013 | [9918] | KARA MANN DESIGN, LLC | SETTLEMENT INSTALLMENT PAYMENT, JANUARY, 2013 | 1249-000 | 1,500.00 | | 78,095.02 |
| 01/07/2013 | 5049 | NUIX NORTH AMERICA INC. | INV. NO. INUS 480, DECEMBER, 2012 | 2990-000 | | 6,166.00 | 71,929.02 |
| 01/07/2013 | 5050 | INFOSTEWARDS, INC. | INVOICE NO. 860, JANUARY, 2013 | 2990-000 | | 200.00 | 71,729.02 |
| | | | Page Subtotals | | 11,500.00 | 105,681.92 | |

UST Form 101-7-TDR (10/1/2010) (Page 300)                                     **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/28/2013 | 5051 | UNITED STATES TREASURY | 2012 940 TAX RETURN | 2690-730 | | 84.00 | 71,645.02 |
| *01/29/2013 | | MP & ASSOCIATES OF CHICAGO, INC. | SETTLEMENT PAYMENT, FEB. 2013 - DEP | 1249-000 | 500.00 | | 72,145.02 |
| 01/30/2013 | [9912] | MP & ASSOCIATES OF CHICAGO, INC. | FEBRUARY, 2012 INSTALLMENT PAYMENT | 1249-000 | 500.00 | | 72,645.02 |
| 01/30/2013 | 5052 | NUIX NORTH AMERICA, INC. | JANUARY, 2013 INVOICE NO. INUS00513 | 2990-000 | | 6,166.00 | 66,479.02 |
| *01/30/2013 | | DEP REVERSE: MP & ASSOCIATES OF CHI | SETTLEMENT PAYMENT, FEB. 2013 - DEPOSIT SLIP DIDN'T PRINT | 1249-000 | (500.00) | | 65,979.02 |
| 02/04/2013 | [86] | FINANCE 2000 LLC | FEBFUARY, 2012 INSTALLMENT PAYMENT | 1249-000 | 10,000.00 | | 75,979.02 |
| 02/11/2013 | | PAYCHEX | PAYROLL PROCESSING FEE FOR PAYROLL ENDING 2/6/13 | 2690-000 | | 41.37 | 75,937.65 |
| 02/12/2013 | 5053 | NUIX NORTH AMERICA, INC. | FEBRUARY, 2013 INVOICE NO. INUS00519 | 2990-000 | | 6,166.00 | 69,771.65 |
| 02/12/2013 | 5054 | INFOSTEWARDS, INC. | INVOICE NO. 875, FEBRUARY, 2013 | 2990-000 | | 200.00 | 69,571.65 |
| | | | Page Subtotals | | 10,500.00 | 12,657.37 | |

UST Form 101-7-TDR (10/1/2010) (Page 301)                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 09-44943
**Case Name:** CANOPY FINANCIAL, INC.

**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Trustee Name:** Gus A. Paloian
**Bank Name:** East West Bank
**Account Number/CD#:** ******0071 EWB Checking
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/12/2013 | 5055 | CHAMELEON STRATEGIC OPERATIONS | INVOICES NOS. 4233, 4260 AND 4267 -SERVICE OF PROCESS ON SUCHOCKI, HETTRICH AND MCNEAL/MARTIN | 3991-000 | | 3,066.75 | 66,504.90 |
| 02/13/2013 | [9918] | KARA MANN DESIGN, LLC | INSTALLMENT PAYMENT | 1249-000 | 1,500.00 | | 68,004.90 |
| 02/14/2013 | | FEDERAL RESERVE | FEDERAL TAX DEPOSIT FOR PAYROLL PERIOD ENDING 2/6/12 | 2690-000 | | 147.28 | 67,857.62 |
| 02/14/2013 | | OHIO BUSINESS GETAWAY | PAYROLL TAX FOR PERIOD ENDING 2/6/12 | 2690-730 | | 16.38 | 67,841.24 |
| 02/14/2013 | | PAYCHEX | PAYCHEX PROCESSING FEE FOR YEAR END AND W-2S | 2690-000 | | 132.00 | 67,709.24 |
| 02/28/2013 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING 11/30/12 - OCCURRED ON 12/31/12, BUT NOT ENTERED IN TES ON THAT DATE | 2690-000 | | 2,536.29 | 65,172.95 |
| 02/28/2013 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING 2/6/13 - DEBIT OCCURRED ON 2/25/12 | 2690-000 | | 872.48 | 64,300.47 |
| 03/01/2013 | 5056 | NUIX NORTH AMERICA, INC. | FEBRUARY, 2013 INVOICE NO. INUS00555 | 2990-000 | | 6,166.00 | 58,134.47 |
| | | | Page Subtotals | | 1,500.00 | 12,937.18 | |

UST Form 101-7-TDR (10/1/2010) (Page 302)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/12/2013 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 12.13 | 58,122.34 |
| 03/18/2013 | 5057 | INFOSTEWARDS, INC. | INVOICE NO. 891, MARCH, 2013 | 2990-000 | | 200.00 | 57,922.34 |
| 03/19/2013 | | ROBERT ANGART | 9/18/12 DEBIT WAS SHORT BY .01 (CHECK TO R. ANGART FOR 7/12/13) | 2690-000 | | 0.01 | 57,922.33 |
| 03/20/2013 | | Transfer From: #......0162 | TO PAY HSA CLAIMANTS | 9999-000 | 1,700,000.00 | | 1,757,922.33 |
| 03/20/2013 | 5058 | Jay Thomas | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1.12 | 1,757,921.21 |
| 03/20/2013 | 5059 | David Thompson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 19.24 | 1,757,901.97 |
| *03/20/2013 | 5060 | Bradley Tucker | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 680.19 | 1,757,221.78 |
| 03/20/2013 | 5061 | Karen Turnbow | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2.34 | 1,757,219.44 |
| *03/20/2013 | 5062 | Jeffrey Vandeventer | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 6.50 | 1,757,212.94 |
| 03/20/2013 | 5063 | K.P. Babu Varada | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 8,121.07 | 1,749,091.87 |
| | | | Page Subtotals | | 1,700,000.00 | 9,042.60 | |

UST Form 101-7-TDR (10/1/2010) (Page 303)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-44943 | Trustee Name: Gus A. Paloian |
| Case Name: CANOPY FINANCIAL, INC. | Bank Name: East West Bank |
| | Account Number/CD#: ******0071 EWB Checking |
| Taxpayer ID No: **-***3972 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: 8/8/2019 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5064 | Christine Varian | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 205.09 | 1,748,886.78 |
| 03/20/2013 | 5065 | Edward Varian jr | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 122.29 | 1,748,764.49 |
| 03/20/2013 | 5066 | Jeffery Vincent | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 237.31 | 1,748,527.18 |
| *03/20/2013 | 5067 | Pamela Volkov | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1.90 | 1,748,525.28 |
| *03/20/2013 | 5068 | Christopher Waits | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 45.33 | 1,748,479.95 |
| 03/20/2013 | 5069 | Jennifer Walchle | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 41.12 | 1,748,438.83 |
| 03/20/2013 | 5070 | Brian Walsh | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1,769.61 | 1,746,669.22 |
| 03/20/2013 | 5071 | Brian Weger | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 164.16 | 1,746,505.06 |
| 03/20/2013 | 5072 | Murray Wightman | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 176.17 | 1,746,328.89 |
| 03/20/2013 | 5073 | Patricia Williams | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1.31 | 1,746,327.58 |
| | | | Page Subtotals | | 0.00 | 2,764.29 | |

UST Form 101-7-TDR (10/1/2010) (Page 304)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5074 | Paul Yosanovich | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1,118.74 | 1,745,208.84 |
| 03/20/2013 | 5075 | Linda Youmans | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 299.24 | 1,744,909.60 |
| 03/20/2013 | 5076 | Ajai Agarwal | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 18,551.63 | 1,726,357.97 |
| *03/20/2013 | 5077 | Samir Ahmad | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1,949.07 | 1,724,408.90 |
| 03/20/2013 | 5078 | Sheralynn Apple | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 70.50 | 1,724,338.40 |
| 03/20/2013 | 5079 | Carrriann Apple | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 879.40 | 1,723,459.00 |
| *03/20/2013 | 5080 | Annette Arbel | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 673.02 | 1,722,785.98 |
| *03/20/2013 | 5081 | Jill Arnold | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 100.70 | 1,722,685.28 |
| *03/20/2013 | 5082 | Cecilia Ashburn | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.47 | 1,722,684.81 |
| *03/20/2013 | 5083 | James Battaglia | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.44 | 1,722,684.37 |

|  |  |  | Page Subtotals | | 0.00 | 23,643.21 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| | | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5084 | Erlinda Bearman | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 19,708.56 | 1,702,975.81 |
| 03/20/2013 | 5085 | Laura Belmont | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 61.28 | 1,702,914.53 |
| 03/20/2013 | 5086 | Robert Benbenek | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 440.26 | 1,702,474.27 |
| 03/20/2013 | 5087 | Jeffrey Bierman | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 38.17 | 1,702,436.10 |
| 03/20/2013 | 5088 | Linda Bingman | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2.61 | 1,702,433.49 |
| 03/20/2013 | 5089 | Lee Borth | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 3,712.05 | 1,698,721.44 |
| 03/20/2013 | 5090 | Sharon Bowell | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 38.19 | 1,698,683.25 |
| 03/20/2013 | 5091 | Robert Bowell | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 393.16 | 1,698,290.09 |
| *03/20/2013 | 5092 | Joshua Bradberry | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 8.28 | 1,698,281.81 |
| *03/20/2013 | 5093 | Alexandra Bradtke | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 37.10 | 1,698,244.71 |

| | | Page Subtotals | 0.00 | 24,439.66 | |
|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 306)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:   09-44943
Case Name:   CANOPY FINANCIAL, INC.

Taxpayer ID No:   **-***3972
For Period Ending:   8/8/2019

Trustee Name:   Gus A. Paloian
Bank Name:   East West Bank
Account Number/CD#:   ******0071 EWB Checking
Blanket bond (per case limit):   5,000,000.00
Separate bond (if applicable):   0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5094 | Donald Brewer | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1,238.40 | 1,697,006.31 |
| 03/20/2013 | 5095 | William Buntyn | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 91.28 | 1,696,915.03 |
| 03/20/2013 | 5096 | Gwendolyn Burke | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.69 | 1,696,914.34 |
| 03/20/2013 | 5097 | Michael Byrd | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 32.32 | 1,696,882.02 |
| 03/20/2013 | 5098 | Henrique Ceribelli | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 250.84 | 1,696,631.18 |
| 03/20/2013 | 5099 | Bradley Chadez | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 633.43 | 1,695,997.75 |
| *03/20/2013 | 5100 | Shanti Chaluvadi | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 923.55 | 1,695,074.20 |
| 03/20/2013 | 5101 | James Chicoine | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 257.74 | 1,694,816.46 |
| *03/20/2013 | 5102 | Andrea Christiansen | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.62 | 1,694,815.84 |
| 03/20/2013 | 5103 | Matthew Cluxton | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1,184.41 | 1,693,631.43 |
| | | | Page Subtotals | | 0.00 | 4,613.28 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-44943 | Trustee Name: Gus A. Paloian |
| Case Name: CANOPY FINANCIAL, INC. | Bank Name: East West Bank |
| | Account Number/CD#: ******0071 EWB Checking |
| Taxpayer ID No: **-***3972 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: 8/8/2019 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5104 | Bill Cobb | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2.14 | 1,693,629.29 |
| *03/20/2013 | 5105 | Matthew Cogburn | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.87 | 1,693,628.42 |
| *03/20/2013 | 5106 | Victoria Coit | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.01 | 1,693,628.41 |
| *03/20/2013 | 5107 | Shelly Cook | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1.92 | 1,693,626.49 |
| 03/20/2013 | 5108 | Willie Cooper | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2.36 | 1,693,624.13 |
| 03/20/2013 | 5109 | Mitchell Cooper | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 161.26 | 1,693,462.87 |
| 03/20/2013 | 5110 | Donna Corfe | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 29.52 | 1,693,433.35 |
| 03/20/2013 | 5111 | Paul Corfe | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 148.37 | 1,693,284.98 |
| 03/20/2013 | 5112 | Laurence Crisman | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 171.73 | 1,693,113.25 |
| 03/20/2013 | 5113 | Barbara Cross-Madrigal | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2,539.00 | 1,690,574.25 |
| | | | Page Subtotals | | 0.00 | 3,057.18 | |

UST Form 101-7-TDR (10/1/2010) (Page 308)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | East West Bank | |
| | | | | **Account Number/CD#:** | ******0071 EWB Checking | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/20/2013 | 5114 | Michael Davis | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.42 | 1,690,573.83 |
| *03/20/2013 | 5115 | Chandra Davis | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.83 | 1,690,573.00 |
| 03/20/2013 | 5116 | Andre Davis | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 3,932.48 | 1,686,640.52 |
| 03/20/2013 | 5117 | Lisa Decker | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 695.97 | 1,685,944.55 |
| 03/20/2013 | 5118 | Doug Dohring | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.66 | 1,685,943.89 |
| 03/20/2013 | 5119 | Kimberly Duffy | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 281.11 | 1,685,662.78 |
| *03/20/2013 | 5120 | Jennifer Duncan | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 100.68 | 1,685,562.10 |
| *03/20/2013 | 5121 | David Dunlap | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1.47 | 1,685,560.63 |
| 03/20/2013 | 5122 | Sheree Earle | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1,330.68 | 1,684,229.95 |
| 03/20/2013 | 5123 | Paul Edwards | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.05 | 1,684,229.90 |
| | | | Page Subtotals | | 0.00 | 6,344.35 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5124 | Arden Evans | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 11,308.32 | 1,672,921.58 |
| *03/20/2013 | 5125 | Joshua Fowler | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 12.31 | 1,672,909.27 |
| *03/20/2013 | 5126 | David Fox | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1.41 | 1,672,907.86 |
| 03/20/2013 | 5127 | Sophia Franco | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1,280.51 | 1,671,627.35 |
| 03/20/2013 | 5128 | Rita Friedrich | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 763.52 | 1,670,863.83 |
| 03/20/2013 | 5129 | John Fugate | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 19.64 | 1,670,844.19 |
| *03/20/2013 | 5130 | David Gamburg | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.12 | 1,670,844.07 |
| *03/20/2013 | 5131 | Jordan Gandy | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 839.36 | 1,670,004.71 |
| 03/20/2013 | 5132 | Cheryl Gelatt | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 16.87 | 1,669,987.84 |
| 03/20/2013 | 5133 | Bryan Gibson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 487.35 | 1,669,500.49 |
| | | | Page Subtotals | | 0.00 | 14,729.41 | |

UST Form 101-7-TDR (10/1/2010) (Page 310)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5134 | Jeffrey Glazier | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 573.34 | 1,668,927.15 |
| 03/20/2013 | 5135 | Erin Glover | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 189.03 | 1,668,738.12 |
| *03/20/2013 | 5136 | Arthur Gonzales | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 256.39 | 1,668,481.73 |
| *03/20/2013 | 5137 | Gabriel Gonzalez | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 632.96 | 1,667,848.77 |
| 03/20/2013 | 5138 | Debra Govostes | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 16.95 | 1,667,831.82 |
| 03/20/2013 | 5139 | Kenneth Greene | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 484.19 | 1,667,347.63 |
| *03/20/2013 | 5140 | Michaela Gregory | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2.55 | 1,667,345.08 |
| *03/20/2013 | 5141 | JoAnn Hall | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 16.85 | 1,667,328.23 |
| 03/20/2013 | 5142 | Philip Hall | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 351.87 | 1,666,976.36 |
| 03/20/2013 | 5143 | Page Hamson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 4,148.15 | 1,662,828.21 |
| | | | Page Subtotals | | 0.00 | 6,672.28 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5144 | Joseph Hancock | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1,739.76 | 1,661,088.45 |
| 03/20/2013 | 5145 | Daniel Harris | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 477.10 | 1,660,611.35 |
| *03/20/2013 | 5146 | Dana Henry | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2.42 | 1,660,608.93 |
| 03/20/2013 | 5147 | Ken Henry | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 253.86 | 1,660,355.07 |
| *03/20/2013 | 5148 | Nancy Hillis | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 54.61 | 1,660,300.46 |
| *03/20/2013 | 5149 | Lena Himmelstein | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.34 | 1,660,300.12 |
| 03/20/2013 | 5150 | Bill Hockridge | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 152.71 | 1,660,147.41 |
| 03/20/2013 | 5151 | Paul Howard | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 101.17 | 1,660,046.24 |
| 03/20/2013 | 5152 | Dennis Howard | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1,523.60 | 1,658,522.64 |
| *03/20/2013 | 5153 | William Huff | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 5,466.54 | 1,653,056.10 |
| | | | Page Subtotals | | 0.00 | 9,772.11 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/20/2013 | 5154 | Tommy Hui | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 244.34 | 1,652,811.76 |
| *03/20/2013 | 5155 | Debra Hurst | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 94.85 | 1,652,716.91 |
| 03/20/2013 | 5156 | Cheryl Idle | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 22.62 | 1,652,694.29 |
| 03/20/2013 | 5157 | Alan Jackson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 70.90 | 1,652,623.39 |
| *03/20/2013 | 5158 | Samuel Jacobs | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 4.86 | 1,652,618.53 |
| 03/20/2013 | 5159 | Joshua Jefferys | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2.62 | 1,652,615.91 |
| *03/20/2013 | 5160 | Randall Johnson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 23.67 | 1,652,592.24 |
| *03/20/2013 | 5161 | Lillian Johnston | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 136.79 | 1,652,455.45 |
| 03/20/2013 | 5162 | Ronald Kelleher | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 67.06 | 1,652,388.39 |
| *03/20/2013 | 5163 | Gary Kerr | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 29.06 | 1,652,359.33 |
| | | | Page Subtotals | | 0.00 | 696.77 | |

UST Form 101-7-TDR (10/1/2010) (Page 313)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5164 | Thomas Kilpatrick | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.80 | 1,652,358.53 |
| 03/20/2013 | 5165 | Sei Hee Kim | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 227.60 | 1,652,130.93 |
| 03/20/2013 | 5166 | Matthew Knight | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 202.28 | 1,651,928.65 |
| 03/20/2013 | 5167 | Timothy Krantz | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1,125.12 | 1,650,803.53 |
| 03/20/2013 | 5168 | Mary Kubasky | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 131.73 | 1,650,671.80 |
| *03/20/2013 | 5169 | Penny Lam | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.20 | 1,650,671.60 |
| *03/20/2013 | 5170 | Miriam Lewis | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 32.90 | 1,650,638.70 |
| 03/20/2013 | 5171 | Colleen Lindow | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 209.98 | 1,650,428.72 |
| 03/20/2013 | 5172 | George Long | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 376.09 | 1,650,052.63 |
| 03/20/2013 | 5173 | Neelam Lovte | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 7,850.66 | 1,642,201.97 |
| | | | | Page Subtotals | 0.00 | 10,157.36 | |

UST Form 101-7-TDR (10/1/2010) (Page 314)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5174 | Hugh Macpherson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 174.94 | 1,642,027.03 |
| 03/20/2013 | 5175 | Joseph Maddox | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 182.79 | 1,641,844.24 |
| 03/20/2013 | 5176 | Jeffrey Maier | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 160.69 | 1,641,683.55 |
| *03/20/2013 | 5177 | Michael Marrone | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 178.79 | 1,641,504.76 |
| 03/20/2013 | 5178 | George Marrone | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 593.64 | 1,640,911.12 |
| *03/20/2013 | 5179 | Lisa Mathias | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 3,092.97 | 1,637,818.15 |
| *03/20/2013 | 5180 | Allison McCarthy | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 844.52 | 1,636,973.63 |
| 03/20/2013 | 5181 | Paul Merchant | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2,360.29 | 1,634,613.34 |
| 03/20/2013 | 5182 | Clare Miller | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 441.04 | 1,634,172.30 |
| 03/20/2013 | 5183 | Betty  Milroy | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 14,103.11 | 1,620,069.19 |
| | | | Page Subtotals | | 0.00 | 22,132.78 | |

UST Form 101-7-TDR (10/1/2010) (Page 315)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 09-44943
**Case Name:** CANOPY FINANCIAL, INC.

**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Trustee Name:** Gus A. Paloian
**Bank Name:** East West Bank
**Account Number/CD#:** ******0071 EWB Checking
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5184 | Trevor Mink | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 11.13 | 1,620,058.06 |
| 03/20/2013 | 5185 | Laurie Mitchell | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 3,564.41 | 1,616,493.65 |
| 03/20/2013 | 5186 | Derek Morgan | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 386.71 | 1,616,106.94 |
| 03/20/2013 | 5187 | Sabrina  Morgan | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1,301.59 | 1,614,805.35 |
| 03/20/2013 | 5188 | Eric Mueller | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 175.50 | 1,614,629.85 |
| 03/20/2013 | 5189 | N Midori Nakamura | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2.39 | 1,614,627.46 |
| *03/20/2013 | 5190 | Cheryl Nash | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.21 | 1,614,627.25 |
| *03/20/2013 | 5191 | Maesa Nelson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 900.05 | 1,613,727.20 |
| 03/20/2013 | 5192 | Charles Niemeier | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.62 | 1,613,726.58 |
| 03/20/2013 | 5193 | Mark Noblin | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 117.13 | 1,613,609.45 |
| | | | Page Subtotals | | 0.00 | 6,459.74 | |

UST Form 101-7-TDR (10/1/2010) (Page 316)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/20/2013 | 5194 | Ralph Oliver | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 50.11 | 1,613,559.34 |
| *03/20/2013 | 5195 | Johnathan Pagan | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 117.53 | 1,613,441.81 |
| *03/20/2013 | 5196 | Jonathan Panza | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2.79 | 1,613,439.02 |
| 03/20/2013 | 5197 | David Parker | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 52.13 | 1,613,386.89 |
| *03/20/2013 | 5198 | Stacy Paul | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 215.81 | 1,613,171.08 |
| 03/20/2013 | 5199 | Mark Petro | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 88.36 | 1,613,082.72 |
| 03/20/2013 | 5200 | Steven Pierce | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 72.64 | 1,613,010.08 |
| 03/20/2013 | 5201 | Gregory  Pisarski | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 3,529.26 | 1,609,480.82 |
| 03/20/2013 | 5202 | Colin Quinn | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 44.69 | 1,609,436.13 |
| 03/20/2013 | 5203 | Bhima Rao | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 12,099.99 | 1,597,336.14 |
| | | | Page Subtotals | | 0.00 | 16,273.31 | |

UST Form 101-7-TDR (10/1/2010) (Page 317)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 |
| Case Name: | CANOPY FINANCIAL, INC. |
| Taxpayer ID No: | **-***3972 |
| For Period Ending: | 8/8/2019 |

| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/20/2013 | 5204 | Galina Rabinovish | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2.52 | 1,597,333.62 |
| 03/20/2013 | 5205 | Mary Resch | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2,177.41 | 1,595,156.21 |
| 03/20/2013 | 5206 | Sara Reyes | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2.02 | 1,595,154.19 |
| 03/20/2013 | 5207 | William Riley | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 463.68 | 1,594,690.51 |
| 03/20/2013 | 5208 | Mark Ristow | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1.24 | 1,594,689.27 |
| *03/20/2013 | 5209 | Darell Roberson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 491.19 | 1,594,198.08 |
| *03/20/2013 | 5210 | Suzanne Roberts | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 102.44 | 1,594,095.64 |
| *03/20/2013 | 5211 | Monique Robinson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.14 | 1,594,095.50 |
| 03/20/2013 | 5212 | Kelly Robinson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 279.80 | 1,593,815.70 |
| 03/20/2013 | 5213 | Dionisio Roman Jr. | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 51.19 | 1,593,764.51 |
| | | | Page Subtotals | | 0.00 | 3,571.63 | |

UST Form 101-7-TDR (10/1/2010) (Page 318)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5214 | Brian Ross | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.25 | 1,593,764.26 |
| 03/20/2013 | 5215 | Timothy  Ryan | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 68.35 | 1,593,695.91 |
| *03/20/2013 | 5216 | Judith Sabin | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2.48 | 1,593,693.43 |
| *03/20/2013 | 5217 | Emily Saylor | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 49.91 | 1,593,643.52 |
| 03/20/2013 | 5218 | Margaret Scannell | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1,021.84 | 1,592,621.68 |
| 03/20/2013 | 5219 | Brian Shannon | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1.24 | 1,592,620.44 |
| 03/20/2013 | 5220 | Jeffrey Siegrist | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 325.01 | 1,592,295.43 |
| 03/20/2013 | 5221 | Michael Siemon | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 10,328.47 | 1,581,966.96 |
| *03/20/2013 | 5222 | Mark Singer | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.04 | 1,581,966.92 |
| *03/20/2013 | 5223 | Nicholas Smith | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1.03 | 1,581,965.89 |
| | | | Page Subtotals | | 0.00 | 11,798.62 | |

UST Form 101-7-TDR (10/1/2010) (Page 319)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   09-44943
Case Name:   CANOPY FINANCIAL, INC.

Taxpayer ID No:   **-***3972
For Period Ending:   8/8/2019

Trustee Name:   Gus A. Paloian
Bank Name:   East West Bank
Account Number/CD#:   ******0071 EWB Checking
Blanket bond (per case limit):   5,000,000.00
Separate bond (if applicable):   0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5224 | Rajesh Soni | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 992.45 | 1,580,973.44 |
| *03/20/2013 | 5225 | Rachel Spalding | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 88.51 | 1,580,884.93 |
| 03/20/2013 | 5226 | Adrian St. Pierre | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 11,946.29 | 1,568,938.64 |
| *03/20/2013 | 5227 | Stewart Stephens | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.07 | 1,568,938.57 |
| 03/20/2013 | 5228 | Timothy Stevens | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 865.86 | 1,568,072.71 |
| *03/20/2013 | 5229 | Deana Stewart | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.02 | 1,568,072.69 |
| 03/20/2013 | 5230 | Miles Stoneman | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.35 | 1,568,072.34 |
| 03/20/2013 | 5231 | Kathrine Strassman | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 552.24 | 1,567,520.10 |
| *03/20/2013 | 5232 | Ludmila Superfin | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2.84 | 1,567,517.26 |
| 03/20/2013 | 5233 | John Sweeden | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 27.26 | 1,567,490.00 |

Page Subtotals        0.00        14,475.89

UST Form 101-7-TDR (10/1/2010) (Page 320)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5234 | Heather Swindall | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 4.42 | 1,567,485.58 |
| *03/20/2013 | 5235 | Micherri Tabb | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.85 | 1,567,484.73 |
| *03/20/2013 | 5236 | Erik Tanouye | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1,169.67 | 1,566,315.06 |
| *03/20/2013 | 5237 | Dale Teribery | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2.75 | 1,566,312.31 |
| 03/20/2013 | 5238 | MICHAEL KOBERSTEIN 28 LOUIS WIDES DRIVE MURPHYSBORO , IL 62966 | Claim #: 207; Distribution Dividend: 100.00; | 5200-000 | | 1,958.24 | 1,564,354.07 |
| 03/20/2013 | 5239 | SUSAN PATTON 309 EAST MAIN ST. WEST FRANKFORT , IL 62896 | Claim #: 206; Distribution Dividend: 100.00; | 5200-000 | | 27,758.70 | 1,536,595.37 |
| 03/20/2013 | 5240 | WILLIAM GLODICH 107 SOUTH CANDY CANE LANE WEST FRANKFORT , IL 62896 | Claim #: 204; Distribution Dividend: 100.00; | 5200-000 | | 2,984.05 | 1,533,611.32 |
| 03/20/2013 | 5241 | MICHAEL GLODICH 1308 EAST ELM WEST FRANKFORT , IL 62896 | Claim #: 203; Distribution Dividend: 100.00; | 5200-000 | | 3,641.42 | 1,529,969.90 |

Page Subtotals: 0.00    37,520.10

UST Form 101-7-TDR (10/1/2010) (Page 321)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5242 | CRYSTAL GOODHALL<br>110 PENTECOST WAY<br>Fort Walton Beach , FL 32547 | Claim #: 202; Distribution Dividend: 100.00; | 5200-000 | | 1,564.89 | 1,528,405.01 |
| 03/20/2013 | 5243 | SHELLEY SULLIVAN<br>205 MAGNOLIA DRIVE<br>FREEPORT , FL 32439 | Claim #: 201; Distribution Dividend: 100.00; | 5200-000 | | 1,163.18 | 1,527,241.83 |
| 03/20/2013 | 5244 | JANET GREENWOOD<br>C/O GREENWOOD ASHER & ASSOCIATES<br>42 BUSINESS CENTRE DR SUITE 206<br>MIRAMAR BEACH , FL 32550 | Claim #: 199; Distribution Dividend: 100.00; | 5200-000 | | 11,054.85 | 1,516,186.98 |
| 03/20/2013 | 5245 | JEAN EISEL<br>P.O. BOX 6564<br>MIRAMAR BEACH , FL 32550 | Claim #: 197; Distribution Dividend: 100.00; | 5200-000 | | 633.55 | 1,515,553.43 |
| 03/20/2013 | 5246 | JO ANN FOLEY<br>1052 W. DIAMOND<br>SHORE LOOP<br>HERNANDO , FL 34442 | Claim #: 193; Distribution Dividend: 100.00; | 5200-000 | | 2,741.55 | 1,512,811.88 |
| 03/20/2013 | 5247 | LAURIE BATTER<br>1201 BOWSPRIT WAY<br>CARLSBAD , CA 92011 | Claim #: 191; Distribution Dividend: 100.00; | 5200-000 | | 10,481.20 | 1,502,330.68 |
| 03/20/2013 | 5248 | JAMES HUDSON<br>3006 OAKHURST AVE.<br>AUSTIN , TX 78703 | Claim #: 188; Distribution Dividend: 100.00; | 5200-000 | | 5,190.67 | 1,497,140.01 |
| | | | Page Subtotals | | 0.00 | 32,829.89 | |

UST Form 101-7-TDR (10/1/2010) (Page 322)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5249 | GENE HEUPEL<br>6511 FORESTVIEW LANE N<br>MAPLE GROVE , MN 55369 | Claim #: 187; Distribution Dividend: 100.00; | 5200-000 | | 786.76 | 1,496,353.25 |
| 03/20/2013 | 5250 | ALAN HOPFENSPERGER<br>4635 HOWARD AVE.<br>CINCINNATI , OH 45223 | Claim #: 186; Distribution Dividend: 100.00; | 5200-000 | | 1,818.00 | 1,494,535.25 |
| 03/20/2013 | 5251 | PETER CONNORS<br>2576 S. XENON WAY<br>LAKEWOOD , CO 80228 | Claim #: 184; Distribution Dividend: 100.00; | 5200-000 | | 405.97 | 1,494,129.28 |
| 03/20/2013 | 5252 | DIANA M AUSTIN<br>PO BOX 21802<br>ROANOKE , VA 24018 | Claim #: 181; Distribution Dividend: 100.00; | 5200-000 | | 10,453.85 | 1,483,675.43 |
| 03/20/2013 | 5253 | DONALD WOLCOTT<br>7204 DOGWOOD LN<br>BRIMFIELD , IL 61517 | Claim #: 180; Distribution Dividend: 100.00; | 5200-000 | | 8,848.07 | 1,474,827.36 |
| 03/20/2013 | 5254 | JEFFREY COST<br>2939 FAUBUSH CT<br>INDEPENDENCE , KY 41051 | Claim #: 179; Distribution Dividend: 100.00; | 5200-000 | | 5,011.05 | 1,469,816.31 |
| 03/20/2013 | 5255 | JEONGHO PARK<br>10590 CARVER DRIVE<br>CUPERTINO , CA 95014 | Claim #: 178; Distribution Dividend: 100.00; | 5200-000 | | 1,736.04 | 1,468,080.27 |

Page Subtotals   0.00   29,059.74

UST Form 101-7-TDR (10/1/2010) (Page 323)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5256 | CRAIG FRY<br>10103 N. CANTON CENTER<br>PLYMOUTH, MI 48170 | Claim #: 175; Distribution Dividend: 100.00; | 5200-000 | | 2,773.60 | 1,465,306.67 |
| 03/20/2013 | 5257 | KAREN BORLA<br>181 LOOMIS<br>APT 154<br>WEST HEARTFORT, CT 06107 | Claim #: 174; Distribution Dividend: 100.00; | 5200-000 | | 3,444.46 | 1,461,862.21 |
| *03/20/2013 | 5258 | ARNE VAN DER HEYDE<br>853 N MEDINA LINE RD<br>AKRON, OH 44333 | Claim #: 173; Distribution Dividend: 100.00; | 5200-000 | | 1,129.55 | 1,460,732.66 |
| *03/20/2013 | 5259 | ALBERT CHIODI<br>PO BOX 1758<br>MOUNT DORA, FL 32756 | Claim #: 164; Distribution Dividend: 100.00; | 5200-000 | | 1,774.64 | 1,458,958.02 |
| *03/20/2013 | 5260 | BARBARA SHAPIRO<br>140 S. BLVD. OF PRESIDENTS<br>SARASOTA, FL 34236 | Claim #: 163; Distribution Dividend: 100.00; | 5200-000 | | 11,829.46 | 1,447,128.56 |
| *03/20/2013 | 5261 | LAWRENCE SHAPIRO<br>140 S. BLVD. OF PRESIDENTS<br>SARASOTA, FL 34236 | Claim #: 158; Distribution Dividend: 100.00; | 5200-000 | | 9,842.04 | 1,437,286.52 |
| *03/20/2013 | 5262 | WILLIAM DUNN<br>1485 JAY COURT<br>SNELLVILLE, GA 30078 | Claim #: 155; Distribution Dividend: 100.00; | 5200-000 | | 3,311.59 | 1,433,974.93 |
| | | | Page Subtotals | | 0.00 | 34,105.34 | |

UST Form 101-7-TDR (10/1/2010) (Page 324)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/20/2013 | 5263 | MARK GREMLER 2425 CUMMING CUMMING , IA 50061 | Claim #: 152; Distribution Dividend: 100.00; | 5200-000 | | 14,306.07 | 1,419,668.86 |
| *03/20/2013 | 5264 | HELEN GREMLER P O BOX 27 BERWICK , IA 50032 | Claim #: 151; Distribution Dividend: 100.00; | 5200-000 | | 7,732.44 | 1,411,936.42 |
| *03/20/2013 | 5265 | JEFFREY R RUSH 7650 HWY 34 N RALEIGH , IL 62977 | Claim #: 114; Distribution Dividend: 100.00; | 5200-000 | | 14,091.96 | 1,397,844.46 |
| *03/20/2013 | 5266 | NAOMI BUTLER 167 CHARLIE SMITH RD BRASELTON , GA 30517 | Claim #: 113; Distribution Dividend: 100.00; | 5200-000 | | 7,783.90 | 1,390,060.56 |
| *03/20/2013 | 5267 | MELODY HORSEMAN 3860 RALEIGH CHAPEL RD RALEIGH , IL 62977 | Claim #: 110; Distribution Dividend: 100.00; | 5200-000 | | 1,711.21 | 1,388,349.35 |
| *03/20/2013 | 5268 | WILLIAM BUTLER 167 CHARLIE SMITH RD BRASELTON , GA 30517 | Claim #: 109; Distribution Dividend: 100.00; | 5200-000 | | 7,783.90 | 1,380,565.45 |
| *03/20/2013 | 5269 | DIDO GALANG 7615 DAYHILL DR SPRING , TX 77379 | Claim #: 101; Distribution Dividend: 100.00; | 5200-000 | | 12,449.14 | 1,368,116.31 |

| | | | Page Subtotals | | 0.00 | 65,858.62 | |
|---|---|---|---|---|---|---|---|

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |
| **Taxpayer ID No:** **-***3972 | |
| **For Period Ending:** 8/8/2019 | |

| | |
|---|---|
| **Trustee Name:** Gus A. Paloian | |
| **Bank Name:** East West Bank | |
| **Account Number/CD#:** ******0071 EWB Checking | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/20/2013 | 5270 | EDWARD P NENONEN<br>125 WEST COLLEGE STREET<br>HARRISBURG , IL 62946 | Claim #: 98; Distribution Dividend: 100.00; | 5200-000 | | 6,519.72 | 1,361,596.59 |
| *03/20/2013 | 5271 | RONALD A BIHLER<br>5206 S ANDES CT<br>CENTENNIAL , CO 80015 | Claim #: 96; Distribution Dividend: 100.00; | 5200-000 | | 634.90 | 1,360,961.69 |
| *03/20/2013 | 5272 | KEN CATES<br>47 ACKERMAN ST<br>SALEM , NH 03079 | Claim #: 95; Distribution Dividend: 100.00; | 5200-000 | | 18,478.08 | 1,342,483.61 |
| *03/20/2013 | 5273 | DANIEL RAY ORMSBY<br>PO BOX 736<br>STANLEY , NC 28164 | Claim #: 92; Distribution Dividend: 100.00; | 5200-000 | | 6,496.74 | 1,335,986.87 |
| *03/20/2013 | 5274 | JACK A DILL<br>2120 E DEVON COURT<br>MARTINSVILLE , IN 46151 | Claim #: 90; Distribution Dividend: 100.00; | 5200-000 | | 4,768.40 | 1,331,218.47 |
| *03/20/2013 | 5275 | MAIRIN ANNE BRYAN<br>2429 N BEACHWOOD DR APT 3<br>LOS ANGELES , CA 90068 | Claim #: 89; Distribution Dividend: 100.00; | 5200-000 | | 4,032.52 | 1,327,185.95 |
| *03/20/2013 | 5276 | JOHN C MARIETTA<br>7605 S SANTA FE<br>SALINA , KS 67401 | Claim #: 75; Distribution Dividend: 100.00; | 5200-000 | | 3,254.91 | 1,323,931.04 |
| | | | Page Subtotals | | 0.00 | 44,185.27 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/20/2013 | 5277 | TRACY E BRANTNER 24 NW 125TH ROAD WARRENSBURG , MO 64093 | Claim #: 74; Distribution Dividend: 100.00; | 5200-000 | | 89.13 | 1,323,841.91 |
| *03/20/2013 | 5278 | JEFFREY L MYERS 41737 KENDRA LANE WEIRSDALE , FL 32195 | Claim #: 70; Distribution Dividend: 100.00; | 5200-000 | | 17,774.11 | 1,306,067.80 |
| *03/20/2013 | 5279 | WILLIAM C WOOD JR 4908 MONUMENT AVENUE SUITE 201 RICHMOND , VA 23230-3613 | Claim #: 65; Distribution Dividend: 100.00; | 5200-000 | | 3,597.74 | 1,302,470.06 |
| *03/20/2013 | 5280 | TIM HARDING 10644 CLARK FARM DR PARKER , CO 80134 | Claim #: 60; Distribution Dividend: 100.00; | 5200-000 | | 15,756.80 | 1,286,713.26 |
| *03/20/2013 | 5281 | FRED JACOBS 310 GILLETTE DRIVE FRANKLIN , TN 37069 | Claim #: 57; Distribution Dividend: 100.00; | 5200-000 | | 561.52 | 1,286,151.74 |
| *03/20/2013 | 5282 | GAYLE PINN 109 BRISTOL COMMON WILLIAMSBURG , VA 23188 | Claim #: 56; Distribution Dividend: 100.00; | 5200-000 | | 142.23 | 1,286,009.51 |
| 03/20/2013 | 5283 | SAMUEL MAINE 7065 DARK HORSE DR COLORADO SPRINGS , CO 80919 | Claim #: 45; Distribution Dividend: 100.00; | 5200-000 | | 6,115.82 | 1,279,893.69 |
| | | | Page Subtotals | | 0.00 | 44,037.35 | |

UST Form 101-7-TDR (10/1/2010) (Page 327)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5284 | JONATHON GERICKE<br>8 REDBUD<br>HARRISBURG , IL 62946 | Claim #: 33; Distribution Dividend: 100.00; | 5200-000 | | 4,255.38 | 1,275,638.31 |
| 03/20/2013 | 5285 | GARY L ACKERMAN<br>12115 BELLSTEAD DRIVE<br>GLEN ALLEN , VA 23059 | Claim #: 30; Distribution Dividend: 100.00; | 5200-000 | | 18,309.21 | 1,257,329.10 |
| *03/20/2013 | 5286 | MARTIN S HANCOCK<br>4735 KELVINGTON DRIVE<br>INDIANAPOLIS , IN 46254 | Claim #: 25; Distribution Dividend: 100.00; | 5200-000 | | 2.62 | 1,257,326.48 |
| 03/20/2013 | 5287 | SHANNON T VAUGHN<br>9080 W RD 625E<br>CAIMI , IL 62821 | Claim #: 24; Distribution Dividend: 100.00; | 5200-000 | | 486.92 | 1,256,839.56 |
| 03/20/2013 | 5288 | RICHARD STEVENSON<br>PO BOX 23<br>PURCELL , OK 73080 | Claim #: 23; Distribution Dividend: 100.00; | 5200-000 | | 8,258.48 | 1,248,581.08 |
| *03/20/2013 | 5289 | ANGELA MENTZ<br>63 FORD ST<br>HAMDEN , CT 06517 | Claim #: 21; Distribution Dividend: 100.00; | 5200-000 | | 585.77 | 1,247,995.31 |
| *03/20/2013 | 5290 | SANTHANA THIRUMALATSMY<br>12227 S 44TH ST<br>PHOENIX , AZ 85044 | Claim #: 17; Distribution Dividend: 100.00; | 5200-000 | | 3,869.59 | 1,244,125.72 |
| | | | Page Subtotals | | 0.00 | 35,767.97 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5291 | CHRISTINA KELLER-MCCOMAS 6427 OAKDALE AVE. WOODLAND HILLS , CA 91367 | Claim #: 929; Distribution Dividend: 100.00; | 5200-000 | | 1,440.04 | 1,242,685.68 |
| *03/20/2013 | 5292 | JOEL TSE 237 11TH ST. 2ND FLOOR BROOKLYN , NY 11215 | Claim #: 928; Distribution Dividend: 100.00; | 5200-000 | | 2,287.99 | 1,240,397.69 |
| 03/20/2013 | 5293 | CHAD MITSDARFFER RR#2, BOX 127 ENFIELD , IL 62835 | Claim #: 926; Distribution Dividend: 100.00; | 5200-000 | | 2,315.51 | 1,238,082.18 |
| 03/20/2013 | 5294 | CLAY HAWKLEY 1400 LEE HILL ROAD #2 BOULDER , CO 80304 | Claim #: 924; Distribution Dividend: 100.00; | 5200-000 | | 2,218.81 | 1,235,863.37 |
| 03/20/2013 | 5295 | LINDA HERZOG 6160 EAST FAIRMOUNT TUCSON , AZ 85712 | Claim #: 913; Distribution Dividend: 100.00; | 5200-000 | | 8,974.88 | 1,226,888.49 |
| 03/20/2013 | 5296 | LORETTA CARRA-ESTAY 9 ANVIL COURT WAPPINGERS FALLS , NY 12590 | Claim #: 910; Distribution Dividend: 100.00; | 5200-000 | | 948.62 | 1,225,939.87 |
| 03/20/2013 | 5297 | JUDY RE FRIEDMAN 2482 PHEASANT RUN DRIVE MARYLAND HEIGHTS , MO 63043 | Claim #: 896; Distribution Dividend: 100.00; | 5200-000 | | 881.21 | 1,225,058.66 |
| | | | Page Subtotals | | 0.00 | 19,067.06 | |

UST Form 101-7-TDR (10/1/2010) (Page 329)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5298 | SANDRA DEVOTO 614 CARMAN FOREST LN MANCHESTER , MO 63021 | Claim #: 895; Distribution Dividend: 100.00; | 5200-000 | | 1,723.97 | 1,223,334.69 |
| *03/20/2013 | 5299 | CHERYL RIDGE 55 SOUTH GORE, APT. 1-G WEBSTER GROVES , MO 63119 | Claim #: 894; Distribution Dividend: 100.00; | 5200-000 | | 1,080.21 | 1,222,254.48 |
| 03/20/2013 | 5300 | CRAIG MCCLOUD 1053 RAMBLEWOOD WAY LEXINGTON , KY 40509 | Claim #: 889; Distribution Dividend: 100.00; | 5200-000 | | 2,274.39 | 1,219,980.09 |
| 03/20/2013 | 5301 | ALLAN SUTKER 3201 SLEEPY HOLLOW DRIVE PLANO , TX 75093 | Claim #: 883; Distribution Dividend: 100.00; | 5200-000 | | 6,887.93 | 1,213,092.16 |
| 03/20/2013 | 5302 | LANCE HAMBLY 6005 CASTLEGATE DR WEST #B18 CASTLE ROCK , CO 80108 | Claim #: 879; Distribution Dividend: 100.00; | 5200-000 | | 918.73 | 1,212,173.43 |
| *03/20/2013 | 5303 | VERA MOFFITT-SCOTT 401 EAST 7TH AVE, #302 TAMPA , FL 33602 | Claim #: 877; Distribution Dividend: 100.00; | 5200-000 | | 1,218.96 | 1,210,954.47 |
| 03/20/2013 | 5304 | SUSAN KRUL 316 NOLL ROAD GEORGETOWN , PA 15043 | Claim #: 874; Distribution Dividend: 100.00; | 5200-000 | | 1,967.11 | 1,208,987.36 |
| | | | Page Subtotals | | 0.00 | 16,071.30 | |

UST Form 101-7-TDR (10/1/2010) (Page 330)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | East West Bank | |
| | | | | **Account Number/CD#:** | ******0071 EWB Checking | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 03/20/2013 | 5305 | SUSAN SUTKER 3201 SLEEPY HOLLOW DRIVE PLANO , TX 75093 | Claim #: 873; Distribution Dividend: 100.00; | 5200-000 | | 925.25 | 1,208,062.11 |
| 03/20/2013 | 5306 | TRACY ROOKS 368 HAZEL CLARK RD. COLUMBIA , KY 42728 | Claim #: 869; Distribution Dividend: 100.00; | 5200-000 | | 406.75 | 1,207,655.36 |
| 03/20/2013 | 5307 | GARELD BILYEW 1719 E. 935TH AVE. OBLONG , IL 62449 | Claim #: 868; Distribution Dividend: 100.00; | 5200-000 | | 2,844.74 | 1,204,810.62 |
| *03/20/2013 | 5308 | LAURA KORABIAK 151 S BERNARDO AVE #2 SUNNYVALE , CA 94086 | Claim #: 856; Distribution Dividend: 100.00; | 5200-000 | | 1,780.24 | 1,203,030.38 |
| 03/20/2013 | 5309 | JASON BAKER 40830 RESEDA SPRINGS RD HEMET , CA 92544 | Claim #: 851; Distribution Dividend: 100.00; | 5200-000 | | 9,095.56 | 1,193,934.82 |
| 03/20/2013 | 5310 | MARSHA BETTIS 4401 CHAPEL RD. GRAHAM , TX 76450 | Claim #: 849; Distribution Dividend: 100.00; | 5200-000 | | 3,750.40 | 1,190,184.42 |
| 03/20/2013 | 5311 | ANNAMARIA MASTROCOLA 53 LYNROSE CIRCLE SCHWENKSVILLE , PA 19473 | Claim #: 844; Distribution Dividend: 100.00; | 5200-000 | | 1,955.33 | 1,188,229.09 |
| | | | Page Subtotals | | 0.00 | 20,758.27 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5312 | VIRGINIA PHELPS 1404 GILMORE ST. MOUNTAIN VIEW , CA 94040 | Claim #: 842; Distribution Dividend: 100.00; | 5200-000 | | 17,385.22 | 1,170,843.87 |
| 03/20/2013 | 5313 | ERIC LEMONS 1404 GILMORE ST. MOUNTAIN VIEW , CA 94040 | Claim #: 841; Distribution Dividend: 100.00; | 5200-000 | | 16,906.67 | 1,153,937.20 |
| *03/20/2013 | 5314 | MELISSA STEWART 41 PANCAKE HOLLOW ROAD HIGHLAND , NY 12528 | Claim #: 839; Distribution Dividend: 100.00; | 5200-000 | | 1,829.02 | 1,152,108.18 |
| 03/20/2013 | 5315 | RHONDA BURNHAM 17304 E DARLEEN DR LEANDER , TX 78641 | Claim #: 838; Distribution Dividend: 100.00; | 5200-000 | | 1,915.41 | 1,150,192.77 |
| 03/20/2013 | 5316 | KAREN GALANTI 8204 MOORLAND LANE BETHESDA , MD 20817 | Claim #: 836; Distribution Dividend: 100.00; | 5200-000 | | 443.06 | 1,149,749.71 |
| 03/20/2013 | 5317 | TARA ERICKSON 209 LONDON RD ASHEVILLE , NC 28803 | Claim #: 834; Distribution Dividend: 100.00; | 5200-000 | | 50.51 | 1,149,699.20 |
| 03/20/2013 | 5318 | RAYMOND HILLARY 17915 EAGLE LN LUTZ , FL 33558 | Claim #: 833; Distribution Dividend: 100.00; | 5200-000 | | 50.68 | 1,149,648.52 |
| | | | Page Subtotals | | 0.00 | 38,580.57 | |

UST Form 101-7-TDR (10/1/2010) (Page 332)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |
| **Taxpayer ID No:** **-***3972 | |
| **For Period Ending:** 8/8/2019 | |

| | |
|---|---|
| **Trustee Name:** Gus A. Paloian |
| **Bank Name:** East West Bank |
| **Account Number/CD#:** ******0071 EWB Checking |
| **Blanket bond (per case limit):** 5,000,000.00 |
| **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5319 | JEFFREY WOLSZON<br>260 E. CHESTNUT ST. #2701<br>Chicago , IL 60611 | Claim #: 831; Distribution Dividend: 100.00; | 5200-000 | | 6,707.53 | 1,142,940.99 |
| 03/20/2013 | 5320 | KAREN DILL<br>2120 E DEVON COURT<br>MARTINSVILLE , IN 46151 | Claim #: 818; Distribution Dividend: 100.00; | 5200-000 | | 4,737.19 | 1,138,203.80 |
| 03/20/2013 | 5321 | PATRICIA LEWIS<br>125 HI WOOD LN<br>KERRVILLE , TX 78028 | Claim #: 815; Distribution Dividend: 100.00; | 5200-000 | | 19,647.56 | 1,118,556.24 |
| 03/20/2013 | 5322 | DAVID PHILOFSKY<br>3609 SHADOW RIDGE DR<br>MCKINNEY , TX 75070 | Claim #: 811; Distribution Dividend: 100.00; | 5200-000 | | 11,579.91 | 1,106,976.33 |
| 03/20/2013 | 5323 | RONALD CRANE<br>1476 S OLATHE WAY<br>AURORA , CO 80017 | Claim #: 810; Distribution Dividend: 100.00; | 5200-000 | | 1,378.31 | 1,105,598.02 |
| 03/20/2013 | 5324 | CAROL YOST<br>11911 JACARANDA PLACE<br>CYPRESS , TX 77429 | Claim #: 802; Distribution Dividend: 100.00; | 5200-000 | | 302.42 | 1,105,295.60 |
| 03/20/2013 | 5325 | MICHAEL SANNER<br>POB 1498<br>EDWARDS , CO 81632 | Claim #: 800; Distribution Dividend: 100.00; | 5200-000 | | 4,828.94 | 1,100,466.66 |
| | | | Page Subtotals | | 0.00 | 49,181.86 | |

UST Form 101-7-TDR (10/1/2010) (Page 333)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5326 | DENNIS MALANGA 2520 AUTUMN DRIVE MANASQUAN , NJ 08736 | Claim #: 795; Distribution Dividend: 100.00; | 5200-000 | | 280.37 | 1,100,186.29 |
| 03/20/2013 | 5327 | BETH HAUPTLE 8615 CAMDEN ST. ALEXANDRIA , VA 22308 | Claim #: 752; Distribution Dividend: 100.00; | 5200-000 | | 309.64 | 1,099,876.65 |
| 03/20/2013 | 5328 | STEPHEN SCHMIDT PO BOX 1038 GREENWICH , CT 06836 | Claim #: 748; Distribution Dividend: 100.00; | 5200-000 | | 5,967.64 | 1,093,909.01 |
| 03/20/2013 | 5329 | HENRY RENAUD PO BOX 1461 LOWELL , MA 01853 | Claim #: 743; Distribution Dividend: 100.00; | 5200-000 | | 807.16 | 1,093,101.85 |
| *03/20/2013 | 5330 | ERIN KANTOLA 12732 N RODEO LAND AVE MARANA , AZ 85653 | Claim #: 740; Distribution Dividend: 100.00; | 5200-000 | | 2,171.75 | 1,090,930.10 |
| 03/20/2013 | 5331 | KEVIN GUNTER 2037 MONTHAVEN DRIVE WAKE FOREST , NC 27587 | Claim #: 729; Distribution Dividend: 100.00; | 5200-000 | | 1,002.86 | 1,089,927.24 |
| *03/20/2013 | 5332 | LAURA C DRUMM 632 S. TAYLOR AVE. OAK PARK , IL 60304 | Claim #: 724; Distribution Dividend: 100.00; | 5200-000 | | 3,582.30 | 1,086,344.94 |
| | | | Page Subtotals | | 0.00 | 14,121.72 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian | |
| Bank Name: | East West Bank | |
| Account Number/CD#: | ******0071 EWB Checking | |
| Blanket bond (per case limit): | 5,000,000.00 | |
| Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5333 | LINDA DOHERTY<br>PO BOX 856<br>ST. MICHAELS , MD 21663 | Claim #: 718; Distribution Dividend: 100.00; | 5200-000 | | 586.11 | 1,085,758.83 |
| 03/20/2013 | 5334 | IRENE MEES<br>C/O AXA ART INSURANCE CORP<br>3 WEST 35TH ST 11TH FLOOR<br>NEW YORK , NY 10001 | Claim #: 716; Distribution Dividend: 100.00; | 5200-000 | | 3,112.02 | 1,082,646.81 |
| 03/20/2013 | 5335 | LAUREN E BURK<br>6129 CONSTANCE ST<br>NEW ORLEANS , LA 70118 | Claim #: 711; Distribution Dividend: 100.00; | 5200-000 | | 1,302.62 | 1,081,344.19 |
| *03/20/2013 | 5336 | JASON MICHAEL PIESZALA<br>30 SEAMAN AVE<br>APT 1C<br>New York City , NY 10034 | Claim #: 708; Distribution Dividend: 100.00; | 5200-000 | | 2,143.21 | 1,079,200.98 |
| 03/20/2013 | 5337 | DE ANNA MIRZADEGAN<br>14431 FRUITVALE AVE<br>SARATOGA , CA 95070 | Claim #: 705; Distribution Dividend: 100.00; | 5200-000 | | 2,264.18 | 1,076,936.80 |
| 03/20/2013 | 5338 | VIVIAN EBERSMAN<br>91 CENTRAL PARK WEST<br>NEW YORK , NY 10023 | Claim #: 702; Distribution Dividend: 100.00; | 5200-000 | | 400.79 | 1,076,536.01 |
| *03/20/2013 | 5339 | MARK NATANAEL<br>5218 SUNLIGHT HILL CT<br>SPRING , TX 77379 | Claim #: 701; Distribution Dividend: 100.00; | 5200-000 | | 2,564.53 | 1,073,971.48 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 12,373.46 |

UST Form 101-7-TDR (10/1/2010) (Page 335)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5340 | NITIN MITTAL<br>P.O. BOX 3540<br>NATICK , MA 01760 | Claim #: 695; Distribution Dividend: 100.00; | 5200-000 | | 2,434.44 | 1,071,537.04 |
| 03/20/2013 | 5341 | GARY BOYER<br>3449 146TH ST.<br>TOLEDO , OH 43611 | Claim #: 691; Distribution Dividend: 100.00; | 5200-000 | | 13,673.44 | 1,057,863.60 |
| *03/20/2013 | 5342 | ANTHONY FERRIS<br>19685 CLUBHOUSE DR<br>APT 19-120<br>PARKER , CO 80138 | Claim #: 687; Distribution Dividend: 100.00; | 5200-000 | | 1,553.64 | 1,056,309.96 |
| *03/20/2013 | 5343 | JANE CHEN<br>12868 WILLIAMS MEADOW CT.<br>HERNDON , VA 20171 | Claim #: 686; Distribution Dividend: 100.00; | 5200-000 | | 4,165.08 | 1,052,144.88 |
| 03/20/2013 | 5344 | TRACY RYBA<br>325 W SUMMERHILL PLACE<br>OAK CREEK , WI 53154 | Claim #: 680; Distribution Dividend: 100.00; | 5200-000 | | 465.02 | 1,051,679.86 |
| 03/20/2013 | 5345 | RUSSELL RYBA<br>325 W SUMMERHILL PLACE<br>OAK CREEK , WI 53154 | Claim #: 679; Distribution Dividend: 100.00; | 5200-000 | | 12,027.87 | 1,039,651.99 |
| 03/20/2013 | 5346 | FRANK ROGERS<br>111 COLONIAL DR<br>BENNETTSVILLE , SC 29512 | Claim #: 677; Distribution Dividend: 100.00; | 5200-000 | | 5,841.43 | 1,033,810.56 |
| | | | Page Subtotals | | 0.00 | 40,160.92 | |

UST Form 101-7-TDR (10/1/2010) (Page 336)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5347 | SRINIVASA KOLLI<br>850 OAK GLN<br>IRVINE , CA 92618 | Claim #: 673; Distribution Dividend: 100.00; | 5200-000 | | 1,566.38 | 1,032,244.18 |
| 03/20/2013 | 5348 | TUAN-DUNG VU<br>1714 SALAMONI CT<br>SAN JOSE , CA 95133 | Claim #: 671; Distribution Dividend: 100.00; | 5200-000 | | 2,489.65 | 1,029,754.53 |
| *03/20/2013 | 5349 | BRYAN MCFARLAND<br>6351 DANVILLE CT.<br>NEWBURGH , IN 47630 | Claim #: 666; Distribution Dividend: 100.00; | 5200-000 | | 4,365.99 | 1,025,388.54 |
| *03/20/2013 | 5350 | MICHAEL TURNER<br>23309 ALTA WAY<br>CHATSWORTH , CA 91311 | Claim #: 656; Distribution Dividend: 100.00; | 5200-000 | | 1,684.76 | 1,023,703.78 |
| *03/20/2013 | 5351 | DANIEL YOUNG<br>479 EISENHOWER DR<br>LOUISVILLE , CO 80027 | Claim #: 653; Distribution Dividend: 100.00; | 5200-000 | | 21,692.18 | 1,002,011.60 |
| 03/20/2013 | 5352 | ROBERT MORRISSEY<br>4591 CLEARWATER CT.<br>MONTCLAIR , VA 20025 | Claim #: 651; Distribution Dividend: 100.00; | 5200-000 | | 4,028.97 | 997,982.63 |
| 03/20/2013 | 5353 | ROBERT BEYATTE<br>275 BODERMAN LANE<br>BLOOMSDALE , MO 63627 | Claim #: 649; Distribution Dividend: 100.00; | 5200-000 | | 1,441.80 | 996,540.83 |
| | | | Page Subtotals | | 0.00 | 37,269.73 | |

UST Form 101-7-TDR (10/1/2010) (Page 337)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | East West Bank | |
| | | | | **Account Number/CD#:** | ******0071 EWB Checking | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5354 | JOANNE BORMAN<br>20-03 28TH ST.<br>ASTORIA , NY 11105 | Claim #: 648; Distribution Dividend: 100.00; | 5200-000 | | 629.99 | 995,910.84 |
| 03/20/2013 | 5355 | SARAH FRIERY MILLER<br>1317 RIDGE MASTER DR<br>STATE COLLEGE , PA 16803 | Claim #: 639; Distribution Dividend: 100.00; | 5200-000 | | 3,539.75 | 992,371.09 |
| *03/20/2013 | 5356 | ELIZABETH PORTER<br>1181 SW 26 AVE<br>FT LAUDERDALE , FL 333123017 | Claim #: 636; Distribution Dividend: 100.00; | 5200-000 | | 9,341.79 | 983,029.30 |
| 03/20/2013 | 5357 | ROBER & JOAN KONSDORF<br>1155 PHILLIP ISLAND ST.<br>HENDERSON , NV 89052 | Claim #: 635; Distribution Dividend: 100.00; | 5200-000 | | 17,395.79 | 965,633.51 |
| 03/20/2013 | 5358 | SUSHIL CHAWLA<br>6358FIELD FLOWER TRAIL<br>CENTREVILLE , VA 20121 | Claim #: 633; Distribution Dividend: 100.00; | 5200-000 | | 2,059.55 | 963,573.96 |
| 03/20/2013 | 5359 | MEGAN MALLOY<br>321 W. 54TH ST. #311<br>NEW YORK , NY 10019 | Claim #: 629; Distribution Dividend: 100.00; | 5200-000 | | 959.44 | 962,614.52 |
| 03/20/2013 | 5360 | VIKI TINDLE<br>881 TAYLOR ST<br>DETROIT , MI 48202 | Claim #: 620; Distribution Dividend: 100.00; | 5200-000 | | 1,049.88 | 961,564.64 |
| | | | Page Subtotals | | 0.00 | 34,976.19 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5361 | KEVIN COLEMAN KEVIN M COLEMAN 230 MONTE VISTA RIDGE ROAD ORINDA , CA 94563 | Claim #: 619; Distribution Dividend: 100.00; | 5200-000 | | 18,252.85 | 943,311.79 |
| 03/20/2013 | 5362 | CHRISTIANE FISCHER 04-74 48TH AVE. APARTMENT 21AB LONG ISLAND CITY , NY 11109 | Claim #: 613; Distribution Dividend: 100.00; | 5200-000 | | 5,614.40 | 937,697.39 |
| 03/20/2013 | 5363 | BROOK LEONARD 1001 SKYLINE DR. SENECA , MO 64865 | Claim #: 610; Distribution Dividend: 100.00; | 5200-000 | | 351.15 | 937,346.24 |
| 03/20/2013 | 5364 | DENNIS MCCARTHY 197 LONG MEADOW ROAD FAIRFIELD , CT 06824 | Claim #: 609; Distribution Dividend: 100.00; | 5200-000 | | 36.84 | 937,309.40 |
| 03/20/2013 | 5365 | ILJA KRASKE 459 E. RIVER ROAD THERMOPOLIS , WY 82443 | Claim #: 606; Distribution Dividend: 100.00; | 5200-000 | | 18,371.43 | 918,937.97 |
| *03/20/2013 | 5366 | SUSAN CLINTON 27070 SAND TRAP COURT SALISBURY , MD 21801 | Claim #: 601; Distribution Dividend: 100.00; | 5200-000 | | 5,768.76 | 913,169.21 |
| 03/20/2013 | 5367 | ANDREW SLEEZER 811 S KNOXVILLE AVE TULSA , OK 74112 | Claim #: 599; Distribution Dividend: 100.00; | 5200-000 | | 2,002.91 | 911,166.30 |
| | | | Page Subtotals | | 0.00 | 50,398.34 | |

UST Form 101-7-TDR (10/1/2010) (Page 339)

**Exhibit 9**

<div align="center">FORM 2<br>ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD</div>

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5368 | DOUGLAS CHARLES TANNER 118 DUCANE ST SUMMERVILLE , SC 29483 | Claim #: 596; Distribution Dividend: 100.00; | 5200-000 | | 4,121.55 | 907,044.75 |
| 03/20/2013 | 5369 | JASON RAYBURN P.O. BOX 83 GIBBON , NE 68840 | Claim #: 589; Distribution Dividend: 100.00; | 5200-000 | | 9,001.43 | 898,043.32 |
| 03/20/2013 | 5370 | LARRY WILSON 727 OLD ORCHARD DRIVE BENTON , IL 62812 | Claim #: 587; Distribution Dividend: 100.00; | 5200-000 | | 12,389.82 | 885,653.50 |
| 03/20/2013 | 5371 | DR JANET WEATHERS 11 Frontier Drive WALPOLE , MA 02081 | Claim #: 582; Distribution Dividend: 100.00; | 5200-000 | | 14,060.84 | 871,592.66 |
| 03/20/2013 | 5372 | ROBIN MORO 1228 NEALE ROAD LOVELAND , OH 45140 | Claim #: 574; Distribution Dividend: 100.00; | 5200-000 | | 4,521.22 | 867,071.44 |
| 03/20/2013 | 5373 | THERESA WOODEN 20 CARDINAL ROAD #9 HYDE PARK , NY 12538 | Claim #: 564; Distribution Dividend: 100.00; | 5200-000 | | 394.20 | 866,677.24 |
| 03/20/2013 | 5374 | ROBERT SHEETS 6784 ROUTE 9 HUDSON , NY 12534 | Claim #: 549; Distribution Dividend: 100.00; | 5200-000 | | 1,139.20 | 865,538.04 |
| | | | Page Subtotals | | 0.00 | 45,628.26 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5375 | CURTIS HALEY<br>P.O. BOX 316<br>RIO VISTA , TX 76093 | Claim #: 548; Distribution Dividend: 100.00; | 5200-000 | | 5,416.69 | 860,121.35 |
| 03/20/2013 | 5376 | SHARON BURCHAM<br>1128 WILSON AVE<br>PULASKI , VA 24301 | Claim #: 543; Distribution Dividend: 100.00; | 5200-000 | | 1,558.60 | 858,562.75 |
| 03/20/2013 | 5377 | RICHARD AIRD<br>4992 VIEW 17.5 DRIVE<br>ESCANABA , MI 49829-9450 | Claim #: 539; Distribution Dividend: 100.00; | 5200-000 | | 846.56 | 857,716.19 |
| 03/20/2013 | 5378 | DALE LINDSAY<br>1592 ETON WAY<br>CROFTON , MD 21114 | Claim #: 532; Distribution Dividend: 100.00; | 5200-000 | | 19,516.30 | 838,199.89 |
| 03/20/2013 | 5379 | LYNN MCCRARY<br>1250 TALL PINE TRAIL<br>GULF BREEZE , FL 32561 | Claim #: 527; Distribution Dividend: 100.00; | 5200-000 | | 10,890.78 | 827,309.11 |
| 03/20/2013 | 5380 | AMANDA ROWLEY<br>590 10TH ST APT 2<br>BROOKLYN , NY 11215 | Claim #: 522; Distribution Dividend: 100.00; | 5200-000 | | 200.83 | 827,108.28 |
| 03/20/2013 | 5381 | JOHN LANE<br>1332 EAST C ST.<br>OAKDALE , CA 95361 | Claim #: 503; Distribution Dividend: 100.00; | 5200-000 | | 5,358.09 | 821,750.19 |

|  |  | Page Subtotals | 0.00 | 43,787.85 |  |
|---|---|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5382 | JEANNE MELVIN 2458 WALNUT AVE. VENICE , CA 90291 | Claim #: 500; Distribution Dividend: 100.00; | 5200-000 | | 2,912.56 | 818,837.63 |
| 03/20/2013 | 5383 | DEVON REDDINGIUS 9129 BEARCAT RD NEW PORT RICHEY , FL 34665 | Claim #: 499; Distribution Dividend: 100.00; | 5200-000 | | 511.83 | 818,325.80 |
| 03/20/2013 | 5384 | WANDA SHOMAKER 5211 BOWLING STREET DUBLIN , VA 24084-2038 | Claim #: 495; Distribution Dividend: 100.00; | 5200-000 | | 746.57 | 817,579.23 |
| 03/20/2013 | 5385 | JODY ANDERSON 2533 GREEN POINT LANE DENVER , NC 28037 | Claim #: 489; Distribution Dividend: 100.00; | 5200-000 | | 1,948.80 | 815,630.43 |
| 03/20/2013 | 5386 | DINESHCHANDRA SHAH 43862 AMITY PLACE ASHBURN , VA 20147 | Claim #: 488; Distribution Dividend: 100.00; | 5200-000 | | 3,749.34 | 811,881.09 |
| 03/20/2013 | 5387 | SCOT WEAVER 205 N RED SLIDE DRIVE WELLSVILLE , UT 84339 | Claim #: 481; Distribution Dividend: 100.00; | 5200-000 | | 108.60 | 811,772.49 |
| 03/20/2013 | 5388 | JAMES J RICE PO BOX 3854 PARKER , CO 80134 | Claim #: 478; Distribution Dividend: 100.00; | 5200-000 | | 8,376.75 | 803,395.74 |
| | | | Page Subtotals | | 0.00 | 18,354.45 | |

UST Form 101-7-TDR (10/1/2010) (Page 342)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5389 | GARY CORDER<br>6828 N. 1350TH ST.<br>ROBINSON , IL 62454 | Claim #: 468; Distribution Dividend: 100.00; | 5200-000 | | 623.49 | 802,772.25 |
| 03/20/2013 | 5390 | DEBRA CARP<br>164 AGOR LANE<br>MAHOPAC , NY 10541 | Claim #: 463; Distribution Dividend: 100.00; | 5200-000 | | 7,016.51 | 795,755.74 |
| 03/20/2013 | 5391 | SUSAN ADAMS<br>157 WINTHROP ROAD<br>BROOKLINE , MA 02445 | Claim #: 460; Distribution Dividend: 100.00; | 5200-000 | | 3,873.92 | 791,881.82 |
| 03/20/2013 | 5392 | ROBERT RADER<br>BOX 715 | Claim #: 456; Distribution Dividend: 100.00; | 5200-000 | | 8,697.95 | 783,183.87 |
| 03/20/2013 | 5393 | JEREMY CASNER<br>PO BOX 278<br>ELIZABETH , CO 80107 | Claim #: 455; Distribution Dividend: 100.00; | 5200-000 | | 495.25 | 782,688.62 |
| 03/20/2013 | 5394 | JON KITAJI<br>5624 CARMEL VALLEY RD<br>CARMEL , CA 93923 | Claim #: 454; Distribution Dividend: 100.00; | 5200-000 | | 20,886.57 | 761,802.05 |
| 03/20/2013 | 5395 | KENNETH W PETRIE<br>11229 EAST PARKER ROAD<br>PARKER , CO 80128 | Claim #: 453; Distribution Dividend: 100.00; | 5200-000 | | 11,103.60 | 750,698.45 |
| 03/20/2013 | 5396 | JAMES WEBER<br>10350 SEVERANCE DR.<br>PARKER , CO 80134 | Claim #: 452; Distribution Dividend: 100.00; | 5200-000 | | 6,251.35 | 744,447.10 |
| | | | Page Subtotals | | 0.00 | 58,948.64 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5397 | MICHAEL PETRIE<br>11229 E. PARKER ROAD<br>PARKER , CO 80138 | Claim #: 451; Distribution Dividend: 100.00; | 5200-000 | | 1,593.92 | 742,853.18 |
| 03/20/2013 | 5398 | STEPHANIE BISHOP<br>14400 E FREMONT AVE<br>APT 12-303<br>ENGLEWOOD , CO 80112 | Claim #: 450; Distribution Dividend: 100.00; | 5200-000 | | 1,445.50 | 741,407.68 |
| 03/20/2013 | 5399 | PATRICK SMYTHE<br>2073 S. NUCLA WAY<br>AURORA , CO 80013 | Claim #: 449; Distribution Dividend: 100.00; | 5200-000 | | 1,583.40 | 739,824.28 |
| 03/20/2013 | 5400 | MICHAEL GREEN<br>733 LOMA VERDE AVE<br>UNIT E<br>PALO ALTO , CA 94303 | Claim #: 446; Distribution Dividend: 100.00; | 5200-000 | | 7,248.84 | 732,575.44 |
| 03/20/2013 | 5401 | DESIREE FARMER<br>71 ATWELL LANE<br>MONTICELLO , NY 10475 | Claim #: 443; Distribution Dividend: 100.00; | 5200-000 | | 881.33 | 731,694.11 |
| 03/20/2013 | 5402 | LIESELOTTE HEIL<br>P.O. BOX 1266<br>LEWISBURG , WV 24901 | Claim #: 442; Distribution Dividend: 100.00; | 5200-000 | | 9,227.65 | 722,466.46 |
| 03/20/2013 | 5403 | KATHRYN SMITH<br>312 CROSSTOWN DR #102<br>PEACHTREE CITY , GA 30269 | Claim #: 438; Distribution Dividend: 100.00; | 5200-000 | | 1,680.03 | 720,786.43 |

| | | | Page Subtotals | | 0.00 | 23,660.67 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5404 | DOUGLAS WEAVER<br>538 6TH ST<br>JUNEAU , AK 99801 | Claim #: 436; Distribution Dividend: 100.00; | 5200-000 | | 9,979.95 | 710,806.48 |
| 03/20/2013 | 5405 | BRUCE GIBBONS<br>3655 HABERSHAM RD<br>UNIT 127<br>ATLANTA , GA 30305 | Claim #: 434; Distribution Dividend: 100.00; | 5200-000 | | 954.04 | 709,852.44 |
| 03/20/2013 | 5406 | CRAIG HANWAY<br>303 W. BLAINE ST.<br>SEATTLE , WA 98119 | Claim #: 433; Distribution Dividend: 100.00; | 5200-000 | | 9,368.63 | 700,483.81 |
| *03/20/2013 | 5407 | ERIN BAST<br>510 EAST 82ND ST.<br>APT. 2B<br>NEW YORK , NY 10028 | Claim #: 431; Distribution Dividend: 100.00; | 5200-000 | | 727.22 | 699,756.59 |
| 03/20/2013 | 5408 | PATRICK F MALLEOLO<br>MALLEOLO ASSOCIATES INC<br>2510 ROUTE 44 SUITE 11<br>SALT POINT , NY 12578 | Claim #: 430; Distribution Dividend: 100.00; | 5200-000 | | 12,064.97 | 687,691.62 |
| 03/20/2013 | 5409 | STEPHEN WOOD<br>85 QUARRY ROAD<br>GLASTONBURY , CT 06033 | Claim #: 429; Distribution Dividend: 100.00; | 5200-000 | | 800.45 | 686,891.17 |
| 03/20/2013 | 5410 | BETH MCGUIRE<br>31045 SUTHERLAND DRIVE<br>REDLANDS , CA 92373 | Claim #: 428; Distribution Dividend: 100.00; | 5200-000 | | 1,914.20 | 684,976.97 |
| | | | Page Subtotals | | 0.00 | 35,809.46 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5411 | AYANA AZIM<br>PO BOX 9698<br>KANSAS CITY , MO 64134 | Claim #: 427; Distribution Dividend: 100.00; | 5200-000 | | 460.40 | 684,516.57 |
| *03/20/2013 | 5412 | MELISSA M WRIGHT<br>2400 PLD SOUTH DR #3723<br>RICHMOND , TX 77406 | Claim #: 426; Distribution Dividend: 100.00; | 5200-000 | | 1,757.10 | 682,759.47 |
| 03/20/2013 | 5413 | RICHARD MILLER<br>7434 CAMINITO CARLOTTA<br>SAN DEIGO , CA 92120 | Claim #: 425; Distribution Dividend: 100.00; | 5200-000 | | 2,539.94 | 680,219.53 |
| 03/20/2013 | 5414 | JUTTA CARTER<br>6579 CAMINO DEL REY<br>FOUNTAIN , CO 80817 | Claim #: 424; Distribution Dividend: 100.00; | 5200-000 | | 2,962.12 | 677,257.41 |
| 03/20/2013 | 5415 | SHERYL BOWMAN<br>P.O. BOX 8<br>ST. ALBANS , ME 04971 | Claim #: 422; Distribution Dividend: 100.00; | 5200-000 | | 1,449.59 | 675,807.82 |
| 03/20/2013 | 5416 | JANIS HILL<br>158 PARKVIEW AVE.<br>BANGOR , ME 04401 | Claim #: 421; Distribution Dividend: 100.00; | 5200-000 | | 1,782.20 | 674,025.62 |
| 03/20/2013 | 5417 | PETER TARBOX<br>321 EAST ST<br>PO BOX 52<br>ORLEANS , VT 05860 | Claim #: 419; Distribution Dividend: 100.00; | 5200-000 | | 8,770.65 | 665,254.97 |

| | | | Page Subtotals | | 0.00 | 19,722.00 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 346)                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5418 | MARK BOSSO<br>2251 SW 92 TERRACE, #2202<br>APT 2202<br>DAVIE , FL 33324 | Claim #: 417; Distribution Dividend: 100.00; | 5200-000 | | 8,532.00 | 656,722.97 |
| 03/20/2013 | 5419 | JULIA SCHUBERT-COWAN<br>246 CHANDLER HILL RD.<br>BETHEL , ME 04217 | Claim #: 416; Distribution Dividend: 100.00; | 5200-000 | | 4,681.95 | 652,041.02 |
| 03/20/2013 | 5420 | KELLY E DRAKE<br>541 LOUIS HENNA BLVD<br>ROUND ROCK , TX 78664 | Claim #: 415; Distribution Dividend: 100.00; | 5200-000 | | 12,238.83 | 639,802.19 |
| 03/20/2013 | 5421 | CRAIG VERWERS<br>5989 WHITE SETTLEMENT RD.<br>WEATHERFORD , TX 76087 | Claim #: 413; Distribution Dividend: 100.00; | 5200-000 | | 17,365.77 | 622,436.42 |
| 03/20/2013 | 5422 | JASON WALLACE<br>1921 VARICK WAY<br>CASSELBERRY , FL 32707 | Claim #: 405; Distribution Dividend: 100.00; | 5200-000 | | 1,658.36 | 620,778.06 |
| 03/20/2013 | 5423 | CHAD BRENNAN<br>6965 FALLEN TIMBERS DR<br>DUBLIN , OH 43017 | Claim #: 404; Distribution Dividend: 100.00; | 5200-000 | | 4,722.29 | 616,055.77 |
| 03/20/2013 | 5424 | DAVID BRETT AND PHOEBE BEASLEY<br>1807 E POPLAR<br>WEST FRANKFORT , IL 62896 | Claim #: 403; Distribution Dividend: 100.00; | 5200-000 | | 1,925.80 | 614,129.97 |
| | | | Page Subtotals | | 0.00 | 51,125.00 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 09-44943
**Case Name:** CANOPY FINANCIAL, INC.

**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Trustee Name:** Gus A. Paloian
**Bank Name:** East West Bank
**Account Number/CD#:** ******0071 EWB Checking
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5425 | SUSAN COOK<br>7 VISTA DRIVE | Claim #: 402; Distribution Dividend: 100.00; | 5200-000 | | 280.35 | 613,849.62 |
| 03/20/2013 | 5426 | CARL E & LISA HITES<br>8789 N MERIDAN RD<br>PO BOX 627<br>MONON , IN 47959 | Claim #: 400; Distribution Dividend: 100.00; | 5200-000 | | 15,679.03 | 598,170.59 |
| 03/20/2013 | 5427 | KATHLEEN KENNEDY<br>707 HUNTINGTON CT<br>OSWEGO , IL 60543 | Claim #: 397; Distribution Dividend: 100.00; | 5200-000 | | 1,860.71 | 596,309.88 |
| 03/20/2013 | 5428 | CLAUDE ROLO<br>20 UPPER RD<br>SALISBURY , CT 06068 | Claim #: 393; Distribution Dividend: 100.00; | 5200-000 | | 19,132.18 | 577,177.70 |
| 03/20/2013 | 5429 | VICKY WHEELER<br>708 EAST SAINT CHARLES<br>MCLEANSBORO , IL 62859 | Claim #: 392; Distribution Dividend: 100.00; | 5200-000 | | 1,577.89 | 575,599.81 |
| *03/20/2013 | 5430 | MARTHA ROWLETT<br>P.O. BOX 110<br>CASTELL , TX 76831 | Claim #: 390; Distribution Dividend: 100.00; | 5200-000 | | 1,876.74 | 573,723.07 |
| 03/20/2013 | 5431 | RICHARD FIELDS<br>32 BRADFORD CIRCLE<br>SUGAR LAND , TX 77479 | Claim #: 388; Distribution Dividend: 100.00; | 5200-000 | | 17,573.26 | 556,149.81 |
| | | | Page Subtotals | | 0.00 | 57,980.16 | |

UST Form 101-7-TDR (10/1/2010) (Page 348)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5432 | JAMES FIELDS<br>11706 KANGAROO CT.<br>MEADOWS PLACE , TX 77477 | Claim #: 384; Distribution Dividend: 100.00; | 5200-000 | | 6,366.79 | 549,783.02 |
| *03/20/2013 | 5433 | JOHN WESTERMAN<br>2502 ALEXANDER LN<br>APT# 904<br>PEARLAND , TX 77581 | Claim #: 383; Distribution Dividend: 100.00; | 5200-000 | | 640.63 | 549,142.39 |
| 03/20/2013 | 5434 | AARON DEBORD<br>20402 CISCO HILL CT<br>KATY , TX 77450 | Claim #: 382; Distribution Dividend: 100.00; | 5200-000 | | 6,427.85 | 542,714.54 |
| 03/20/2013 | 5435 | JESSE LOFTIN<br>2010 WINROCK APT 843<br>HOUSTON , TX 77057 | Claim #: 381; Distribution Dividend: 100.00; | 5200-000 | | 4,322.64 | 538,391.90 |
| 03/20/2013 | 5436 | OLEG GORODETSKY<br>173 PALMER AVE<br>MOUNTAIN VIEW , CA 94043 | Claim #: 377; Distribution Dividend: 100.00; | 5200-000 | | 1,833.55 | 536,558.35 |
| 03/20/2013 | 5437 | ROGER HORWITZ<br>348 ENCINAL AVE.<br>MENLO PARK , CA 94025 | Claim #: 376; Distribution Dividend: 100.00; | 5200-000 | | 251.69 | 536,306.66 |
| 03/20/2013 | 5438 | RENE LACERTE<br>35 ANTONIO COURT | Claim #: 375; Distribution Dividend: 100.00; | 5200-000 | | 8,810.15 | 527,496.51 |
| | | | Page Subtotals | | 0.00 | 28,653.30 | |

**Exhibit 9**

<div align="center">FORM 2</div>
<div align="center">ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD</div>

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | East West Bank | |
| | | | | **Account Number/CD#:** | ******0071 EWB Checking | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| *03/20/2013 | 5439 | ROBERT LAM<br>20 MADISON AVE #209<br>SAN MATEA , CA 94402 | Claim #: 374; Distribution Dividend: 100.00; | 5200-000 | | 6,658.06 | 520,838.45 |
| 03/20/2013 | 5440 | DANIEL LIND<br>374 WALSH ROAD<br>ATHERTON , CA 94027 | Claim #: 373; Distribution Dividend: 100.00; | 5200-000 | | 1,416.49 | 519,421.96 |
| *03/20/2013 | 5441 | ASHOK THOTA<br>1247 LAKE SIDE DRIVE APT 1033<br>SUNNYVALLE , CA 94086 | Claim #: 371; Distribution Dividend: 100.00; | 5200-000 | | 2,483.53 | 516,938.43 |
| 03/20/2013 | 5442 | VIJAY RAGHURAMAN<br>335 ELAN VILLAGE LN<br>APT 407<br>SAN JOSE , CA 95134 | Claim #: 370; Distribution Dividend: 100.00; | 5200-000 | | 4,754.24 | 512,184.19 |
| *03/20/2013 | 5443 | JEFFREY SCHULTZ<br>370 ELY PLACE<br>PALO ALTO , CA 94306 | Claim #: 369; Distribution Dividend: 100.00; | 5200-000 | | 797.65 | 511,386.54 |
| 03/20/2013 | 5444 | TAI THACH<br>2223 AUGUSTA PL<br>SANTA CLARA , CA 95051 | Claim #: 368; Distribution Dividend: 100.00; | 5200-000 | | 3,656.84 | 507,729.70 |
| *03/20/2013 | 5445 | GEORGE SCOTT<br>PO BOX 281<br>GIRDWOOD , AK 99587 | Claim #: 365; Distribution Dividend: 100.00; | 5200-000 | | 4,149.65 | 503,580.05 |
| | | | Page Subtotals | | 0.00 | 23,916.46 | |

UST Form 101-7-TDR (10/1/2010) (Page 350)                                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/20/2013 | 5446 | ELIZABETH STERNBERG<br>46331 IVERSEN DRIVE | Claim #: 364; Distribution Dividend: 100.00; | 5200-000 | | 10,117.19 | 493,462.86 |
| 03/20/2013 | 5447 | KATHERINE BENSON<br>248 COBB ROAD<br>KINSTON , NC 28501 | Claim #: 362; Distribution Dividend: 100.00; | 5200-000 | | 872.82 | 492,590.04 |
| 03/20/2013 | 5448 | LOURDES DIEGUEZ<br>4590 SW 68TH COURT CIRCLE<br>UNIT #9<br>MIAMI , FL 33155 | Claim #: 361; Distribution Dividend: 100.00; | 5200-000 | | 8,999.77 | 483,590.27 |
| 03/20/2013 | 5449 | KEVIN NOWAK<br>740 KLEIN DRIVE<br>SMITHTON, IL 62285 | Claim #: 359; Distribution Dividend: 100.00; | 5200-000 | | 893.22 | 482,697.05 |
| 03/20/2013 | 5450 | CHARLOTTE NOWAK<br>740 KLEIN DRIVE<br>SMITHTON, IL 62285 | Claim #: 357; Distribution Dividend: 100.00; | 5200-000 | | 295.89 | 482,401.16 |
| 03/20/2013 | 5451 | LEAH SIMS<br>2005 PINEHURST LN #3216<br>MESQUITE , TX 75150 | Claim #: 354; Distribution Dividend: 100.00; | 5200-000 | | 975.33 | 481,425.83 |
| 03/20/2013 | 5452 | BEN DOTSON<br>900 WILDES ROAD<br>FALLON , NV 89406 | Claim #: 353; Distribution Dividend: 100.00; | 5200-000 | | 6,722.05 | 474,703.78 |
| | | | Page Subtotals | | 0.00 | 28,876.27 | |

UST Form 101-7-TDR (10/1/2010) (Page 351)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-44943**
Case Name: **CANOPY FINANCIAL, INC.**

Taxpayer ID No: **\*\*-\*\*\*3972**
For Period Ending: **8/8/2019**

Trustee Name: **Gus A. Paloian**
Bank Name: **East West Bank**
Account Number/CD#: **\*\*\*\*\*\*0071 EWB Checking**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/20/2013 | 5453 | JASON REGIER<br>7802 E 95TH AVE<br>BUHLER , KS 67546 | Claim #: 349; Distribution Dividend: 100.00; | 5200-000 | | 10,668.73 | 464,035.05 |
| 03/20/2013 | 5454 | JAMES MOODY<br>9259 SWEET MAPLE AVE<br>ORLANDO , FL 32832 | Claim #: 347; Distribution Dividend: 100.00; | 5200-000 | | 5,077.58 | 458,957.47 |
| 03/20/2013 | 5455 | KENNETH SWINFORD<br>960 KIMBLEWOOD DR.<br>JACKSON , MO 63755 | Claim #: 346; Distribution Dividend: 100.00; | 5200-000 | | 2,070.17 | 456,887.30 |
| 03/20/2013 | 5456 | JAMES MALLINSON<br>27 VILLAGE PLAZA DRIVE<br>RONKONKOMA , NY 11779 | Claim #: 342; Distribution Dividend: 100.00; | 5200-000 | | 1,513.39 | 455,373.91 |
| 03/20/2013 | 5457 | ALEXANDER WAN<br>77-34 113TH ST<br>APT. 2B<br>FOREST HILLS , NY 11375 | Claim #: 341; Distribution Dividend: 100.00; | 5200-000 | | 2,836.66 | 452,537.25 |
| 03/20/2013 | 5458 | CHARLES WRIGHT<br>2327 RICHTON ST., APT. 1<br>HOUSTON , TX 77098 | Claim #: 340; Distribution Dividend: 100.00; | 5200-000 | | 5,665.07 | 446,872.18 |
| 03/20/2013 | 5459 | ANA GOMES<br>88 HILLSIDE AVE<br>MILFORD , CT 06460 | Claim #: 338; Distribution Dividend: 100.00; | 5200-000 | | 2,464.94 | 444,407.24 |
| | | | Page Subtotals | | 0.00 | 30,296.54 | |

UST Form 101-7-TDR (10/1/2010) (Page 352)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5460 | BERNARD HUSSMAN P.O. BOX 2461 VASHON , WA 98070 | Claim #: 337; Distribution Dividend: 100.00; | 5200-000 | | 1,383.63 | 443,023.61 |
| 03/20/2013 | 5461 | REBECCA JANNEY 727 MADISON AVE. YORK , PA 17404 | Claim #: 336; Distribution Dividend: 100.00; | 5200-000 | | 1,850.30 | 441,173.31 |
| 03/20/2013 | 5462 | CLARK GROVE 127 GOLDEN HINDE BLVD SAN RAFAEL , CA 94903 | Claim #: 334; Distribution Dividend: 100.00; | 5200-000 | | 14,293.96 | 426,879.35 |
| *03/20/2013 | 5463 | DOREEN SOLOMON 110 SOUTH RANGER BLVD WINTER PARK , FL 32792 | Claim #: 330; Distribution Dividend: 100.00; | 5200-000 | | 323.14 | 426,556.21 |
| *03/20/2013 | 5464 | KIMBERLY PRESCOTT 127 BEDFORD COURT SANFORD , FL 32773 | Claim #: 329; Distribution Dividend: 100.00; | 5200-000 | | 68.51 | 426,487.70 |
| 03/20/2013 | 5465 | RUTH PURDY 1815 SENECA BLVD WINTER SPRINGS , FL 32708 | Claim #: 328; Distribution Dividend: 100.00; | 5200-000 | | 1,017.66 | 425,470.04 |
| *03/20/2013 | 5466 | CONNIE TREBING 1806 PATTON DRIVE | Claim #: 326; Distribution Dividend: 100.00; | 5200-000 | | 1,841.27 | 423,628.77 |
| 03/20/2013 | 5467 | MICHAEL RUDDY 237 WEST 16 ST. NEW YORK , NY 10011 | Claim #: 322; Distribution Dividend: 100.00; | 5200-000 | | 8,185.70 | 415,443.07 |
| | | | Page Subtotals | | 0.00 | 28,964.17 | |

UST Form 101-7-TDR (10/1/2010) (Page 353)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943                                                      Trustee Name: Gus A. Paloian
Case Name: CANOPY FINANCIAL, INC.                                     Bank Name: East West Bank
                                                                      Account Number/CD#: ******0071 EWB Checking
Taxpayer ID No: **-***3972                                            Blanket bond (per case limit): 5,000,000.00
For Period Ending: 8/8/2019                                           Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5468 | CRISTINE FERGUSON 1064 ROYAL MILE BIRMINGHAM , AL 35242 | Claim #: 320; Distribution Dividend: 100.00; | 5200-000 | | 2,798.91 | 412,644.16 |
| 03/20/2013 | 5469 | EDWARD POPOVICH P. O. BOX 811002 BOCA RATON , FL 33481 | Claim #: 318; Distribution Dividend: 100.00; | 5200-000 | | 9,607.75 | 403,036.41 |
| 03/20/2013 | 5470 | STEPHEN OLSON 767 CAVANAGH ROAD GLENDALE , CA 91207 | Claim #: 314; Distribution Dividend: 100.00; | 5200-000 | | 16,320.04 | 386,716.37 |
| *03/20/2013 | 5471 | STEVEN FABER 200 HAWTHORN LOOP CROSSVILLE , TN 38555 | Claim #: 313; Distribution Dividend: 100.00; | 5200-000 | | 12,164.14 | 374,552.23 |
| 03/20/2013 | 5472 | ERIC SALTZMAN 411 NORTH NEW RIVER DRIVE EAST STE 605 FORT LAUDERDALE , FL 33301 | Claim #: 312; Distribution Dividend: 100.00; | 5200-000 | | 3,022.31 | 371,529.92 |
| 03/20/2013 | 5473 | PAUL VITALI 256 NE 117TH ST MIAMI , FL 33161 | Claim #: 311; Distribution Dividend: 100.00; | 5200-000 | | 7,316.92 | 364,213.00 |
| 03/20/2013 | 5474 | KATHLEEN RILEY 175 AVERY DR. NE ATLANTA , GA 30309 | Claim #: 310; Distribution Dividend: 100.00; | 5200-000 | | 14,652.33 | 349,560.67 |
|  |  |  | Page Subtotals | | 0.00 | 65,882.40 | |

UST Form 101-7-TDR (10/1/2010) (Page 354)                                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | East West Bank | |
| | | | | **Account Number/CD#:** | ******0071 EWB Checking | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5475 | HUONG LE<br>6082 NW 53RD CT<br>OCALA , FL 34482 | Claim #: 307; Distribution Dividend: 100.00; | 5200-000 | | 11,216.65 | 338,344.02 |
| 03/20/2013 | 5476 | CAROLYN ZARESKI<br>302 CHESTNUT HILL ROAD<br>WILTON , CT 06897 | Claim #: 303; Distribution Dividend: 100.00; | 5200-000 | | 16,625.87 | 321,718.15 |
| 03/20/2013 | 5477 | BRIAN WARNER<br>8121 SEHOME ROAD<br>BLAINE , WA 98230 | Claim #: 302; Distribution Dividend: 100.00; | 5200-000 | | 18,893.24 | 302,824.91 |
| 03/20/2013 | 5478 | PAULINE & SCOTT EIDSVOOG<br>8169 GARLAND LANE<br>MAPLE GROVE , MN 55311 | Claim #: 301; Distribution Dividend: 100.00; | 5200-000 | | 7,283.13 | 295,541.78 |
| 03/20/2013 | 5479 | JACQUELIN HENDREX<br>2241 VEGA ST<br>GRAND PRAIRIE , TX 75050 | Claim #: 300; Distribution Dividend: 100.00; | 5200-000 | | 7,664.24 | 287,877.54 |
| 03/20/2013 | 5480 | GARRY DUNCAN<br>732 SCENIC LANE<br>NELSONVILLE , OH 45764 | Claim #: 299; Distribution Dividend: 100.00; | 5200-000 | | 6,025.72 | 281,851.82 |
| 03/20/2013 | 5481 | NIKI CONARD<br>PO BOX 812<br>FAIRFIELD , IL 62837 | Claim #: 298; Distribution Dividend: 100.00; | 5200-000 | | 1,275.03 | 280,576.79 |
| | | | Page Subtotals | | 0.00 | 68,983.88 | |

UST Form 101-7-TDR (10/1/2010) (Page 355)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  09-44943
Case Name:  CANOPY FINANCIAL, INC.

Taxpayer ID No:  **-***3972
For Period Ending:  8/8/2019

Trustee Name:  Gus A. Paloian
Bank Name:  East West Bank
Account Number/CD#:  ******0071 EWB Checking
Blanket bond (per case limit):  5,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5482 | SHANE E VELTRI<br>1248 S PARKSIDE DR<br>SARATOGA SPRINGS , VT 84045 | Claim #: 294; Distribution Dividend: 100.00; | 5200-000 | | 10,754.27 | 269,822.52 |
| 03/20/2013 | 5483 | THOMAS ZIMMERMAN<br>2127 CRESTVIEW CT<br>WAUWATOSA , WI 53226 | Claim #: 293; Distribution Dividend: 100.00; | 5200-000 | | 8,964.88 | 260,857.64 |
| 03/20/2013 | 5484 | SHANNON FERGUSON<br>5044 STATE HWY. 30 W.<br>HUNTSVILLE , TX 77340 | Claim #: 292; Distribution Dividend: 100.00; | 5200-000 | | 10,471.95 | 250,385.69 |
| 03/20/2013 | 5485 | MARIA TOUCHET<br>3521 SMITH AVE SE<br>ALBUQUERQUE , NM 87106 | Claim #: 290; Distribution Dividend: 100.00; | 5200-000 | | 2,077.22 | 248,308.47 |
| 03/20/2013 | 5486 | IDA ZIEWACZ<br>1335 W. BYRON ST.<br>CHICAGO , IL 60613 | Claim #: 289; Distribution Dividend: 100.00; | 5200-000 | | 1,684.43 | 246,624.04 |
| 03/20/2013 | 5487 | ERIKA WITLER<br>4144 N. SHERIDAN ROAD<br>#604<br>CHICAGO , IL 60613 | Claim #: 288; Distribution Dividend: 100.00; | 5200-000 | | 314.26 | 246,309.78 |
| 03/20/2013 | 5488 | ADAM WILLIAM ANGIONE<br>65 Morton St.<br>Apt. 5l<br>NEW YORK , NY 10014 | Claim #: 287; Distribution Dividend: 100.00; | 5200-000 | | 8,207.05 | 238,102.73 |
| | | | Page Subtotals | | 0.00 | 42,474.06 | |

UST Form 101-7-TDR (10/1/2010) (Page 356)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5489 | ARTHUR MELVILLE<br>279 REDDING ROAD<br>REDDING , CT 06896 | Claim #: 286; Distribution Dividend: 100.00; | 5200-000 | | 12,121.20 | 225,981.53 |
| *03/20/2013 | 5490 | ANNA MAE GRACE<br>1310 S. CHARLES ST.<br>BALTIMORE , MD 21230 | Claim #: 282; Distribution Dividend: 100.00; | 5200-000 | | 10,687.18 | 215,294.35 |
| 03/20/2013 | 5491 | RB DOVER<br>121 BANYAN DR #226<br>HILO , HI 96720-4603 | Claim #: 281; Distribution Dividend: 100.00; | 5200-000 | | 1,316.69 | 213,977.66 |
| 03/20/2013 | 5492 | LANNY L CUMMINGS<br>201 SHARON DRIVE<br>BARRINGTON , IL 60010 | Claim #: 280; Distribution Dividend: 100.00; | 5200-000 | | 732.46 | 213,245.20 |
| 03/20/2013 | 5493 | MARK ORTTUNG<br>338 MCKENDRY PLACE<br>MENLO PARK , CA 94025 | Claim #: 279; Distribution Dividend: 100.00; | 5200-000 | | 2,183.18 | 211,062.02 |
| 03/20/2013 | 5494 | ERNEST RIEFENHAUSER<br>7 GRACE LANE<br>CORTLANDT MANOR , NY 10567 | Claim #: 277; Distribution Dividend: 100.00; | 5200-000 | | 2,333.46 | 208,728.56 |
| 03/20/2013 | 5495 | JAMES SIMMONS<br>1307 CHARLES AVE.<br>CARTERVILLE , IL 62918 | Claim #: 272; Distribution Dividend: 100.00; | 5200-000 | | 2,345.22 | 206,383.34 |

Page Subtotals                    0.00          31,719.39

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | 09-44943 | |
| **Case Name:** | CANOPY FINANCIAL, INC. | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Account Number/CD#:** | ******0071 EWB Checking |
| **Blanket bond (per case limit):** | 5,000,000.00 |
| **Separate bond (if applicable):** | 0.00 |

| | |
|---|---|
| **Taxpayer ID No:** | **-***3972 |
| **For Period Ending:** | 8/8/2019 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5496 | JOHN JEFFREY ANZEVINO<br>31 MILE HILL ROAD<br>HIGHLAND , NY 12528 | Claim #: 270; Distribution Dividend: 100.00; | 5200-000 | | 2,348.80 | 204,034.54 |
| 03/20/2013 | 5497 | MARTIN SANDERS<br>2020 MALLARD DR.<br>NORTHBROOK, IL 60062 | Claim #: 269; Distribution Dividend: 100.00; | 5200-000 | | 23,523.56 | 180,510.98 |
| 03/20/2013 | 5498 | JANET PEELE<br>P O BOX 366<br>ABERDEEN , NC 28315 | Claim #: 265; Distribution Dividend: 100.00; | 5200-000 | | 17,176.78 | 163,334.20 |
| *03/20/2013 | 5499 | BARBARA KEIM<br>301 EAST HUNTERS RIDGE<br>VALMEYER , IL 62295 | Claim #: 264; Distribution Dividend: 100.00; | 5200-000 | | 2,474.21 | 160,859.99 |
| 03/20/2013 | 5500 | KYMBERLEY DEELY<br>146 HAMPTON HILL DR<br>CAMDEN , DE 19934 | Claim #: 263; Distribution Dividend: 100.00; | 5200-000 | | 1,568.43 | 159,291.56 |
| *03/20/2013 | 5501 | YOLANDA MILLER<br>PO BOX 6002<br>MIRAMAR BEACH , FL 32550 | Claim #: 261; Distribution Dividend: 100.00; | 5200-000 | | 1,193.48 | 158,098.08 |
| 03/20/2013 | 5502 | BRAD DENNIS<br>32202 AVENGER PLACE<br>Rancho Palos Verdes , CA 90275 | Claim #: 260; Distribution Dividend: 100.00; | 5200-000 | | 3,894.55 | 154,203.53 |
| | | | Page Subtotals | | 0.00 | 52,179.81 | |

UST Form 101-7-TDR (10/1/2010) (Page 358)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian | |
| Bank Name: | East West Bank | |
| Account Number/CD#: | ******0071 EWB Checking | |
| Blanket bond (per case limit): | 5,000,000.00 | |
| Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5503 | SABINE TUCKER 53 ENGERT AVE. BROOKLYN , NY 11222 | Claim #: 257; Distribution Dividend: 100.00; | 5200-000 | | 4,197.60 | 150,005.93 |
| 03/20/2013 | 5504 | EDWARD ALKIRE 318 ERIE AVENUE SEATLE , WA 98122 | Claim #: 256; Distribution Dividend: 100.00; | 5200-000 | | 3,253.26 | 146,752.67 |
| 03/20/2013 | 5505 | MARGARET NAKAKOJI 230 CENTRAL PARK SOUTH #3F NEW YORK , NY 10019 | Claim #: 255; Distribution Dividend: 100.00; | 5200-000 | | 1,201.66 | 145,551.01 |
| 03/20/2013 | 5506 | JOHN MITCHA 118 HIGH TRAIL DR. GEORGETOWN , TX 78633 | Claim #: 254; Distribution Dividend: 100.00; | 5200-000 | | 7,763.50 | 137,787.51 |
| 03/20/2013 | 5507 | ALTA KREINDLER 7080 EAST ARACOMA DRIVE CINCINNATI , OH 45237 | Claim #: 252; Distribution Dividend: 100.00; | 5200-000 | | 13,260.82 | 124,526.69 |
| 03/20/2013 | 5508 | JULIA WHITE 1450 LALEIAH DRIVE CUMMING , GA 30041 | Claim #: 250; Distribution Dividend: 100.00; | 5200-000 | | 14,704.73 | 109,821.96 |
| 03/20/2013 | 5509 | GREGORY NESS 13343 TIPPLE POINT RD MIDLOTHIAN , VA 23114 | Claim #: 249; Distribution Dividend: 100.00; | 5200-000 | | 12,808.55 | 97,013.41 |
| | | | Page Subtotals | | 0.00 | 57,190.12 | |

UST Form 101-7-TDR (10/1/2010) (Page 359)  **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5510 | KENNETH REMMERT 5509 N. KANSAS AVE. KANSAS CITY , MO 64119 | Claim #: 248; Distribution Dividend: 100.00; | 5200-000 | | 5,418.96 | 91,594.45 |
| 03/20/2013 | 5511 | JAMES LACOCK III 7 RIVERWALK DRIVE WEATOGUE , CT 06089 | Claim #: 245; Distribution Dividend: 100.00; | 5200-000 | | 4,506.71 | 87,087.74 |
| 03/20/2013 | 5512 | THOMAS KUCHARIK 29 MANZONI FARM DR MADISON , CT 06443 | Claim #: 244; Distribution Dividend: 100.00; | 5200-000 | | 4,773.02 | 82,314.72 |
| 03/20/2013 | 5513 | RYAN REED 6212 ALAMANDA HILLS BOULEVARD LAKELAND , FL 33813 | Claim #: 243; Distribution Dividend: 100.00; | 5200-000 | | 3,033.58 | 79,281.14 |
| 03/20/2013 | 5514 | ERIKA REED 6212 ALAMANDA HILLS BOULEVARD LAKELAND , FL 33813 | Claim #: 242; Distribution Dividend: 100.00; | 5200-000 | | 3,033.58 | 76,247.56 |
| 03/20/2013 | 5515 | ALEXANDER SEARS 6920 HEATHSTONE CT FAIRFAX STATION , VA 22039 | Claim #: 241; Distribution Dividend: 100.00; | 5200-000 | | 3,946.05 | 72,301.51 |
| 03/20/2013 | 5516 | DONALD WOOD PO BOX 46 BONNIE , IL 62816 | Claim #: 240; Distribution Dividend: 100.00; | 5200-000 | | 1,751.55 | 70,549.96 |
| | | | Page Subtotals | | 0.00 | 26,463.45 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5517 | JOHN WATTS<br>P.O. BOX 19093<br>309 BUENA VISTA, SE, 87106)<br>ALBUQUERQUE , NM 87119 | Claim #: 237; Distribution Dividend: 100.00; | 5200-000 | | 12,155.77 | 58,394.19 |
| 03/20/2013 | 5518 | JOHN & KARA GOLIAN<br>14609 REINHARDT<br>LEAWOOD , KS 66224 | Claim #: 236; Distribution Dividend: 100.00; | 5200-000 | | 6,431.30 | 51,962.89 |
| 03/20/2013 | 5519 | DAVID HUELSMAN<br>211 CANTWELL CT.<br>REYNOLDSBURG , OH 40368 | Claim #: 234; Distribution Dividend: 100.00; | 5200-000 | | 299.95 | 51,662.94 |
| *03/20/2013 | 5520 | MICHAEL NGUYEN<br>11601 CENTURY OAKS #4106<br>AUSTIN , TX 78758 | Claim #: 231; Distribution Dividend: 100.00; | 5200-000 | | 6,063.69 | 45,599.25 |
| 03/20/2013 | 5521 | BETTY ASHER<br>C/O GREENWOOD ASHER & ASSOCIATES<br>42 BUSINESS CENTRE DR SUITE 206<br>MIRAMAR BEACH , FL 32550 | Claim #: 228; Distribution Dividend: 100.00; | 5200-000 | | 11,969.91 | 33,629.34 |
| 03/20/2013 | 5522 | WILLIAM CLODFELDER<br>PO BOX 922<br>MAHOMET , IL 61853 | Claim #: 226; Distribution Dividend: 100.00; | 5200-000 | | 9,002.62 | 24,626.72 |
| 03/20/2013 | 5523 | LON NESTRUD<br>1574 MONROE ST.<br>DENVER , CO 80206 | Claim #: 223; Distribution Dividend: 100.00; | 5200-000 | | 1,840.69 | 22,786.03 |
| | | | Page Subtotals | | 0.00 | 47,763.93 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2013 | 5524 | WENDY NESTRUD 1574 MONROE ST. DENVER , CO 80206 | Claim #: 222; Distribution Dividend: 100.00; | 5200-000 | | 132.21 | 22,653.82 |
| 03/20/2013 | 5525 | LINDA STANLEY 750 S. 7TH ST. PO BOX 36 LYONS , NE 68038 | Claim #: 220; Distribution Dividend: 100.00; | 5200-000 | | 1,314.06 | 21,339.76 |
| 03/20/2013 | 5526 | DENA TAYLOR 3200 South 1st #1210 AUSTIN , TX 78704 | Claim #: 218; Distribution Dividend: 100.00; | 5200-000 | | 796.87 | 20,542.89 |
| 03/20/2013 | 5527 | CLAIRE BRENNEMAN MCMILLAN 26 FAIRVIEW ROAD KIRKWOOD , PA 17536 | Claim #: 216; Distribution Dividend: 100.00; | 5200-000 | | 5,680.61 | 14,862.28 |
| 03/20/2013 | 5528 | RONALD BUCCARELLI 945 ADAMS ST. HOLLYWOOD , FL 33019 | Claim #: 213; Distribution Dividend: 100.00; | 5200-000 | | 6,498.00 | 8,364.28 |
| 03/20/2013 | 5529 | ERIC ESLICH 2990 N INDIANA STREET GOLDEN , CO 80401 | Claim #: 211; Distribution Dividend: 100.00; | 5200-000 | | 4,909.88 | 3,454.40 |
| *03/20/2013 | 5530 | Michelle Adams | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 52.62 | 3,401.78 |

Page Subtotals     0.00     19,384.25

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/21/2013 | 5531 | GAYLE PINN<br>109 BRISTOL COMMON<br>WILLIAMSBURG, VA 23188 | Claim #: 56; Distribution Dividend: 100.00; | 5200-000 | | 142.23 | 3,259.55 |
| 03/21/2013 | 5532 | FRED JACOBS<br>310 GILLETTE DRIVE<br>FRANKLIN , TN 37069 | Claim #: 57; Distribution Dividend: 100.00; | 5200-000 | | 561.52 | 2,698.03 |
| 03/21/2013 | 5533 | ARNE VAN DER HEYDE<br>853 N MEDINA LINE RD<br>AKRON , OH 44333 | Claim #: 173; Distribution Dividend: 100.00; | 5200-000 | | 1,129.55 | 1,568.48 |
| 03/21/2013 | 5534 | ALBERT CHIODI<br>PO BOX 1758<br>MOUNT DORA , FL 32756 | Claim #: 164; Distribution Dividend: 100.00; | 5200-000 | | 1,774.64 | (206.16) |
| 03/21/2013 | 5535 | BARBARA SHAPIRO<br>140 S. BLVD. OF PRESIDENTS<br>SARASOTA , FL 34236 | Claim #: 163; Distribution Dividend: 100.00; | 5200-000 | | 11,829.46 | (12,035.62) |
| 03/21/2013 | 5536 | LAWRENCE SHAPIRO<br>140 S. BLVD. OF PRESIDENTS<br>SARASOTA , FL 34236 | Claim #: 158; Distribution Dividend: 100.00; | 5200-000 | | 9,842.04 | (21,877.66) |
| 03/21/2013 | 5537 | WILLIAM DUNN<br>1485 JAY COURT<br>SNELLVILLE , GA 30078 | Claim #: 155; Distribution Dividend: 100.00; | 5200-000 | | 3,311.59 | (25,189.25) |
| | | | Page Subtotals | | 0.00 | 28,591.03 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-44943 | Trustee Name: **Gus A. Paloian** |
| Case Name: | **CANOPY FINANCIAL, INC.** | Bank Name: **East West Bank** |
| | | Account Number/CD#: **\*\*\*\*\*\*0071 EWB Checking** |
| Taxpayer ID No: | **\*\*-\*\*\*3972** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: | **8/8/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/21/2013 | 5538 | MARK GREMLER 2425 CUMMING CUMMING , IA 50061 | Claim #: 152; Distribution Dividend: 100.00; | 5200-000 | | 14,306.07 | (39,495.32) |
| 03/21/2013 | 5539 | HELEN GREMLER P O BOX 27 BERWICK , IA 50032 | Claim #: 151; Distribution Dividend: 100.00; | 5200-000 | | 7,732.44 | (47,227.76) |
| 03/21/2013 | 5540 | JEFFREY R RUSH 7650 HWY 34 N RALEIGH , IL 62977 | Claim #: 114; Distribution Dividend: 100.00; | 5200-000 | | 14,091.96 | (61,319.72) |
| 03/21/2013 | 5541 | NAOMI BUTLER 167 CHARLIE SMITH RD BRASELTON , GA 30517 | Claim #: 113; Distribution Dividend: 100.00; | 5200-000 | | 7,783.90 | (69,103.62) |
| 03/21/2013 | 5542 | MELODY HORSEMAN 3860 RALEIGH CHAPEL RD RALEIGH , IL 62977 | Claim #: 110; Distribution Dividend: 100.00; | 5200-000 | | 1,711.21 | (70,814.83) |
| 03/21/2013 | 5543 | WILLIAM BUTLER 167 CHARLIE SMITH RD BRASELTON , GA 30517 | Claim #: 109; Distribution Dividend: 100.00; | 5200-000 | | 7,783.90 | (78,598.73) |
| 03/21/2013 | 5544 | DIDO GALANG 7615 DAYHILL DR SPRING , TX 77379 | Claim #: 101; Distribution Dividend: 100.00; | 5200-000 | | 12,449.14 | (91,047.87) |

Page Subtotals          0.00          65,858.62

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/21/2013 | 5545 | EDWARD P NENONEN 125 WEST COLLEGE STREET HARRISBURG , IL 62946 | Claim #: 98; Distribution Dividend: 100.00; | 5200-000 | | 6,519.72 | (97,567.59) |
| *03/21/2013 | 5546 | RONALD A BIHLER 5206 S ANDES CT CENTENNIAL , CO 80015 | Claim #: 96; Distribution Dividend: 100.00; | 5200-000 | | 634.90 | (98,202.49) |
| 03/21/2013 | 5547 | KEN CATES 47 ACKERMAN ST SALEM , NH 03079 | Claim #: 95; Distribution Dividend: 100.00; | 5200-000 | | 18,478.08 | (116,680.57) |
| 03/21/2013 | 5548 | DANIEL RAY ORMSBY PO BOX 736 STANLEY , NC 28164 | Claim #: 92; Distribution Dividend: 100.00; | 5200-000 | | 6,496.74 | (123,177.31) |
| 03/21/2013 | 5549 | JACK A DILL 2120 E DEVON COURT MARTINSVILLE , IN 46151 | Claim #: 90; Distribution Dividend: 100.00; | 5200-000 | | 4,768.40 | (127,945.71) |
| 03/21/2013 | 5550 | MAIRIN ANNE BRYAN 2429 N BEACHWOOD DR APT 3 LOS ANGELES , CA 90068 | Claim #: 89; Distribution Dividend: 100.00; | 5200-000 | | 4,032.52 | (131,978.23) |
| 03/21/2013 | 5551 | JOHN C MARIETTA 7605 S SANTA FE SALINA , KS 67401 | Claim #: 75; Distribution Dividend: 100.00; | 5200-000 | | 3,254.91 | (135,233.14) |
| | | | Page Subtotals | | 0.00 | 44,185.27 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **09-44943**
Case Name: **CANOPY FINANCIAL, INC.**

Taxpayer ID No: **\*\*-\*\*\*3972**
For Period Ending: **8/8/2019**

Trustee Name: **Gus A. Paloian**
Bank Name: **East West Bank**
Account Number/CD#: **\*\*\*\*\*\*0071 EWB Checking**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/21/2013 | 5552 | TRACY E BRANTNER<br>24 NW 125TH ROAD<br>WARRENSBURG , MO 64093 | Claim #: 74; Distribution Dividend: 100.00; | 5200-000 | | 89.13 | (135,322.27) |
| 03/21/2013 | 5553 | JEFFREY L MYERS<br>41737 KENDRA LANE<br>WEIRSDALE , FL 32195 | Claim #: 70; Distribution Dividend: 100.00; | 5200-000 | | 17,774.11 | (153,096.38) |
| 03/21/2013 | 5554 | WILLIAM C WOOD JR<br>4908 MONUMENT AVENUE SUITE 201<br>RICHMOND , VA 232303613 | Claim #: 65; Distribution Dividend: 100.00; | 5200-000 | | 3,597.74 | (156,694.12) |
| 03/21/2013 | 5555 | TIM HARDING<br>10644 CLARK FARM DR<br>PARKER , CO 80134 | Claim #: 60; Distribution Dividend: 100.00; | 5200-000 | | 15,756.80 | (172,450.92) |
| *03/21/2013 | | VOID: GAYLE PINN | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (142.23) | (172,308.69) |
| *03/21/2013 | | VOID: FRED JACOBS | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (561.52) | (171,747.17) |
| *03/21/2013 | | VOID: ARNE VAN DER HEYDE | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (1,129.55) | (170,617.62) |
| | | | Page Subtotals | | 0.00 | 35,384.48 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/21/2013 | | VOID: ALBERT CHIODI | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (1,774.64) | (168,842.98) |
| *03/21/2013 | | VOID: BARBARA SHAPIRO | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (11,829.46) | (157,013.52) |
| *03/21/2013 | | VOID: LAWRENCE SHAPIRO | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (9,842.04) | (147,171.48) |
| *03/21/2013 | | VOID: WILLIAM DUNN | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (3,311.59) | (143,859.89) |
| *03/21/2013 | | VOID: MARK GREMLER | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (14,306.07) | (129,553.82) |
| *03/21/2013 | | VOID: HELEN GREMLER | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (7,732.44) | (121,821.38) |
| *03/21/2013 | | VOID: JEFFREY R RUSH | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (14,091.96) | (107,729.42) |
| *03/21/2013 | | VOID: NAOMI BUTLER | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (7,783.90) | (99,945.52) |

|  |  | Page Subtotals | 0.00 | (70,672.10) |
|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 367)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| | | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/21/2013 | | VOID: MELODY HORSEMAN | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (1,711.21) | (98,234.31) |
| *03/21/2013 | | VOID: WILLIAM BUTLER | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (7,783.90) | (90,450.41) |
| *03/21/2013 | | VOID: DIDO GALANG | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (12,449.14) | (78,001.27) |
| *03/21/2013 | | VOID: EDWARD P NENONEN | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (6,519.72) | (71,481.55) |
| *03/21/2013 | | VOID: RONALD A BIHLER | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (634.90) | (70,846.65) |
| *03/21/2013 | | VOID: KEN CATES | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (18,478.08) | (52,368.57) |
| *03/21/2013 | | VOID: DANIEL RAY ORMSBY | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (6,496.74) | (45,871.83) |
| *03/21/2013 | | VOID: JACK A DILL | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (4,768.40) | (41,103.43) |

|  | Page Subtotals | 0.00 | (58,842.09) |
|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 368)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/21/2013 | | VOID: MAIRIN ANNE BRYAN | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (4,032.52) | (37,070.91) |
| *03/21/2013 | | VOID: JOHN C MARIETTA | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (3,254.91) | (33,816.00) |
| *03/21/2013 | | VOID: TRACY E BRANTNER | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (89.13) | (33,726.87) |
| *03/21/2013 | | VOID: JEFFREY L MYERS | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (17,774.11) | (15,952.76) |
| *03/21/2013 | | VOID: WILLIAM C WOOD JR | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (3,597.74) | (12,355.02) |
| *03/21/2013 | | VOID: TIM HARDING | CHECKS DID NOT PRINT ON CHECK STOCK - VOID AND REPRINT | 5200-000 | | (15,756.80) | 3,401.78 |
| 03/22/2013 | [9925] | MICHAEL W. RATHSACK, ATTY | GENEVA SEAL - FULL SETTLEMENT PAYMENT | 1249-000 | 229,175.00 | | 232,576.78 |
| 03/25/2013 | [86] | FINANCE 2000 LLC | PAYMENT OF FINAL INSTALLMENT PAYMENT | 1249-000 | 7,785.85 | | 240,362.63 |
| | | | Page Subtotals | | 236,960.85 | (44,505.21) | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | East West Bank | |
| | | | | **Account Number/CD#:** | ******0071 EWB Checking | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2013 | 5556 | OHIO DEPT. OF JOB AND FAMILY SERVIC | . | 2690-000 | | 645.04 | 239,717.59 |
| 03/25/2013 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING 10/16/12 - DEBIT OCCURRED ON 11/14/12 | 2690-000 | | 3,122.04 | 236,595.55 |
| 03/25/2013 | | PAYCHEX | PAYROLL PROCESSING FEE - DEBIT OCCURRED ON 12/11/13 | 2690-000 | | 12.13 | 236,583.42 |
| 03/25/2013 | | PAYCHEX | PAYROLL PROCESSING FEE - DEBIT OCCURRED ON 1/11/13 | 2690-000 | | 44.00 | 236,539.42 |
| 03/27/2013 | 5557 | Bradley Tucker | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 680.19 | 235,859.23 |
| *03/27/2013 | | VOID: Bradley Tucker | CHECK RETURNED, INSUFFICIENT ADDRESS | 5200-000 | | (680.19) | 236,539.42 |
| 03/28/2013 | | Transfer From: #......0162 | TRANSFER TO COVER HSA DISTRIBUTION BATCH TWO | 9999-000 | 100,000.00 | | 336,539.42 |
| 03/28/2013 | 5558 | DORSEY KINDLER, JR. 106 WALNUT AVE. SAINT CLAIRSVILLE , OH 43950 | Claim #: 190; Distribution Dividend: 100.00; | 5200-000 | | 19,466.06 | 317,073.36 |
| | | | Page Subtotals | | 100,000.00 | 23,289.27 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/28/2013 | 5559 | SHAMA ALI<br>2214 OWENS<br>RICHARDSON , TX 75082 | Claim #: 182; Distribution Dividend: 100.00; | 5200-000 | | 5,047.57 | 312,025.79 |
| 03/28/2013 | 5560 | PATRICIA MARTIN<br>12977 TORY GATE CT<br>HAYMARKET , VA 20169 | Claim #: 176; Distribution Dividend: 100.00; | 5200-000 | | 11,670.26 | 300,355.53 |
| 03/28/2013 | 5561 | LINDA JOHNSON<br>4 RAYS RD.<br>HARRISBURG , IL 62946 | Claim #: 169; Distribution Dividend: 100.00; | 5200-000 | | 681.66 | 299,673.87 |
| 03/28/2013 | 5562 | IRIT LEVY AND JOHN RECINE<br>3 FIELDSTONE LANE<br>BEVERLY , MA 01915 | Claim #: 124; Distribution Dividend: 100.00; | 5200-000 | | 19,255.38 | 280,418.49 |
| 03/28/2013 | 5563 | MARC NOVELL<br>58 REGENT DR<br>FLETCHER , NC 28732 | Claim #: 119; Distribution Dividend: 100.00; | 5200-000 | | 12,294.03 | 268,124.46 |
| 03/28/2013 | 5564 | LYNETTE MAYHEW<br>45 CRISTOFORI CIR<br>MAPLE PLAIN , MN 55359 | Claim #: 117; Distribution Dividend: 100.00; | 5200-000 | | 15,889.96 | 252,234.50 |
| 03/28/2013 | 5565 | JAMES EDMOND BEYLOTTE<br>1111 REIDLAND RD<br>, TX 77532 | Claim #: 106; Distribution Dividend: 100.00; | 5200-000 | | 2,346.25 | 249,888.25 |
| | | | Page Subtotals | | 0.00 | 67,185.11 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/28/2013 | 5566 | MITCHEL PILNICK 2608 BEDELL ST. BELLMORE , NY 11710 | Claim #: 930; Distribution Dividend: 100.00; | 5200-000 | | 135.67 | 249,752.58 |
| 03/28/2013 | 5567 | MARK LANSBERY 612 WEST ILLINOIS OBLONG , IL 62449 | Claim #: 920; Distribution Dividend: 100.00; | 5200-000 | | 1,294.99 | 248,457.59 |
| 03/28/2013 | 5568 | MATTHEW BABER 4060 STORMCLOUD WAY CASTLE ROCK , CO 80104 | Claim #: 843; Distribution Dividend: 100.00; | 5200-000 | | 1,279.47 | 247,178.12 |
| 03/28/2013 | 5569 | MARY BOYLE 5427 WATERCRESS PL COLUMBIA , MD 21045 | Claim #: 801; Distribution Dividend: 100.00; | 5200-000 | | 7,259.27 | 239,918.85 |
| 03/28/2013 | 5570 | JOSEPH CALDEIRA 2336 NORTH JONSTON AVENUE SPRINGFIELD , MO 65803 | Claim #: 741; Distribution Dividend: 100.00; | 5200-000 | | 3,751.80 | 236,167.05 |
| 03/28/2013 | 5571 | ROBERT SCHWARTZ 621 VIA DEL MONTE PALOS VERDES ESTATES , CA 90274 | Claim #: 732; Distribution Dividend: 100.00; | 5200-000 | | 18,874.82 | 217,292.23 |
| 03/28/2013 | 5572 | RIK KINNEY 2010 BUCKINGHAM PLACE GLENDALE , CA 91206 | Claim #: 667; Distribution Dividend: 100.00; | 5200-000 | | 5,416.92 | 211,875.31 |

| | | | Page Subtotals | | 0.00 | 38,012.94 | |
|---|---|---|---|---|---|---|---|

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | East West Bank | |
| | | | | **Account Number/CD#:** | ******0071 EWB Checking | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/28/2013 | 5573 | JAMES SMITH<br>2875 VISTA MAR DR<br>GRAND JUNCTION , CO 81503 | Claim #: 665; Distribution Dividend: 100.00; | 5200-000 | | 96.12 | 211,779.19 |
| 03/28/2013 | 5574 | DAVID SPENCER<br>3 CIRCLE OAKS<br>SANDY , UT 84092 | Claim #: 640; Distribution Dividend: 100.00; | 5200-000 | | 18,180.93 | 193,598.26 |
| 03/28/2013 | 5575 | WILLIAM LONG<br>93 BROKEN ROCK DR<br>HENDERSON , NV 89074 | Claim #: 622; Distribution Dividend: 100.00; | 5200-000 | | 14,824.87 | 178,773.39 |
| 03/28/2013 | 5576 | KRIS & LAURA STAVROU<br>2833 MAIN ST.<br>GLASTONBURY , CT 06033 | Claim #: 575; Distribution Dividend: 100.00; | 5200-000 | | 10.00 | 178,763.39 |
| 03/28/2013 | 5577 | BARBARA LEONE<br>2892 ROXBURY ROAD<br>WINTER PARK , FL 32789 | Claim #: 573; Distribution Dividend: 100.00; | 5200-000 | | 207.13 | 178,556.26 |
| 03/28/2013 | 5578 | MARK CARTIER<br>24 MALLARD DR<br>YORK , ME 03909 | Claim #: 542; Distribution Dividend: 100.00; | 5200-000 | | 23,182.39 | 155,373.87 |
| 03/28/2013 | 5579 | CARL JOHNSON<br>302 MOUNTAIN RIDGE ROAD<br>MILLBROOK , AL 36054 | Claim #: 486; Distribution Dividend: 100.00; | 5200-000 | | 1,926.38 | 153,447.49 |
| | | | Page Subtotals | | 0.00 | 58,427.82 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |

| | |
|---|---|
| Taxpayer ID No: | **-***3972 |
| For Period Ending: | 8/8/2019 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/28/2013 | 5580 | RONALD HAMSON<br>P.O. BOX 178<br>DAHLGREN, IL 62828 | Claim #: 479; Distribution Dividend: 100.00; | 5200-000 | | 134.50 | 153,312.99 |
| 03/28/2013 | 5581 | JERRY RAYNOR<br>1961 SANDEE CRESCENT<br>VA.BEACH , VA 23454 | Claim #: 472; Distribution Dividend: 100.00; | 5200-000 | | 5,868.66 | 147,444.33 |
| 03/28/2013 | 5582 | SHIRLEY KUCIREK<br>14102 'F' TREGARON RIDGE AVE<br>BELLEVUE , NE 68123 | Claim #: 465; Distribution Dividend: 100.00; | 5200-000 | | 7,210.82 | 140,233.51 |
| 03/28/2013 | 5583 | STUART M COHEN<br>PO BOX 631<br>BANGOR , ME 04402-0631 | Claim #: 420; Distribution Dividend: 100.00; | 5200-000 | | 21,202.75 | 119,030.76 |
| 03/28/2013 | 5584 | TRACY LUCK<br>126 WARE ROAD<br>WILLIAMSBURG , VA 23185 | Claim #: 412; Distribution Dividend: 100.00; | 5200-000 | | 2,473.37 | 116,557.39 |
| 03/28/2013 | 5585 | DONNA BROWN<br>PO BOX 531<br>STERLING , AK 99672 | Claim #: 406; Distribution Dividend: 100.00; | 5200-000 | | 3,309.16 | 113,248.23 |
| 03/28/2013 | 5586 | KRISTI COOPER<br>4 PARROT DR.<br>HIGHLAND , IL 62249 | Claim #: 345; Distribution Dividend: 100.00; | 5200-000 | | 1,824.55 | 111,423.68 |
| | | | Page Subtotals | | 0.00 | 42,023.81 | |

UST Form 101-7-TDR (10/1/2010) (Page 374)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/28/2013 | 5587 | DIMOSTHENIS KATSIS 13602 ULYSSES CT. BOWIE , MD 20720 | Claim #: 339; Distribution Dividend: 100.00; | 5200-000 | | 3,504.26 | 107,919.42 |
| 03/28/2013 | 5588 | MARGARET GARNIER 35 PLYMOUTH LN BLUFFTON , SC 29909 | Claim #: 327; Distribution Dividend: 100.00; | 5200-000 | | 4,762.76 | 103,156.66 |
| 03/28/2013 | 5589 | MICHAEL D MILROY 551 WEST CORDORA PMB 354 SANTA FE , NM 87505 | Claim #: 308; Distribution Dividend: 100.00; | 5200-000 | | 14,466.38 | 88,690.28 |
| 03/28/2013 | 5590 | RAYMOND SKARUPA PO BOX 183 LAGRANGE , OH 44050 | Claim #: 297; Distribution Dividend: 100.00; | 5200-000 | | 21,064.20 | 67,626.08 |
| 03/28/2013 | 5591 | THOMAS BARTZEN 5212 COUNTY ROAD 424 ANNA , TX 75409 | Claim #: 224; Distribution Dividend: 100.00; | 5200-000 | | 7,299.35 | 60,326.73 |
| 03/28/2013 | 5592 | MICHAEL GRIBBEN 6278 NW 23RD ST BOCA RATON , FL 33434 | Claim #: 210; Distribution Dividend: 100.00; | 5200-000 | | 12,165.44 | 48,161.29 |
| 03/28/2013 | 5593 | THERESA GALVIN PO BOX 8040 ASHEVILLE , NC 28814 | Claim #: 131; Distribution Dividend: 100.00; | 5200-000 | | 7,035.34 | 41,125.95 |

Page Subtotals      0.00      70,297.73

UST Form 101-7-TDR (10/1/2010) (Page 375)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 09-44943 | | | | **Trustee Name:** Gus A. Paloian | | |
| **Case Name:** CANOPY FINANCIAL, INC. | | | | **Bank Name:** East West Bank | | |
| | | | | **Account Number/CD#:** ******0071 EWB Checking | | |
| **Taxpayer ID No:** **-***3972 | | | | **Blanket bond (per case limit):** 5,000,000.00 | | |
| **For Period Ending:** 8/8/2019 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/28/2013 | 5594 | RORY NOVELL<br>58 REGENT DR<br>FLETCHER , NC 28732 | Claim #: 127; Distribution Dividend: 100.00; | 5200-000 | | 11,134.15 | 29,991.80 |
| 04/02/2013 | | Transfer From: #......0162 | TRANSFER FUNDS TO MAKE BATCH 3 DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | 200,000.00 | | 229,991.80 |
| 04/02/2013 | 5595 | CHRISTINE CHANNING<br>139 E. SHIPWRECK ROAD | Claim #: 200; Distribution Dividend: 100.00; | 5200-000 | | 4,986.56 | 225,005.24 |
| 04/02/2013 | 5596 | SCOTT KIRBY<br>2831 SWIFT FOX CORNER<br>MISSOURI CITY , TX 77459 | Claim #: 196; Distribution Dividend: 100.00; | 5200-000 | | 6,488.45 | 218,516.79 |
| 04/02/2013 | 5597 | CHRISTINE C BERKEFELT<br>606 OLEANDER ST<br>LAKE JACKSON , TX 77566 | Claim #: 170; Distribution Dividend: 100.00; | 5200-000 | | 12,994.46 | 205,522.33 |
| *04/02/2013 | 5598 | BRIAN FAHSELT<br>1600 STOUT ST.<br>SUITE 1000<br>DENVER , CO 80202 | Claim #: 166; Distribution Dividend: 100.00; | 5200-000 | | 2,473.61 | 203,048.72 |
| 04/02/2013 | 5599 | ALLEN GUNTER<br>11100 PAIRNOY LANE<br>AUSTIN , TX 78729 | Claim #: 140; Distribution Dividend: 100.00; | 5200-000 | | 11,103.83 | 191,944.89 |
| | | | Page Subtotals | | 200,000.00 | 49,181.06 | |

UST Form 101-7-TDR (10/1/2010) (Page 376)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 09-44943
**Case Name:** CANOPY FINANCIAL, INC.

**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Trustee Name:** Gus A. Paloian
**Bank Name:** East West Bank
**Account Number/CD#:** ******0071 EWB Checking
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/02/2013 | 5600 | PAYCE LOUIS<br>1010 CALIFORNIA AVE #306<br>SANTA MONICA , CA 90403 | Claim #: 71; Distribution Dividend: 100.00; | 5200-000 | | 593.00 | 191,351.89 |
| 04/02/2013 | 5601 | JOHN PREVE<br>117 MANCHESTER ST STE 5<br>CONCORD , NH 03301-5101 | Claim #: 61; Distribution Dividend: 100.00; | 5200-000 | | 1,344.35 | 190,007.54 |
| 04/02/2013 | 5602 | CARL TRELEAVEN HEALTH SAVINGS ACCOU<br>15208 GULF BLVD # 407<br>MADEIRA BEACH , FL 33708 | Claim #: 35; Distribution Dividend: 100.00; | 5200-000 | | 2,294.36 | 187,713.18 |
| 04/02/2013 | 5603 | ROBERT L SHARP<br>25110 GOLDCREST DR-UNIT#222<br>BONITA SPRINGS , FL 34134 | Claim #: 22; Distribution Dividend: 100.00; | 5200-000 | | 2,437.42 | 185,275.76 |
| 04/02/2013 | 5604 | ROBERT BRECKER<br>233 MAYBROOK RD<br>CAMPBELL HALL , NY 10916 | Claim #: 6; Distribution Dividend: 100.00; | 5200-000 | | 18,471.25 | 166,804.51 |
| 04/02/2013 | 5605 | THOMAS GALBRAITH<br>154 EAST 29TH STREET APT 155<br>NEW , NY 10016 | Claim #: 927; Distribution Dividend: 100.00; | 5200-000 | | 1,500.00 | 165,304.51 |
| 04/02/2013 | 5606 | JAMES BEENE<br>6420 S. 120TH WEST AVE.<br>SAPULPA , OK 74066 | Claim #: 919; Distribution Dividend: 100.00; | 5200-000 | | 10,000.00 | 155,304.51 |
| | | | Page Subtotals | | 0.00 | 36,640.38 | |

UST Form 101-7-TDR (10/1/2010) (Page 377)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/02/2013 | 5607 | KYLE BILYEW<br>503 SOUTH PRAIRIE ST.<br>APT. A4<br>ROBINSON , IL 62454 | Claim #: 906; Distribution Dividend: 100.00; | 5200-000 | | 2,586.00 | 152,718.51 |
| 04/02/2013 | 5608 | CONNIE BINGMAN<br>609 CREBS AVENUE<br>CARMI , IL 62821 | Claim #: 899; Distribution Dividend: 100.00; | 5200-000 | | 450.91 | 152,267.60 |
| 04/02/2013 | 5609 | VANESSA HISER<br>2975 FAIRVIEW CHURCH PASCAL RD.<br>HARDYVILLE , KY 42746 | Claim #: 872; Distribution Dividend: 100.00; | 5200-000 | | 95.68 | 152,171.92 |
| 04/02/2013 | 5610 | RAKHEE PATEL<br>C/O PRONSKE & PATEL PC<br>2200 ROSS AVENUE SUITE 5350<br>DALLAS , TX 75201 | Claim #: 866; Distribution Dividend: 100.00; | 5200-000 | | 6,262.05 | 145,909.87 |
| *04/02/2013 | 5611 | KELLY SAPORITO<br>1158 CORAL CLUB DRIVE<br>CORAL SPRINGS , FL 33071 | Claim #: 854; Distribution Dividend: 100.00; | 5200-000 | | 250.00 | 145,659.87 |
| 04/02/2013 | 5612 | BOB MCNEAL<br>5761 BOUQUET CANYON<br>SOMERSET , CA 95684 | Claim #: 706; Distribution Dividend: 100.00; | 5200-000 | | 2,000.00 | 143,659.87 |
| 04/02/2013 | 5613 | RICHARD HOULE<br>9893 LAKE GEOPGIA DR<br>ORLANDO , FL 32817 | Claim #: 685; Distribution Dividend: 100.00; | 5200-000 | | 1,577.25 | 142,082.62 |

Page Subtotals          0.00          13,221.89

UST Form 101-7-TDR (10/1/2010) (Page 378)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-44943 | Trustee Name: Gus A. Paloian | |
| Case Name: CANOPY FINANCIAL, INC. | Bank Name: East West Bank | |
| | Account Number/CD#: ******0071 EWB Checking | |
| Taxpayer ID No: **-***3972 | Blanket bond (per case limit): 5,000,000.00 | |
| For Period Ending: 8/8/2019 | Separate bond (if applicable): 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/02/2013 | 5614 | TIMOTHY NIXON<br>1138 NORTH GERMANTOWN PARKWAY<br>PMB 101-105<br>CORDOVA , TN 38016 | Claim #: 568; Distribution Dividend: 100.00; | 5200-000 | | 500.00 | 141,582.62 |
| 04/02/2013 | 5615 | NICOLE BOURNAS-NEY<br>139-14 85TH DRIVE<br>BRIARWOOD , NY 11435 | Claim #: 567; Distribution Dividend: 100.00; | 5200-000 | | 1,150.00 | 140,432.62 |
| 04/02/2013 | 5616 | BRANDON NEWMAN<br>23934 FITCH ROAD<br>THOMPSONVILLE , IL 62890 | Claim #: 561; Distribution Dividend: 100.00; | 5200-000 | | 1,102.58 | 139,330.04 |
| 04/02/2013 | 5617 | BONNIE PRUSAK<br>4664 VENETIAN WAY<br>FRISCO , TX 75034 | Claim #: 551; Distribution Dividend: 100.00; | 5200-000 | | 486.95 | 138,843.09 |
| 04/02/2013 | 5618 | EILEEN SHEETS<br>6784 ROUTE 9<br>HUDSON , NY 12534 | Claim #: 547; Distribution Dividend: 100.00; | 5200-000 | | 551.19 | 138,291.90 |
| 04/02/2013 | 5619 | GARY JACKSON<br>230 HALF MILE ROAD<br>SOUTHPORT , CT 06890 | Claim #: 529; Distribution Dividend: 100.00; | 5200-000 | | 8.00 | 138,283.90 |
| 04/02/2013 | 5620 | DALE LONSFORD<br>1107 LARKSUPR LN<br>Taylor Lake Village , TX 77586 | Claim #: 514; Distribution Dividend: 100.00; | 5200-000 | | 13,201.56 | 125,082.34 |

|  | Page Subtotals | 0.00 | 17,000.28 |
|---|---|---|---|

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |
| | **Trustee Name:** Gus A. Paloian |
| | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/02/2013 | 5621 | PHILLIP STEGNER<br>153 KAREN DR.<br>MT. JULIET, TN 37122 | Claim #: 445; Distribution Dividend: 100.00; | 5200-000 | | 6,036.00 | 119,046.34 |
| 04/02/2013 | 5622 | BURT WEISS<br>7430 CROMWELL<br>SAINT LOUIS , MO 63105 | Claim #: 441; Distribution Dividend: 100.00; | 5200-000 | | 13,637.00 | 105,409.34 |
| 04/02/2013 | 5623 | OWEN JAY FOLLETTE<br>17131 BEATON RD SE #102<br>MONROE , WA 98272 | Claim #: 432; Distribution Dividend: 100.00; | 5200-000 | | 7,894.07 | 97,515.27 |
| 04/02/2013 | 5624 | JERI E NICKELL<br>PO BOX 1893<br>VASHON , WA 98070 | Claim #: 399; Distribution Dividend: 100.00; | 5200-000 | | 2,256.00 | 95,259.27 |
| *04/02/2013 | 5625 | STEPHEN DILL<br>10917 LEES MILL RD<br>REMINGTON , VA 22734 | Claim #: 396; Distribution Dividend: 100.00; | 5200-000 | | 7,380.38 | 87,878.89 |
| 04/02/2013 | 5626 | BONGSEOK SUH<br>10440 DEERWOOD DR. APT 332<br>HOUSTON , TX 77042 | Claim #: 385; Distribution Dividend: 100.00; | 5200-000 | | 8,445.91 | 79,432.98 |
| 04/02/2013 | 5627 | ERIC CHAN<br>22763 WATKINS ST.<br>HAYWARD , CA 94541 | Claim #: 379; Distribution Dividend: 100.00; | 5200-000 | | 5,512.76 | 73,920.22 |
| | | | Page Subtotals | | 0.00 | 51,162.12 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/02/2013 | 5628 | ALICIA WEBB<br>90 STULL DRIVE<br>BENTON , MO 63736 | Claim #: 356; Distribution Dividend: 100.00; | 5200-000 | | 450.00 | 73,470.22 |
| 04/02/2013 | 5629 | BRIAN NORDSCHOW<br>1968 185TH AVE.<br>DECORAH , IA 52101 | Claim #: 335; Distribution Dividend: 100.00; | 5200-000 | | 9,157.91 | 64,312.31 |
| *04/02/2013 | 5630 | CHRISTINE HARBIN<br>1517 THERESA COURT, APT. 111<br>SAINT LOUIS , MO 63104 | Claim #: 331; Distribution Dividend: 100.00; | 5200-000 | | 500.00 | 63,812.31 |
| 04/02/2013 | 5631 | DIXIE SIMMONS<br>1508 S. DIVISION<br>CARTERVILLE , IL 62918 | Claim #: 274; Distribution Dividend: 100.00; | 5200-000 | | 2,906.09 | 60,906.22 |
| 04/02/2013 | 5632 | ANDREA HOLMAN<br>1011 HUNTERS CIRCLE<br>BENTON , IL 62812 | Claim #: 273; Distribution Dividend: 100.00; | 5200-000 | | 506.86 | 60,399.36 |
| 04/02/2013 | 5633 | WESTON HIPPLER<br>580 SPRING CREEK CT<br>MARIETTA , GA 30068 | Claim #: 258; Distribution Dividend: 100.00; | 5200-000 | | 5,029.13 | 55,370.23 |
| 04/02/2013 | 5634 | GARNIE C DRINNON II<br>14830 HIDEAWAY LN<br>GOLDSBORO , MD 21636 | Claim #: 239; Distribution Dividend: 100.00; | 5200-000 | | 184.74 | 55,185.49 |
| | | | Page Subtotals | | 0.00 | 18,734.73 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/02/2013 | 5635 | PATRICIA DUDLEY 212 BLUE CREEK TRAIL CARBONDALE , CO 81623 | Claim #: 238; Distribution Dividend: 100.00; | 5200-000 | | 11,203.00 | 43,982.49 |
| 04/02/2013 | 5636 | MICHELLE FOGLE 105 WINDSOR WAY RICHMOND , VA 23221 | Claim #: 232; Distribution Dividend: 100.00; | 5200-000 | | 15,572.65 | 28,409.84 |
| 04/02/2013 | 5637 | CARROL EHRHART 3536 ECHO VALLEY RD MT JOY , PA 17552 | Claim #: 230; Distribution Dividend: 100.00; | 5200-000 | | 3,233.95 | 25,175.89 |
| *04/02/2013 | 5638 | JAMES C BRAUNWARTH 1218 E 4TH ST LOWR DULUTH , MN 55805 | Claim #: 217; Distribution Dividend: 100.00; | 5200-000 | | 2,978.33 | 22,197.56 |
| 04/02/2013 | 5639 | PAUL WHITE 5518 PIPING ROCK DR. ABILENE , TX 79606 | Claim #: 183; Distribution Dividend: 100.00; | 5200-000 | | 9,498.84 | 12,698.72 |
| 04/03/2013 | 5640 | ELIZABETH STERNBERG 46331 IVERSEN DRIVE | Claim #: 364; Distribution Dividend: 100.00; | 5200-000 | | 10,117.19 | 2,581.53 |
| *04/03/2013 | | STOP PAYMENT: ELIZABETH STERNBERG | Claim #: 364; Distribution Dividend: 100.00; | 5200-000 | | (10,117.19) | 12,698.72 |
| 04/08/2013 | [9918] | KARA MANN DESIGN,LLC | APRIL, 2013 SETTLEMENT PAYMENT | 1249-000 | 1,500.00 | | 14,198.72 |
| | | | Page Subtotals | | 1,500.00 | 42,486.77 | |

UST Form 101-7-TDR (10/1/2010) (Page 382)                                                **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 09-44943
**Case Name:** CANOPY FINANCIAL, INC.

**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Trustee Name:** Gus A. Paloian
**Bank Name:** East West Bank
**Account Number/CD#:** ******0071 EWB Checking
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/08/2013 | | Transfer From: #......0162 | TRANSFER FUNDS TO CHECKING ACCOUNT FOR DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | 45,000.00 | | 59,198.72 |
| 04/08/2013 | 5641 | JANA DUBKE 1040 HIGHWAY SOUTH APT. 1435 ORANGE , TX 76630 | Claim #: 820; Distribution Dividend: 100.00; | 5200-000 | | 14,812.28 | 44,386.44 |
| 04/08/2013 | 5642 | ADAM BLUMENSTEIN 2817 MEDILL PLACE LOS ANGELES , CA 90064 | Claim #: 348; Distribution Dividend: 100.00; | 5200-000 | | 3,217.65 | 41,168.79 |
| 04/08/2013 | 5643 | GARY BRUMBY 37850 Carroll Cathedral City , CA 92234 | Claim #: 591; Distribution Dividend: 100.00; | 5200-000 | | 17,338.46 | 23,830.33 |
| 04/08/2013 | 5644 | INFOSTEWARDS, INC. | INVOICE #907 - COLO SPACE | 2990-000 | | 200.00 | 23,630.33 |
| 04/09/2013 | | Transfer From: #......0162 | TRANSFER FUNDS FOR BATCH 4 DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | 260,000.00 | | 283,630.33 |
| 04/09/2013 | 5645 | GREGORY PEREZ 2625 NE 28 ST. FORT LAUDERDALE , FL 33306 | Claim #: 209; Distribution Dividend: 100.00; | 5200-000 | | 13,519.00 | 270,111.33 |
| | | | Page Subtotals | | 305,000.00 | 49,087.39 | |

UST Form 101-7-TDR (10/1/2010) (Page 383)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |

| | |
|---|---|
| **Trustee Name:** Gus A. Paloian |
| **Bank Name:** East West Bank |
| **Account Number/CD#:** ******0071 EWB Checking |

**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/09/2013 | 5646 | DARRELL KAY<br>2459 SE TV HWY<br>PMB 166<br>HILLSBORO , OR 97123 | Claim #: 120; Distribution Dividend: 100.00; | 5200-000 | | 13,323.21 | 256,788.12 |
| 04/09/2013 | 5647 | JOHN IRONS<br>10106 BALDWIN COURT<br>BETHESDA , MD 20817 | Claim #: 902; Distribution Dividend: 100.00; | 5200-000 | | 188.61 | 256,599.51 |
| 04/09/2013 | 5648 | CONSTANCE IRONS<br>10106 BALDWIN CT<br>BETHESDA , MD 20817 | Claim #: 892; Distribution Dividend: 100.00; | 5200-000 | | 851.93 | 255,747.58 |
| *04/09/2013 | 5649 | CATHY KAMHI<br>853 SEACREST DRIVE<br>LARGO , FL 33771 | Claim #: 888; Distribution Dividend: 100.00; | 5200-000 | | 3,000.00 | 252,747.58 |
| 04/09/2013 | 5650 | BRIAN GUTKNECHT<br>1111 FOSSIL LAKE<br>FRISCO , TX 75034 | Claim #: 796; Distribution Dividend: 100.00; | 5200-000 | | 12,110.98 | 240,636.60 |
| 04/09/2013 | 5651 | MARGARET LAMBARD<br>P. O. BOX 8294<br>BOSSIER CITY , LA 71113 | Claim #: 603; Distribution Dividend: 100.00; | 5200-000 | | 13,354.30 | 227,282.30 |
| 04/09/2013 | 5652 | MARTHA ARNDT<br>9350 ROBERTS RD SE<br>WEST JEFFERSON , OH 43162 | Claim #: 586; Distribution Dividend: 100.00; | 5200-000 | | 5,735.82 | 221,546.48 |
| | | | Page Subtotals | | 0.00 | 48,564.85 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/09/2013 | 5653 | KEVIN CHAPIN<br>3830 S. Highway A1A<br>Suite 4-183<br>MELBOURNE BEACH , FL 32951-3159 | Claim #: 544; Distribution Dividend: 100.00; | 5200-000 | | 13,616.84 | 207,929.64 |
| 04/09/2013 | 5654 | THOMAS M REYNOLDS<br>415 KESTREL LN<br>PO BOX 681<br>SILVERTHORNE , CO 80498 | Claim #: 477; Distribution Dividend: 100.00; | 5200-000 | | 20,545.04 | 187,384.60 |
| 04/09/2013 | 5655 | ELIZABETH WILLIAMS<br>P.O. BOX 168<br>MORLEY , MO 63767 | Claim #: 355; Distribution Dividend: 100.00; | 5200-000 | | 1,200.00 | 186,184.60 |
| 04/09/2013 | 5656 | JARIS REGIER<br>7802 E 95TH AVE<br>BUHLER , KS 67546 | Claim #: 350; Distribution Dividend: 100.00; | 5200-000 | | 7,614.04 | 178,570.56 |
| 04/09/2013 | 5657 | HARVEY PILLERSDORF<br>1234 PROSPECT<br>ANN ARBOR , MI 48104 | Claim #: 309; Distribution Dividend: 100.00; | 5200-000 | | 7,001.92 | 171,568.64 |
| 04/09/2013 | 5658 | NEIL WILLIAMS<br>5317 JADE FOREST TRAIL<br>RALEIGH , NC 27616 | Claim #: 247; Distribution Dividend: 100.00; | 5200-000 | | 14,748.00 | 156,820.64 |
| 04/09/2013 | 5659 | CAROL S KAY<br>2459 SE TV HWY<br>PMB 166<br>HILLSBORO , OR 97123 | Claim #: 128; Distribution Dividend: 100.00; | 5200-000 | | 13,709.12 | 143,111.52 |

| | | | Page Subtotals | | 0.00 | 78,434.96 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/09/2013 | 5660 | JON ENTINE<br>6255 SO. CLIPPINGER DR.<br>CINCINNATI , OH 45243 | Claim #: 305; Distribution Dividend: 100.00; | 5200-000 | | 17,042.50 | 126,069.02 |
| 04/09/2013 | 5661 | JAYNE REITER<br>8444 WEST 25TH AVE<br>LAKEWOOD , CO 80215 | Claim #: 304; Distribution Dividend: 100.00; | 5200-000 | | 5,999.44 | 120,069.58 |
| 04/09/2013 | 5662 | BRET GILSDORF<br>121 BRAINERD AVE<br>LIBERTYVILLE , IL 60048 | Claim #: 172; Distribution Dividend: 100.00; | 5200-000 | | 7,420.87 | 112,648.71 |
| 04/09/2013 | 5663 | MARK GRIBBLE<br>3414 LA COSTA<br>MISSOURI CITY , TX 77459 | Claim #: 386; Distribution Dividend: 100.00; | 5200-000 | | 8,671.30 | 103,977.41 |
| 04/09/2013 | 5664 | DALE WEST<br>3105 HILLVIEW RD<br>AUSTIN , TX 78703 | Claim #: 409; Distribution Dividend: 100.00; | 5200-000 | | 14,313.21 | 89,664.20 |
| 04/09/2013 | 5665 | TIMOTHY HARDER<br>6585 W BERRY AVE<br>DENVER , CO 80123 | Claim #: 259; Distribution Dividend: 100.00; | 5200-000 | | 7,136.86 | 82,527.34 |
| *04/09/2013 | 5666 | OLEXIY BUYANSKYY<br>119 STEINBECK WAY<br>APT. F<br>MOORESVILLE , NC 28117 | Claim #: 253; Distribution Dividend: 100.00; | 5200-000 | | 2,664.00 | 79,863.34 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 63,248.18 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 09-44943
**Case Name:** CANOPY FINANCIAL, INC.

**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Trustee Name:** Gus A. Paloian
**Bank Name:** East West Bank
**Account Number/CD#:** ******0071 EWB Checking
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/09/2013 | 5667 | KENNETH DAUBER 6516 INDIAN TRAIL PLANO , TX 75024 | Claim #: 855; Distribution Dividend: 100.00; | 5200-000 | | 5,000.00 | 74,863.34 |
| *04/09/2013 | 5668 | MICHAEL GOODE 188 ROUND HILL RD KALAMAZOO , MI 49009 | Claim #: 614; Distribution Dividend: 100.00; | 5200-000 | | 8,669.49 | 66,193.85 |
| 04/09/2013 | 5669 | DENNIS SCHAEFER 98-1375 KOAHEAHE PL. #97 PEARL CITY , HI 96782 | Claim #: 278; Distribution Dividend: 100.00; | 5200-000 | | 8,646.91 | 57,546.94 |
| 04/09/2013 | 5670 | LARCHIN MILLER 133 MEADOWCREEK RD COPPELL , TX 75019 | Claim #: 316; Distribution Dividend: 100.00; | 5200-000 | | 17,219.62 | 40,327.32 |
| 04/15/2013 | 5671 | OHIO JOB & FAMILY SERVICES | QUARTERLY PAYROLL TAX - 1ST QUARTER, 2013 | 2690-000 | | 80.85 | 40,246.47 |
| 04/15/2013 | 5672 | ANDREW NORDQUIST 638 ADAMS ST. NE MINNEAPOLIS , MN 55413 | Claim #: 437; Distribution Dividend: 100.00; | 5200-000 | | 6,201.59 | 34,044.88 |
| 04/15/2013 | 5673 | CHARLES ANDERSON 132 STOCKTON AVE. UNIONTOWN , PA 15401 | Claim #: 398; Distribution Dividend: 100.00; | 5200-000 | | 1,683.52 | 32,361.36 |
| | | | Page Subtotals | | 0.00 | 47,501.98 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/15/2013 | 5674 | SANDRA BONAR 8021 GRANADA ROAD PRAIRIE VILLAGE , KS 66208 | Claim #: 291; Distribution Dividend: 100.00; | 5200-000 | | 2,264.84 | 30,096.52 |
| 04/15/2013 | 5675 | KENNETH DAUBER 6516 INDIAN TRAIL PLANO , TX 75024 | Claim #: 855; Distribution Dividend: 100.00; | 5200-000 | | 4,131.72 | 25,964.80 |
| *04/15/2013 | 5676 | RANDALL BURKHOLZ 3864 STONERIDGE ROAD BARLSBAD , CA 92010 | Claim #: 959; Distribution Dividend: 100.00; | 5200-000 | | 7,897.51 | 18,067.29 |
| *04/15/2013 | | STOP PAYMENT: KENNETH DAUBER | Claim #: 855; Distribution Dividend: 100.00; | 5200-000 | | (5,000.00) | 23,067.29 |
| 04/17/2013 | | PAYCHEX | PAYROLL PROCESSING - WIRE OCCURRED ON 4/11/13 | 2690-000 | | 44.00 | 23,023.29 |
| 04/18/2013 | | Transfer From: #......0162 | TRANSFER FUNDS TO MAKE BATCH 6 DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | 257,000.00 | | 280,023.29 |
| 04/18/2013 | 5677 | GEORGENE WHIPKEY 444 REDSTONE CHURCH ROAD PERRYOPOLIS , PA 15473 | Claim #: 208; Distribution Dividend: 100.00; | 5200-000 | | 421.78 | 279,601.51 |
| 04/18/2013 | 5678 | SABINE WATERMANN 105 SERRA WAY #163 MILIPATAS , CA 95035 | Claim #: 946; Distribution Dividend: 100.00; | 5200-000 | | 5,750.00 | 273,851.51 |
| | | | Page Subtotals | | 257,000.00 | 15,509.85 | |

UST Form 101-7-TDR (10/1/2010) (Page 388)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/18/2013 | 5679 | KYLE SLADE<br>6105 S PARKER RD.<br>APT. 6201<br>CENTENNIAL , CO 80016 | Claim #: 185; Distribution Dividend: 100.00; | 5200-000 | | 2,019.66 | 271,831.85 |
| *04/18/2013 | 5680 | LARRY R BERNARDINI<br>17544 College Port Dr.<br>LAREDO , TX 78045 | Claim #: 161; Distribution Dividend: 100.00; | 5200-000 | | 7,233.77 | 264,598.08 |
| 04/18/2013 | 5681 | BARRY G STEED<br>50 EAGLE LANE<br>ELDORADO , IL 62930 | Claim #: 112; Distribution Dividend: 100.00; | 5200-000 | | 5,994.56 | 258,603.52 |
| 04/18/2013 | 5682 | SUSAN TANNENBAUM<br>ONE COLUMBUS PLACE #N5-0<br>NEW YORK , NY 10019 | Claim #: 86; Distribution Dividend: 100.00; | 5200-000 | | 2,951.31 | 255,652.21 |
| 04/18/2013 | 5683 | CAROL A D'ANGELO<br>3366 SE EAST SNOW RD | Claim #: 64; Distribution Dividend: 100.00; | 5200-000 | | 21,960.57 | 233,691.64 |
| 04/18/2013 | 5684 | NORRIS TROY GERTON<br>229 MORNING GLORY DR<br>MANCHESTER , NH 03109 | Claim #: 58; Distribution Dividend: 100.00; | 5200-000 | | 5,666.38 | 228,025.26 |
| 04/18/2013 | 5685 | GREGORY BARTON<br>473 FLORENCE DR<br>LAFAYETTE , CA 94549 | Claim #: 54; Distribution Dividend: 100.00; | 5200-000 | | 1,005.92 | 227,019.34 |
| | | | Page Subtotals | | 0.00 | 46,832.17 | |

UST Form 101-7-TDR (10/1/2010) (Page 389)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 09-44943 |
| Case Name: | CANOPY FINANCIAL, INC. |
| Taxpayer ID No: | **-***3972 |
| For Period Ending: | 8/8/2019 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/18/2013 | 5686 | HEIDE RENDLEMAN 25 WALNUT GROVE ROAD HARRISBURG , IL 62946 | Claim #: 51; Distribution Dividend: 100.00; | 5200-000 | | 5,971.91 | 221,047.43 |
| 04/18/2013 | 5687 | JODY M CAMPBELL 2806 Laguna Shores Road CORPUS CHRISTI , TX 78418-2827 | Claim #: 47; Distribution Dividend: 100.00; | 5200-000 | | 273.39 | 220,774.04 |
| 04/18/2013 | 5688 | JOHN CY RAYBURN PO BOX 83 GIBBON , NE 68840 | Claim #: 40; Distribution Dividend: 100.00; | 5200-000 | | 5,716.04 | 215,058.00 |
| 04/18/2013 | 5689 | CAROL L POWELL 210 GILGER AVENUE MARTINEZ , CA 94553 | Claim #: 36; Distribution Dividend: 100.00; | 5200-000 | | 1,520.56 | 213,537.44 |
| 04/18/2013 | 5690 | CAROL ROLLINS 9521 SALEM HILLS COURT LAS VEGAS , NV 89134 | Claim #: 34; Distribution Dividend: 100.00; | 5200-000 | | 1,170.63 | 212,366.81 |
| 04/18/2013 | 5691 | JEFFERY S PETRIE 10647 SEDGWICK WAY PARKER , CO 80134 | Claim #: 32; Distribution Dividend: 100.00; | 5200-000 | | 5,052.07 | 207,314.74 |
| 04/18/2013 | 5692 | LARISA NIKOULINE 21323 DUMETZ RD WOODLAND HILLS , CA 91364-4411 | Claim #: 27; Distribution Dividend: 100.00; | 5200-000 | | 564.08 | 206,750.66 |

Page Subtotals          0.00          20,268.68

UST Form 101-7-TDR (10/1/2010) (Page 390)                                          **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |

| | |
|---|---|
| **Trustee Name:** Gus A. Paloian | |
| **Bank Name:** East West Bank | |
| **Account Number/CD#:** ******0071 EWB Checking | |

**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/18/2013 | 5693 | DIMITRI NIKOULINE<br>21323 DUMETZ LANE<br>WOODLAND HILLS , CA 91364 | Claim #: 26; Distribution Dividend: 100.00; | 5200-000 | | 371.42 | 206,379.24 |
| 04/18/2013 | 5694 | GEORGE ALFONSO<br>308 N BARRANCA AVE<br>GLENDORA , CA 91741 | Claim #: 16; Distribution Dividend: 100.00; | 5200-000 | | 1,351.43 | 205,027.81 |
| 04/18/2013 | 5695 | CAPRON LEVINE<br>250 W 88TH, 603<br>NEW YORK , NY 10024 | Claim #: 931; Distribution Dividend: 100.00; | 5200-000 | | 2,764.58 | 202,263.23 |
| 04/18/2013 | 5696 | STEVEN WHITSELL<br>208 N 43RD ST<br>ARTESIA , NM 88210 | Claim #: 823; Distribution Dividend: 100.00; | 5200-000 | | 10,653.16 | 191,610.07 |
| 04/18/2013 | 5697 | JOSEPH COOK<br>629 CATALINA PL<br>CORPUS CHRISTI , TX 78411 | Claim #: 751; Distribution Dividend: 100.00; | 5200-000 | | 5,221.27 | 186,388.80 |
| 04/18/2013 | 5698 | PAUL WHITE<br>5518 PIPING ROCK DR.<br>ABILENE , TX 79606 | Claim #: 652; Distribution Dividend: 100.00; | 5200-000 | | 102.31 | 186,286.49 |
| 04/18/2013 | 5699 | ELLEN SANDLES<br>145 EAST 16TH ST APT 9H<br>NEW YORK , NY 10003 | Claim #: 646; Distribution Dividend: 100.00; | 5200-000 | | 1,212.66 | 185,073.83 |
| | | | Page Subtotals | | 0.00 | 21,676.83 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/18/2013 | 5700 | LIN WANG 19102 ANGLER COVE DR CYPRESS , TX 77433 | Claim #: 440; Distribution Dividend: 100.00; | 5200-000 | | 9,115.13 | 175,958.70 |
| 04/18/2013 | 5701 | DANIEL BRAWLEY PO BOX 465 BORGER , TX 79008 | Claim #: 306; Distribution Dividend: 100.00; | 5200-000 | | 16,108.35 | 159,850.35 |
| 04/18/2013 | 5702 | ALANA HUTCHINS 414 SCOTTS WAY AUGUSTA , GA 30909 | Claim #: 285; Distribution Dividend: 100.00; | 5200-000 | | 3,800.00 | 156,050.35 |
| 04/18/2013 | 5703 | JULIAN HUTCHINS, SR. 414 SCOTTS WAY AUGUSTA , GA 30909 | Claim #: 267; Distribution Dividend: 100.00; | 5200-000 | | 4,457.31 | 151,593.04 |
| 04/18/2013 | 5704 | VLADIMIR MAKAROV 186 LYNN OAKS AVE. THOUSAND OAKS , CA 91320 | Claim #: 266; Distribution Dividend: 100.00; | 5200-000 | | 4,539.12 | 147,053.92 |
| 04/18/2013 | 5705 | DONALD O WARREN PO BOX 37832 SHREVEPORT , LA 71133-7832 | Claim #: 251; Distribution Dividend: 100.00; | 5200-000 | | 12,565.29 | 134,488.63 |
| 04/18/2013 | 5706 | DAVID METCALFE 4453 WHITE ROAD MARION , NY 14505 | Claim #: 229; Distribution Dividend: 100.00; | 5200-000 | | 5,990.81 | 128,497.82 |
| | | | Page Subtotals | | 0.00 | 56,576.01 | |

UST Form 101-7-TDR (10/1/2010) (Page 392)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/18/2013 | 5707 | Joshua Weihnacht<br>360 SMITH ST., APT. 5G<br>Brooklyn , NY 11231 | Claim #: 958; Distribution Dividend: 100.00; | 5200-000 | | 2,331.99 | 126,165.83 |
| 04/18/2013 | 5708 | JILL PERRY<br>129 NATALIE DR.<br>MORAGA , CA 94556 | Claim #: 132; Distribution Dividend: 100.00; | 5200-000 | | 1,055.28 | 125,110.55 |
| 04/18/2013 | 5709 | RICKY FLOYD<br>1298 CO. RD. 100E<br>ENFIELD , IL 62835 | Claim #: 129; Distribution Dividend: 100.00; | 5200-000 | | 2,480.50 | 122,630.05 |
| 04/18/2013 | 5710 | LEWIS STERNBERG<br>32 DOMINGO AVE., #1<br>BERKELEY , CA 94705 | Claim #: 363; Distribution Dividend: 100.00; | 5200-000 | | 6,811.25 | 115,818.80 |
| 04/18/2013 | 5711 | MICHAEL BROWN<br>Allstate<br>3400 E. Speedway Blvd. 202<br>TUCSON , AZ 85716 | Claim #: 471; Distribution Dividend: 100.00; | 5200-000 | | 357.44 | 115,461.36 |
| 04/18/2013 | 5712 | AMELIA HERRING<br>12370 BUCHANAN HWY<br>TEMPLE , GA 30179 | Claim #: 462; Distribution Dividend: 100.00; | 5200-000 | | 4,009.58 | 111,451.78 |
| 04/18/2013 | 5713 | VINCENT HONG<br>14692 SNOWSHILL DR.<br>FRISCO , TX 75035 | Claim #: 387; Distribution Dividend: 100.00; | 5200-000 | | 6,874.66 | 104,577.12 |
| | | | Page Subtotals | | 0.00 | 23,920.70 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 04/18/2013 | 5714 | LI-QING SHI<br>14692 SNOWSHILL DR.<br>FRISCO , TX 75035 | Claim #: 380; Distribution Dividend: 100.00; | 5200-000 | | 6,861.99 | 97,715.13 |
| 04/18/2013 | 5715 | DANIEL EDELSTEIN<br>21 STATE ST.<br>SARANAC LAKE , NY 12983 | Claim #: 408; Distribution Dividend: 100.00; | 5200-000 | | 1,381.55 | 96,333.58 |
| 04/18/2013 | 5716 | SHERRI LYN LEFEBRE<br>HC 1 BOX 2101<br>MICHIGAMME , MI 49861 | Claim #: 221; Distribution Dividend: 100.00; | 5200-000 | | 2,084.75 | 94,248.83 |
| 04/18/2013 | 5717 | GREGORY WOOD<br>200 SHANNON LAKE CIRCLE<br>ANNA , IL 62906 | Claim #: 215; Distribution Dividend: 100.00; | 5200-000 | | 17,381.24 | 76,867.59 |
| 04/18/2013 | 5718 | JOHN HEIMANN<br>24 MCMICHAEL DRIVE<br>PINEHURST , NC 28374 | Claim #: 212; Distribution Dividend: 100.00; | 5200-000 | | 9,521.15 | 67,346.44 |
| 04/18/2013 | 5719 | LARRY GOLUB<br>4031 THORNGATE DRIVE<br>WILLIAMSBURG , VA 23188 | Claim #: 235; Distribution Dividend: 100.00; | 5200-000 | | 14,715.73 | 52,630.71 |
| 04/18/2013 | 5720 | LINDA FOUNTAINE<br>4784 NAVIGATOR LANE<br>BOYNTON BEACH , FL 33436 | Claim #: 145; Distribution Dividend: 100.00; | 5200-000 | | 1,591.64 | 51,039.07 |
| | | | Page Subtotals | | 0.00 | 53,538.05 | |

UST Form 101-7-TDR (10/1/2010) (Page 394)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/18/2013 | 5721 | PHILIP GADDY<br>2025 SAN PEDRO NE<br>ALBUQUERQUE , NM 87110 | Claim #: 283; Distribution Dividend: 100.00; | 5200-000 | | 18,584.82 | 32,454.25 |
| 04/18/2013 | 5722 | ANDREW STROH<br>11 2ND ST. EXTENSION<br>DONORA , PA 15033 | Claim #: 325; Distribution Dividend: 100.00; | 5200-000 | | 3,526.71 | 28,927.54 |
| 04/18/2013 | 5723 | JOHN R INGRAM<br>8615 HIDDEN ACRE CT.<br>CLARKSTON , MI 48348 | Claim #: 870; Distribution Dividend: 100.00; | 5200-000 | | 5,235.14 | 23,692.40 |
| 04/25/2013 | 5724 | SCOTT ROSENSWEIG<br>430 OAKWOOD DRIVE<br>HAMILTON , OH 45013 | Claim #: 125; Distribution Dividend: 100.00; | 5200-000 | | 3,808.76 | 19,883.64 |
| 04/25/2013 | 5725 | CHRISTINE SCHULTZ<br>307 HYDE PARK DRIVE<br>HAMILTON , OH 45013 | Claim #: 108; Distribution Dividend: 100.00; | 5200-000 | | 907.74 | 18,975.90 |
| 04/25/2013 | 5726 | FREDERICK FIX<br>10475 WEST 38TH PLACE<br>WHEAT RIDGE , CO 80033 | Claim #: 739; Distribution Dividend: 100.00; | 5200-000 | | 8,736.62 | 10,239.28 |
| 04/25/2013 | 5727 | WARREN BUCK<br>1191 EDWARDS BLVD.<br>NEW BRAUNFELS , TX 78132 | Claim #: 703; Distribution Dividend: 100.00; | 5200-000 | | 1,350.79 | 8,888.49 |
| | | | Page Subtotals | | 0.00 | 42,150.58 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/29/2013 | | Transfer From: #......0162 | TRANSFER FUNDS FOR BATCH 9 DISTRIBUTIO TO HSA CLAIMANTS | 9999-000 | 60,000.00 | | 68,888.49 |
| 04/29/2013 | 5728 | VIRGINIA ROTHWEILER 14 OLD COACH ROAD HUDSON , NH 03051 | Claim #: 700; Distribution Dividend: 100.00; | 5200-000 | | 12,224.72 | 56,663.77 |
| 04/29/2013 | 5729 | SARA MCCOY 1057 EAGLE RD. Q-41 WAYNE , PA 19087 | Claim #: 668; Distribution Dividend: 100.00; | 5200-000 | | 3,020.20 | 53,643.57 |
| 04/29/2013 | 5730 | SANDRA WING 667 NORTH MAIN ST WOLFEBORO , NH 03894 | Claim #: 584; Distribution Dividend: 100.00; | 5200-000 | | 13,223.67 | 40,419.90 |
| 04/29/2013 | 5731 | SHARLA W GADDIS 241 ESPARTO PISMO BEACH , CA 93449 | Claim #: 476; Distribution Dividend: 100.00; | 5200-000 | | 6,612.26 | 33,807.64 |
| 04/29/2013 | 5732 | DAVID A GADDIS 241 ESPARTO PISMO BEACH , CA 93449 | Claim #: 475; Distribution Dividend: 100.00; | 5200-000 | | 8,937.91 | 24,869.73 |
| 04/29/2013 | 5733 | BARBARA KEIM 120 E. CRESTVIEW COLUMBIA , IL 62236 | Claim #: 264; Distribution Dividend: 100.00; | 5200-000 | | 2,474.20 | 22,395.53 |
| | | | Page Subtotals | | 60,000.00 | 46,492.96 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/29/2013 | 5734 | CHRISTOPHER PALMER<br>1057 EAGLE ROAD<br>APT. Q-41<br>WAYNE , PA 19087 | Claim #: 670; Distribution Dividend: 100.00; | 5200-000 | | 8,421.24 | 13,974.29 |
| *04/29/2013 | | STOP PAYMENT: BARBARA KEIM | Claim #: 264; Distribution Dividend: 100.00; | 5200-000 | | (2,474.21) | 16,448.50 |
| *05/01/2013 | | STOP PAYMENT: ANNA MAE GRACE | Claim #: 282; Distribution Dividend: 100.00; | 5200-000 | | (10,687.18) | 27,135.68 |
| 05/02/2013 | | Transfer From: #......0162 | TRANSFER FUNDS TO MAKE BATCH 10 DISTRIBUTION TO HSA CREDITORS | 9999-000 | 30,000.00 | | 57,135.68 |
| 05/02/2013 | 5735 | DAVID KROGDAHL<br>18126 US 84-285<br>SANTA FE , NM 87506 | Claim #: 198; Distribution Dividend: 100.00; | 5200-000 | | 14,762.88 | 42,372.80 |
| 05/02/2013 | 5736 | ERIN BAST<br>18 AVENUE C<br>APT. 2A<br>NEW YORK , NY 10009 | Claim #: 431; Distribution Dividend: 100.00; | 5200-000 | | 727.22 | 41,645.58 |
| 05/02/2013 | 5737 | BARBARA SWANSON<br>18126 US 84-285<br>SANTA FE , NM 87506 | Claim #: 225; Distribution Dividend: 100.00; | 5200-000 | | 3,836.80 | 37,808.78 |
| | | | Page Subtotals | | 30,000.00 | 14,586.75 | |

UST Form 101-7-TDR (10/1/2010) (Page 397)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/02/2013 | 5738 | ANNA MAE GRACE 1310 S. CHARLES ST. BALTIMORE , MD 21230 | Claim #: 282; Distribution Dividend: 100.00; | 5200-000 | | 10,687.18 | 27,121.60 |
| 05/02/2013 | 5739 | INFOSTEWARDS, INC. | INVOICE #922 - COLO SPACE | 2990-000 | | 200.00 | 26,921.60 |
| *05/02/2013 | | STOP PAYMENT: ERIN BAST | Claim #: 431; Distribution Dividend: 100.00; | 5200-000 | | (727.22) | 27,648.82 |
| 05/06/2013 | [9912] | MP & ASSOCIATES OF CHICAGO | MAY, 2013 SETTLEMENT PAYMENT | 1249-000 | 500.00 | | 28,148.82 |
| 05/09/2013 | [9918] | KARA MANN DESIGN, LLC | MAY, 2013 SETTLEMENT PAYMENT | 1249-000 | 1,500.00 | | 29,648.82 |
| 05/09/2013 | | Transfer From: #......0162 | TRANSFER FUNDS TO MAKE BATCH 11 DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | 43,000.00 | | 72,648.82 |
| 05/09/2013 | 5740 | RONALD A. BIHLER 6218 S. NETHERLAND CIRCLE CENTENNIAL , CO 80016 | Claim #: 96; Distribution Dividend: 100.00; | 5200-000 | | 634.90 | 72,013.92 |
| 05/09/2013 | 5741 | ROGER SPRAGUE P.O. BOX 26853 SANTA ANA , CA 92799-6853 | Claim #: 68; Distribution Dividend: 100.00; | 5200-000 | | 9,847.76 | 62,166.16 |
| | | | Page Subtotals | | 45,000.00 | 20,642.62 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/09/2013 | 5742 | BETTE SPRAGUE<br>P.O. BOX 26853<br>SANTA ANA , CA 927996853 | Claim #: 66; Distribution Dividend: 100.00; | 5200-000 | | 2,382.47 | 59,783.69 |
| 05/09/2013 | 5743 | STEPHANIE DEITERS<br>2075 WASHINGTON ROAD<br>WASHINGTON , IL 61571 | Claim #: 941; Distribution Dividend: 100.00; | 5200-000 | | 1,588.87 | 58,194.82 |
| 05/09/2013 | 5744 | GERI LUPARIELLO<br>7112 GOLDENGATE DRIVE<br>CINCINNATI , OH 45244 | Claim #: 497; Distribution Dividend: 100.00; | 5200-000 | | 16,467.10 | 41,727.72 |
| 05/09/2013 | 5745 | MIKE ROWE<br>1615 CO. RD. 325 E.<br>ENFIELD , IL 62835 | Claim #: 358; Distribution Dividend: 100.00; | 5200-000 | | 5,530.39 | 36,197.33 |
| 05/09/2013 | 5746 | KAREN BLOOD<br>1310 S. CHARLES STREET<br>BALTIMORE , MD 21230 | Claim #: 284; Distribution Dividend: 100.00; | 5200-000 | | 5,970.61 | 30,226.72 |
| *05/09/2013 | | STOP PAYMENT: RONALD A BIHLER | Claim #: 96; Distribution Dividend: 100.00; | 5200-000 | | (634.90) | 30,861.62 |
| 05/10/2013 | 5747 | LAWRENCE LARRY MUSSELMAN<br>1205 W. PIKE ST.<br>CRAWFORDSVILLE , IN 47933 | Claim #: 444; Distribution Dividend: 100.00; | 5200-000 | | 6,629.58 | 24,232.04 |
| *05/10/2013 | 5748 | JAMES FLEMING<br>2004 FOX DR.<br>CHAMPAIGN , IL 61820-7336 | Claim #: 189; Distribution Dividend: 100.00; | 5200-000 | | 8,103.97 | 16,128.07 |
| | | | Page Subtotals | | 0.00 | 46,038.09 | |

UST Form 101-7-TDR (10/1/2010) (Page 399)                                    **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No:** 09-44943 | | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | | **Bank Name:** East West Bank | |
| | | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/13/2013 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 58.00 | 16,070.07 |
| 05/14/2013 | 5749 | CHAMELEON STRATEGIC OPERATIONS | INVOICE NO. 3971 -SERVICE OF PROCESS ON J. MCNEAL, PLUS MILEAGE | 3991-000 | | 378.50 | 15,691.57 |
| 05/14/2013 | 5750 | SHIRLEY A. WISE<br>P.O. BOX 15169<br>TALLAHASSEE , FL 32317 | Claim #: 470; Distribution Dividend: 100.00; | 5200-000 | | 6,078.05 | 9,613.52 |
| 05/14/2013 | 5751 | ALISSE SIKES<br>159 GREENFIELD ST.<br>BUFFALO , NY 14214 | Claim #: 880; Distribution Dividend: 100.00; | 5200-000 | | 4,505.20 | 5,108.32 |
| 05/17/2013 | | Transfer From: #......0162 | TRANSFER FUNDS TO MAKE DISTRIBUTION TO HSA CLAIMANTS - BATCH 11-4 | 9999-000 | 40,000.00 | | 45,108.32 |
| 05/17/2013 | 5752 | DANIEL FITZSIMMONS<br>515 FENELON PLACE<br>DUBUQUE , IA 52001 | Claim #: 219; Distribution Dividend: 100.00; | 5200-000 | | 28,964.24 | 16,144.08 |
| 05/17/2013 | 5753 | STEVEN LANSINGH<br>2746 60TH STREET<br>SW APT. 8<br>SEATTLE , WA 98116 | Claim #: 276; Distribution Dividend: 100.00; | 5200-000 | | 521.68 | 15,622.40 |
| | | | Page Subtotals | | 40,000.00 | 40,505.67 | |

UST Form 101-7-TDR (10/1/2010) (Page 400)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | East West Bank | |
| | | | | **Account Number/CD#:** | ******0071 EWB Checking | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/17/2013 | 5754 | ARNOLD GAMBILL<br>6016 BETHANIA TOBACCOVILLE RD<br>PFAFFTOWN , NC 27040 | Claim #: 344; Distribution Dividend: 100.00; | 5200-000 | | 761.73 | 14,860.67 |
| 05/17/2013 | 5755 | RANDALL BURKHOLZ<br>3864 STONERIDGE ROAD<br>CARLSBAD , CA 92010 | Claim #: 959; Distribution Dividend: 100.00; | 5200-000 | | 7,897.51 | 6,963.16 |
| *05/17/2013 | | STOP PAYMENT: RANDALL BURKHOLZ | Claim #: 959; Distribution Dividend: 100.00; | 5200-000 | | (7,897.51) | 14,860.67 |
| 05/21/2013 | | Transfer From: #......0162 | TRANSFER FUNDS FOR BATCH 12 HSA DISTRIBUTION | 9999-000 | 50,000.00 | | 64,860.67 |
| 05/21/2013 | 5756 | BRENT LLORA<br>3047 CROSS ANCHOR RD<br>WOODRUFF , SC 29388 | Claim #: 943; Distribution Dividend: 100.00; | 5200-000 | | 1,271.95 | 63,588.72 |
| 05/21/2013 | 5757 | BENJAMIN JOHANSON<br>99 OAKVUE ROAD<br>PLEASANT HILL , CA 94523 | Claim #: 177; Distribution Dividend: 100.00; | 5200-000 | | 1,399.18 | 62,189.54 |
| 05/21/2013 | 5758 | DONNA CHRISTIANSON<br>906 MOSSBRIDGE CT<br>PLEASANT HILL , CA 94523 | Claim #: 160; Distribution Dividend: 100.00; | 5200-000 | | 1,143.84 | 61,045.70 |
| *05/21/2013 | 5759 | TIMONTY NYSTROM<br>2994 CHESWYCK TERRACE #349<br>FREEMONT , CA 94536 | Claim #: 138; Distribution Dividend: 100.00; | 5200-000 | | 1,520.56 | 59,525.14 |
| | | | Page Subtotals | | 50,000.00 | 6,097.26 | |

UST Form 101-7-TDR (10/1/2010) (Page 401)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | | Bank Name: | East West Bank |
| | | | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/21/2013 | 5760 | CARL E CAMPOS<br>610 W HAWTHORNE DRIVE<br>WALNUT CREEK , CA 94596 | Claim #: 126; Distribution Dividend: 100.00; | 5200-000 | | 545.82 | 58,979.32 |
| 05/21/2013 | 5761 | KAREN QUEENAN<br>8 COURTNEY LANE<br>DANVILLE , CA 94506 | Claim #: 111; Distribution Dividend: 100.00; | 5200-000 | | 414.61 | 58,564.71 |
| 05/21/2013 | 5762 | NORM DYER<br>1658 GLEN OAK CT<br>LAFAYETTE , CA 94549 | Claim #: 87; Distribution Dividend: 100.00; | 5200-000 | | 262.63 | 58,302.08 |
| 05/21/2013 | 5763 | KRISTINA OWYOUNG<br>1841 DEL REY STREET<br>LAFAYETTE , CA 94549 | Claim #: 85; Distribution Dividend: 100.00; | 5200-000 | | 851.38 | 57,450.70 |
| 05/21/2013 | 5764 | LARRY MACK<br>5573 OHIO COURT<br>CONCORD , CA 94521 | Claim #: 84; Distribution Dividend: 100.00; | 5200-000 | | 148.63 | 57,302.07 |
| *05/21/2013 | 5765 | ELIZABETH HARRIS<br>2033 CAMEL LANE # 6<br>WALNUT CREEK , CA 94596 | Claim #: 81; Distribution Dividend: 100.00; | 5200-000 | | 1,285.76 | 56,016.31 |
| 05/21/2013 | 5766 | BRIAN KLEINFELDT<br>1735 BIG RIDGE RD<br>HARRISBY , IL 62946 | Claim #: 78; Distribution Dividend: 100.00; | 5200-000 | | 1,716.61 | 54,299.70 |
| | | | Page Subtotals | | 0.00 | 5,225.44 | |

UST Form 101-7-TDR (10/1/2010) (Page 402)                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/21/2013 | 5767 | BRENT RANDALL<br>2861 TREAT BLVD<br>CONCORD , CA 94518 | Claim #: 73; Distribution Dividend: 100.00; | 5200-000 | | 1,642.24 | 52,657.46 |
| 05/21/2013 | 5768 | PAM NELSON<br>574 SYCAMORE CIRCLE<br>DANVILLE , CA 94526 | Claim #: 31; Distribution Dividend: 100.00; | 5200-000 | | 277.18 | 52,380.28 |
| 05/21/2013 | 5769 | JEFFREY LEE<br>268 EAST BROADWAY, A801<br>NEW YORK , NY 10002 | Claim #: 925; Distribution Dividend: 100.00; | 5200-000 | | 2,658.06 | 49,722.22 |
| 05/21/2013 | 5770 | LANCE MARTIN<br>709 FLEMISH CT<br>BRENTWOOD , CA 94513 | Claim #: 922; Distribution Dividend: 100.00; | 5200-000 | | 1,500.62 | 48,221.60 |
| 05/21/2013 | 5771 | MIGUEL DRAKE-MCLAUGHLIN<br>240 PRESIDENTS STREET<br>APT. 1L<br>BROOKLYN , NY 11231 | Claim #: 908; Distribution Dividend: 100.00; | 5200-000 | | 3,006.38 | 45,215.22 |
| 05/21/2013 | 5772 | KELLY PITTS<br>179 OCEAN PARKWAY<br>APT. 3F<br>BROOKLYN , NY 11215 | Claim #: 704; Distribution Dividend: 100.00; | 5200-000 | | 949.65 | 44,265.57 |
| *05/21/2013 | 5773 | LEIGHTON LEE<br>7 SHERYL CT.<br>PLEASANT HILL , CA 94523 | Claim #: 559; Distribution Dividend: 100.00; | 5200-000 | | 1,505.49 | 42,760.08 |

| | | | | Page Subtotals | 0.00 | 11,539.62 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |

| | | |
|---|---|---|
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | |
|---|---|
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/21/2013 | 5774 | EDWIN TIU<br>1228 PICADILLY LANE<br>BRENTWOOD , CA 94513 | Claim #: 480; Distribution Dividend: 100.00; | 5200-000 | | 3,101.17 | 39,658.91 |
| 05/21/2013 | 5775 | PETER STACKPOLE<br>404 PEPPERTREE ROAD<br>WALNUT CREEK , CA 94598 | Claim #: 439; Distribution Dividend: 100.00; | 5200-000 | | 741.94 | 38,916.97 |
| 05/21/2013 | 5776 | NINA SAYLES<br>1160 LINCOLN AVE. #205<br>WALNUT CREEK , CA 94596 | Claim #: 332; Distribution Dividend: 100.00; | 5200-000 | | 1,081.59 | 37,835.38 |
| 05/21/2013 | 5777 | LOREN GACHEN<br>36 DOMINICAN DRIVE<br>SAN RAFAEL , CA 94901 | Claim #: 136; Distribution Dividend: 100.00; | 5200-000 | | 1,520.96 | 36,314.42 |
| 05/21/2013 | 5778 | ALAN MALCHUK<br>4217 LAKE CLIFF DR<br>CLEMMONS , NC 27012 | Claim #: 634; Distribution Dividend: 100.00; | 5200-000 | | 6,864.31 | 29,450.11 |
| 05/21/2013 | 5779 | DAVID BOGSTAD<br>11 LOMA VISTA<br>WALNUT CREEK , CA 94597 | Claim #: 366; Distribution Dividend: 100.00; | 5200-000 | | 763.48 | 28,686.63 |
| *05/21/2013 | 5780 | CAROLYNE CHALLICE<br>178 CARRIAGE LANE<br>PACHECO , CA 94553 | Claim #: 154; Distribution Dividend: 100.00; | 5200-000 | | 138.50 | 28,548.13 |
| | | | Page Subtotals | | 0.00 | 14,211.95 | |

UST Form 101-7-TDR (10/1/2010) (Page 404)                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | | **Bank Name:** East West Bank |
| | | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/21/2013 | 5781 | DUDLEY KENWORTHY 1428 GILMORE ST. MOUNTAIN VIEW , CA 94040 | Claim #: 319; Distribution Dividend: 100.00; | 5200-000 | | 18,275.09 | 10,273.04 |
| 05/29/2013 | | Transfer From: #......0162 | TRANSFER FUNDS TO PAY SEYFARTH FEES & EXPENSES | 9999-000 | 920,000.00 | | 930,273.04 |
| 05/30/2013 | | OHIO BUSINESS GETAWAY | PAYROLL TAX FOR PERIOD ENDING 5/16/13 | 2690-730 | | 74.27 | 930,198.77 |
| 05/30/2013 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING 5/16/13 | 2690-000 | | 1,970.35 | 928,228.42 |
| 05/31/2013 | 5782 | PAINE HAMBLEN LLP | THIRD INTERIM ATTORNEY FEES & EXPENSES PURSUANT TO COURT ORDER DATED 5/29/13 (2,607.50) (160.00) | 3210-000 3220-000 | | 2,767.50 | 925,460.92 |
| 05/31/2013 | 5783 | SNELL & WILMER L.L.P. | THIRD INTERIM FEES PURSUANT TO COURT ORDER DATED 5/29/13 | 3210-000 | | 500.00 | 924,960.92 |
| 06/03/2013 | [9912] | MP & ASSOCIATES OF CHICAGO, INC. | JUNE, 2013 SETTLEMENT PAYMENT | 1249-000 | 500.00 | | 925,460.92 |
| | | | Page Subtotals | | 920,500.00 | 23,587.21 | |

UST Form 101-7-TDR (10/1/2010) (Page 405)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 09-44943 |
| Case Name: | CANOPY FINANCIAL, INC. |
| Taxpayer ID No: | **-***3972 |
| For Period Ending: | 8/8/2019 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/03/2013 | | INTERNAL REVENUE SERVICE | FEDERAL TAX DEPOSIT - (U.S. TREASURY) FOR PAYROLL PERIOD ENDING 5/16/13 | 2690-000 | | 785.22 | 924,675.70 |
| *06/04/2013 | 5784 | JASON MICHAEL PIESZALA 30 SEAMAN AVE APT 1C New York City , NY 10034 | Claim #: 708; Distribution Dividend: 100.00; | 5200-000 | | 2,143.21 | 922,532.49 |
| *06/04/2013 | 5785 | CAROLYNE CHALLICE 178 CARRIAGE LANE PACHECO , CA 94553 | Claim #: 154; Distribution Dividend: 100.00; | 5200-000 | | 138.50 | 922,393.99 |
| *06/04/2013 | 5786 | Lillian Johnston | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 136.79 | 922,257.20 |
| 06/04/2013 | 5787 | CAROLYNE CHALLICE 178 CARRIAGE LANE PACHECO , CA 94553 | Claim #: 154; Distribution Dividend: 100.00; | 5200-000 | | 138.50 | 922,118.70 |
| 06/04/2013 | 5788 | Lillian Johnston | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 136.79 | 921,981.91 |
| 06/04/2013 | 5789 | JASON MICHAEL PIESZALA 30 SEAMAN AVE APT 1C New York City , NY 10034 | Claim #: 708; Distribution Dividend: 100.00; | 5200-000 | | 2,143.21 | 919,838.70 |

|  | Page Subtotals | 0.00 | 5,622.22 | |
|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 406)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/04/2013 | 5790 | JOHN M CRAPUCHETTES 2826 LA CRESCENTA DR CAMERON PARK , CA 95682 | Claim #: 88; Distribution Dividend: 100.00; | 5200-000 | | 7,053.46 | 912,785.24 |
| 06/04/2013 | 5791 | SHANA RIGBY 68 BEACON STREET BEACON , NY 12508 | Claim #: 923; Distribution Dividend: 100.00; | 5200-000 | | 965.53 | 911,819.71 |
| 06/04/2013 | 5792 | ALAN MIKESELL 16284 WRESTLE CREEK ROAD WAPAKONETA , OH 45895 | Claim #: 352; Distribution Dividend: 100.00; | 5200-000 | | 4,340.75 | 907,478.96 |
| 06/04/2013 | 5793 | THOMAS WALKER 781 CEDAR RUN TRL MANAKIN , VA 23103 | Claim #: 296; Distribution Dividend: 100.00; | 5200-000 | | 7,559.14 | 899,919.82 |
| 06/04/2013 | 5794 | HELEN WALKER 781 CEDAR RUN TRAIL MANAKIN , VA 23103 | Claim #: 295; Distribution Dividend: 100.00; | 5200-000 | | 8,126.64 | 891,793.18 |
| *06/04/2013 | | STOP PAYMENT: JASON MICHAEL PIESZAL | Claim #: 708; Distribution Dividend: 100.00; | 5200-000 | | (2,143.21) | 893,936.39 |
| *06/04/2013 | | STOP PAYMENT: CAROLYNE CHALLICE | Claim #: 154; Distribution Dividend: 100.00; | 5200-000 | | (138.50) | 894,074.89 |
| *06/04/2013 | | STOP PAYMENT: Lillian Johnston | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (136.79) | 894,211.68 |

| | | | Page Subtotals | | 0.00 | 25,627.02 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *06/04/2013 | | VOID: CAROLYNE CHALLICE | CHECK RETURNED, INSUFFICIENT ADDRESS | 5200-000 | | (138.50) | 894,350.18 |
| *06/04/2013 | | VOID: Lillian Johnston | CHECK RETURNED, INSUFFICIENT ADDRESS | 5200-000 | | (136.79) | 894,486.97 |
| *06/04/2013 | | VOID: JASON MICHAEL PIESZALA | CHECK RETURNED, INSUFFICIENT ADDRESS | 5200-000 | | (2,143.21) | 896,630.18 |
| 06/07/2013 | 5795 | INFOSTEWARDS, INC. | INVOICE #942 - COLO SPACE - JUNE, 2013 | 2990-000 | | 200.00 | 896,430.18 |
| 06/11/2013 | 5796 | MARGARET LEVY 345 MCFALL RD APLACHIN, NY 13732 | Claim #: 97; Distribution Dividend: 100.00; | 5200-000 | | 116.62 | 896,313.56 |
| 06/11/2013 | 5797 | JUSTIN BURCH PO BOX 1231 STANTON , TX 79782 | Claim #: 91; Distribution Dividend: 100.00; | 5200-000 | | 13,448.04 | 882,865.52 |
| 06/11/2013 | 5798 | KITTY L MCCARTY PO BOX 326 112 E SAINT ANNA STANTON , TX 79782 | Claim #: 80; Distribution Dividend: 100.00; | 5200-000 | | 12,006.00 | 870,859.52 |
| 06/11/2013 | 5799 | KERRY K CLINE 236 CLINEVILLE DR NITAZEWELL , VA 24630 | Claim #: 76; Distribution Dividend: 100.00; | 5200-000 | | 3,921.15 | 866,938.37 |
| | | | Page Subtotals | | 0.00 | 27,273.31 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/11/2013 | 5800 | SHARON NIEMEIER<br>68 STONE CREEK LANE<br>DEFIANCE , MO 63341 | Claim #: 72; Distribution Dividend: 100.00; | 5200-000 | | 2,664.96 | 864,273.41 |
| *06/11/2013 | 5801 | DARIN RIDDLES<br>1622 RED FOX RD<br>EDMOND , OK 73034 | Claim #: 62; Distribution Dividend: 100.00; | 5200-000 | | 1,837.75 | 862,435.66 |
| 06/11/2013 | 5802 | GREGORY ONSTOTT<br>3300 BEE CAVE ROAD STE 650-203<br>AUSTIN , TX 78746 | Claim #: 55; Distribution Dividend: 100.00; | 5200-000 | | 9.06 | 862,426.60 |
| 06/11/2013 | 5803 | ALLAN KYLE SALLMAN<br>3210 WHEATRIDGE<br>PEARLAND , TX 77581-2441 | Claim #: 50; Distribution Dividend: 100.00; | 5200-000 | | 325.43 | 862,101.17 |
| 06/11/2013 | 5804 | THOMAS L PFOST<br>PO BOX 221<br>VANDERPOOL , TX 78885 | Claim #: 49; Distribution Dividend: 100.00; | 5200-000 | | 92.67 | 862,008.50 |
| 06/11/2013 | 5805 | RICHARD L COLES<br>118 N HANOVER AVE<br>LEXINGTON , KY 40502 | Claim #: 42; Distribution Dividend: 100.00; | 5200-000 | | 2,687.45 | 859,321.05 |
| 06/11/2013 | 5806 | MATTHEW JAKE CHESNEY<br>716 LAFAYETTE ST<br>AURORA , IL 60505 | Claim #: 41; Distribution Dividend: 100.00; | 5200-000 | | 303.75 | 859,017.30 |
| | | | Page Subtotals | | 0.00 | 7,921.07 | |

UST Form 101-7-TDR (10/1/2010) (Page 409)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 09-44943
**Case Name:** CANOPY FINANCIAL, INC.

**Trustee Name:** Gus A. Paloian
**Bank Name:** East West Bank
**Account Number/CD#:** ******0071 EWB Checking

**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/11/2013 | 5807 | JEFFERY WAYNE BURCH<br>1700 HARVARD<br>MIDLAND , TX 79201 | Claim #: 39; Distribution Dividend: 100.00; | 5200-000 | | 4,334.26 | 854,683.04 |
| 06/11/2013 | 5808 | JEFFREY DOERNER<br>3204 WEST FOX RUN WAY<br>SAN DIEGO , CA 92111 | Claim #: 38; Distribution Dividend: 100.00; | 5200-000 | | 3,723.71 | 850,959.33 |
| 06/11/2013 | 5809 | STEVEN J & CLAUDIA J ARNOLD<br>STEVEN J ARNOLD<br>426 RANGE RD<br>DOVER-FOXCROFT , ME 04426 | Claim #: 29; Distribution Dividend: 100.00; | 5200-000 | | 742.22 | 850,217.11 |
| 06/11/2013 | 5810 | ROBERT ROBBINS<br>310 E SOMONAUK ST<br>YORKVILLE , IL 60560-1194 | Claim #: 28; Distribution Dividend: 100.00; | 5200-000 | | 3,211.67 | 847,005.44 |
| 06/11/2013 | 5811 | DANIEL E JENNY<br>404 PELHAM DRIVE<br>WAYNESBERO , VA 22980 | Claim #: 20; Distribution Dividend: 100.00; | 5200-000 | | 783.77 | 846,221.67 |
| 06/11/2013 | 5812 | C RICK HARTER<br>567W 600 N<br>MIDDLETOWN , IN 47356 | Claim #: 19; Distribution Dividend: 100.00; | 5200-000 | | 7,225.98 | 838,995.69 |
| 06/11/2013 | 5813 | LAUREN A ERICKSON<br>42 142ND AVENUE NE | Claim #: 18; Distribution Dividend: 100.00; | 5200-000 | | 3,721.46 | 835,274.23 |
| | | | Page Subtotals | | 0.00 | 23,743.07 | |

**Exhibit 9**

<center>FORM 2</center>
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/11/2013 | 5814 | RITA CHAN & HENG F LEE<br>2520 WEXFORD AVE<br>SOUT SAN FRANCISCO , CA 94080-5517 | Claim #: 15; Distribution Dividend: 100.00; | 5200-000 | | 1,959.24 | 833,314.99 |
| 06/11/2013 | 5815 | ALIS GHEORSHIES<br>14805 NE 13TH CIR<br>VANCONVER , WA 98684 | Claim #: 12; Distribution Dividend: 100.00; | 5200-000 | | 137.71 | 833,177.28 |
| 06/11/2013 | 5816 | KATHRINE LEHMAN<br>895 NEBRASKA AVE W<br>ST PAUL , MN 55117 | Claim #: 5; Distribution Dividend: 100.00; | 5200-000 | | 134.77 | 833,042.51 |
| 06/11/2013 | 5817 | JACKSON, CHRISTOPHER D<br>1124 S MONROE ST<br>ARLINGTON , VA 22204 | Claim #: 936; Distribution Dividend: 100.00; | 5200-000 | | 859.34 | 832,183.17 |
| 06/11/2013 | 5818 | NATALIE TSUKERMAN<br>435 BRAYDEN WAY<br>DRAPER , UT 84020 | Claim #: 933; Distribution Dividend: 100.00; | 5200-000 | | 1,000.00 | 831,183.17 |
| 06/11/2013 | 5819 | SCOTT C BURGON<br>10641 CANTERBURY DR<br>HIGHLAND , UT 84003 | Claim #: 917; Distribution Dividend: 100.00; | 5200-000 | | 18,342.46 | 812,840.71 |
| 06/11/2013 | 5820 | NANCY FEDE<br>167 SHARON DRIVE<br>CHESHIRE , CT 06410 | Claim #: 915; Distribution Dividend: 100.00; | 5200-000 | | 494.26 | 812,346.45 |
| | | | Page Subtotals | | 0.00 | 22,927.78 | |

UST Form 101-7-TDR (10/1/2010) (Page 411)                    **Exhibit 9**

<div align="center">

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/11/2013 | 5821 | KELLY BURGON<br>10091 S 1300 W<br>SOUTH JORDAN , UT 84095 | Claim #: 911; Distribution Dividend: 100.00; | 5200-000 | | 24,556.69 | 787,789.76 |
| 06/11/2013 | 5822 | KIM BURGON<br>10201 S 1300 W<br>SOUTH JORDAN , UT 84095 | Claim #: 909; Distribution Dividend: 100.00; | 5200-000 | | 21,226.32 | 766,563.44 |
| *06/11/2013 | 5823 | GAIL GRESHAM<br>7343 EL CAMINO REAL<br>SUITE 213<br>ATASCADERO , CA 93422 | Claim #: 897; Distribution Dividend: 100.00; | 5200-000 | | 6,579.16 | 759,984.28 |
| 06/11/2013 | 5824 | MARY NICHOLSON<br>18789 MATANZAS ROAD<br>FORT MYERS , FL 33967 | Claim #: 893; Distribution Dividend: 100.00; | 5200-000 | | 4,564.96 | 755,419.32 |
| 06/11/2013 | 5825 | JAMES POON<br>50 E.LAS FLORES AVE<br>ARCADIA , CA 91006 | Claim #: 846; Distribution Dividend: 100.00; | 5200-000 | | 2,967.28 | 752,452.04 |
| 06/11/2013 | 5826 | EVELYN PETERSEN<br>88 E TOLEDO COURT<br>GILBERT , AZ 85295 | Claim #: 813; Distribution Dividend: 100.00; | 5200-000 | | 2,636.00 | 749,816.04 |
| 06/11/2013 | 5827 | MICHAEL PRICE<br>9591 42ND CT<br>PLEASANT PRAIRIE , WI 53158 | Claim #: 797; Distribution Dividend: 100.00; | 5200-000 | | 1,756.74 | 748,059.30 |
| | | | Page Subtotals | | 0.00 | 64,287.15 | |

UST Form 101-7-TDR (10/1/2010) (Page 412)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | East West Bank | |
| | | | | **Account Number/CD#:** | ******0071 EWB Checking | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/11/2013 | 5828 | STEVE VONDER HAAR<br>1508 CATAMARAN LN.<br>ARLINGTON , TX 76012 | Claim #: 754; Distribution Dividend: 100.00; | 5200-000 | | 3,144.52 | 744,914.78 |
| 06/11/2013 | 5829 | MARGARET ELLIS<br>13517 134TH AVE. KPN<br>GIG HARBOR , WA 98329 | Claim #: 734; Distribution Dividend: 100.00; | 5200-000 | | 11,469.53 | 733,445.25 |
| 06/11/2013 | 5830 | JAMES BAKER<br>24191 HOLLYOAK #L<br>LAGUNA HILLS , CA 92656 | Claim #: 721; Distribution Dividend: 100.00; | 5200-000 | | 13,327.00 | 720,118.25 |
| 06/11/2013 | 5831 | VIKKI SCHANZ<br>43 HILLRISE<br>DOVE CANYON , CA 92679 | Claim #: 710; Distribution Dividend: 100.00; | 5200-000 | | 318.41 | 719,799.84 |
| 06/11/2013 | 5832 | DANIEL MEAUX<br>121 HAZELNUT DR<br>LAFAYETTE , LA 70508 | Claim #: 690; Distribution Dividend: 100.00; | 5200-000 | | 5,961.76 | 713,838.08 |
| 06/11/2013 | 5833 | MURLYN ZESKE<br>7148 MANOR OAKS DR.<br>DALLAS , TX 75248 | Claim #: 684; Distribution Dividend: 100.00; | 5200-000 | | 3,428.29 | 710,409.79 |
| *06/11/2013 | 5834 | HOWARD JIANG<br>12819 SE 38TH ST. #148<br>BELLEVUE , WA 98006 | Claim #: 683; Distribution Dividend: 100.00; | 5200-000 | | 538.28 | 709,871.51 |
| | | | Page Subtotals | | 0.00 | 38,187.79 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-44943 | Trustee Name: Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: East West Bank |
| | | Account Number/CD#: ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/11/2013 | 5835 | DAVID NELSON<br>6430 ELMOOR<br>TROY , MI 48098 | Claim #: 682; Distribution Dividend: 100.00; | 5200-000 | | 16,907.96 | 692,963.55 |
| 06/11/2013 | 5836 | STEVE KLEIN<br>PO BOX 706<br>STANTON , TX 79782 | Claim #: 655; Distribution Dividend: 100.00; | 5200-000 | | 3,095.78 | 689,867.77 |
| 06/11/2013 | 5837 | DARRYL EHLERT<br>8114 BO JACK DR<br>HOUSTON , TX 77040 | Claim #: 647; Distribution Dividend: 100.00; | 5200-000 | | 2,156.56 | 687,711.21 |
| 06/11/2013 | 5838 | JOHN LEMAR<br>1302 CHAMBERS ST.<br>STEILACOOM , WA 98388 | Claim #: 626; Distribution Dividend: 100.00; | 5200-000 | | 1,214.93 | 686,496.28 |
| 06/11/2013 | 5839 | GLENN FIELITZ<br>63 SHORELINE DR<br>COLUMBIA , SC 29229 | Claim #: 623; Distribution Dividend: 100.00; | 5200-000 | | 1,283.37 | 685,212.91 |
| 06/11/2013 | 5840 | DIANNE HEYN<br>104 RIDGE VIEW CIRCLE<br>WILLIAMSBURG , IA 52361 | Claim #: 555; Distribution Dividend: 100.00; | 5200-000 | | 11,083.36 | 674,129.55 |
| 06/11/2013 | 5841 | JOANNE SERINA<br>PO BOX 6121<br>FOLSOM , CA 95763 | Claim #: 523; Distribution Dividend: 100.00; | 5200-000 | | 37.47 | 674,092.08 |
| | | | Page Subtotals | | 0.00 | 35,779.43 | |

UST Form 101-7-TDR (10/1/2010) (Page 414) **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *06/11/2013 | 5842 | JANE ZWISLER 31861J US HWY 160 BAYFIELD , CO 81122 | Claim #: 520; Distribution Dividend: 100.00; | 5200-000 | | 120,001.72 | 554,090.36 |
| 06/11/2013 | 5843 | MORGAN HENRIE 6912 FAIRWEATHER DRIVE ANCHORAGE , AK 99518 | Claim #: 519; Distribution Dividend: 100.00; | 5200-000 | | 28,410.10 | 525,680.26 |
| 06/11/2013 | 5844 | MARTIN ZWISLER 31861J US HWY 160 BAYFIELD , CO 81122 | Claim #: 513; Distribution Dividend: 100.00; | 5200-000 | | 9,699.05 | 515,981.21 |
| 06/11/2013 | 5845 | CHRISTINE FREEMAN 12428 9TH DR. SE EVERETT , WA 98208 | Claim #: 502; Distribution Dividend: 100.00; | 5200-000 | | 4,017.65 | 511,963.56 |
| *06/11/2013 | 5846 | STEVEN ARNOLD 426 RANGE ROAD DOVER-FOXCROFT , ME 04426 | Claim #: 501; Distribution Dividend: 100.00; | 5200-000 | | 742.22 | 511,221.34 |
| 06/11/2013 | 5847 | RICHARD N. CLEVENGER 9942 HOLT ROAD CARMEL , CA 93923 | Claim #: 492; Distribution Dividend: 100.00; | 5200-000 | | 18,259.42 | 492,961.92 |
| 06/11/2013 | 5848 | PRESTON STURKIE 3920 ROSE LANE SOUTHSIDE , AL 35907 | Claim #: 491; Distribution Dividend: 100.00; | 5200-000 | | 4,928.81 | 488,033.11 |
| | | | Page Subtotals | | 0.00 | 186,058.97 | |

UST Form 101-7-TDR (10/1/2010) (Page 415)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943  
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972  
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian  
Bank Name: East West Bank  
Account Number/CD#: ******0071 EWB Checking  
Blanket bond (per case limit): 5,000,000.00  
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/11/2013 | 5849 | ERIKA LLOYD 4503 PARKVIEW DRIVE SALT LAKE CITY , UT 84124 | Claim #: 474; Distribution Dividend: 100.00; | 5200-000 | | 6,109.43 | 481,923.68 |
| 06/11/2013 | 5850 | JAMES HERRING 12370 BUCHANAN HWY TEMPLE , GA 30179 | Claim #: 461; Distribution Dividend: 100.00; | 5200-000 | | 3,013.70 | 478,909.98 |
| 06/11/2013 | 5851 | CHRIS BASSETT 11002 NW 28TH CT VANCOUVER , WA 98685 | Claim #: 457; Distribution Dividend: 100.00; | 5200-000 | | 337.09 | 478,572.89 |
| 06/11/2013 | 5852 | DEBORAH TROUT 7533 LUPINE CT ARVADA , CO 80007 | Claim #: 414; Distribution Dividend: 100.00; | 5200-000 | | 1,499.51 | 477,073.38 |
| *06/11/2013 | 5853 | SUZANNE TURNER 2269 CHESTNUT ST. #905 SAN FRANCISCO , CA 94123 | Claim #: 411; Distribution Dividend: 100.00; | 5200-000 | | 6,629.15 | 470,444.23 |
| *06/11/2013 | 5854 | MICHAEL BURKS 2269 CHESTNUT ST. #905 SAN FRANCISCO , CA 94123 | Claim #: 410; Distribution Dividend: 100.00; | 5200-000 | | 8,198.47 | 462,245.76 |
| 06/11/2013 | 5855 | BRIAN FORD 11151 JELLICO AVE. GRANADA HILLS , CA 91344 | Claim #: 391; Distribution Dividend: 100.00; | 5200-000 | | 13,359.19 | 448,886.57 |

| | | | Page Subtotals | | 0.00 | 39,146.54 | |

UST Form 101-7-TDR (10/1/2010) (Page 416)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/11/2013 | 5856 | CHERYL FORD<br>11151 JELLICO<br>GRANADA HILLS , CA 91344 | Claim #: 389; Distribution Dividend: 100.00; | 5200-000 | | 12,796.76 | 436,089.81 |
| *06/11/2013 | 5857 | NATHAN MILLER<br>901 FOUR SEASONS BLVD<br>AURORA , IL 60504 | Claim #: 628; Distribution Dividend: 100.00; | 5200-000 | | 2,483.28 | 433,606.53 |
| *06/11/2013 | 5858 | MARY ANN WIRTZ<br>305 DAYTON AVE #4<br>SAINT PAUL , MN 55102 | Claim #: 167; Distribution Dividend: 100.00; | 5200-000 | | 15.35 | 433,591.18 |
| 06/11/2013 | 5859 | GREGORY HOSPELHORN<br>411 27TH ST.<br>SAN FRANCISCO , CA 94131 | Claim #: 840; Distribution Dividend: 100.00; | 5200-000 | | 3,807.00 | 429,784.18 |
| 06/11/2013 | 5860 | LAURA ALLENFORT<br>5213 SW 8TH PL<br>CAPE CORAL , FL 33914 | Claim #: 676; Distribution Dividend: 100.00; | 5200-000 | | 1,548.94 | 428,235.24 |
| 06/11/2013 | 5861 | KIM SALONY<br>1029 MAIN ST.<br>LOUISVILLE , CO 80027 | Claim #: 448; Distribution Dividend: 100.00; | 5200-000 | | 1,503.07 | 426,732.17 |
| 06/11/2013 | 5862 | K H ADAMS<br>10851 S OCEAN DRIVE<br>UNIT 16<br>JENSEN BEACH , FL 34957 | Claim #: 858; Distribution Dividend: 100.00; | 5200-000 | | 10,888.51 | 415,843.66 |

Page Subtotals        0.00        33,042.91

UST Form 101-7-TDR (10/1/2010) (Page 417)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |

| | | |
|---|---|---|
| Taxpayer ID No: | **-***3972 |
| For Period Ending: | 8/8/2019 |

| | | |
|---|---|---|
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/11/2013 | 5863 | MIKE BURKE<br>12508 POPLAR FOREST DR.<br>RICHMOND, VA 23233 | Claim #: 612; Distribution Dividend: 100.00; | 5200-000 | | 427.96 | 415,415.70 |
| 06/11/2013 | 5864 | JOEL LEVY<br>345 MCFALL ROAD<br>APALACHIN, NY 13732 | Claim #: 608; Distribution Dividend: 100.00; | 5200-000 | | 216.82 | 415,198.88 |
| 06/11/2013 | 5865 | KENNETH MACKEY<br>15067 SURREY BEND<br>SPRING HILL, FL 34609 | Claim #: 343; Distribution Dividend: 100.00; | 5200-000 | | 2,604.13 | 412,594.75 |
| 06/11/2013 | 5866 | RODNEY OSBORNE<br>5457 DRY RUN RD.<br>MILFORD, OH 45150 | Claim #: 317; Distribution Dividend: 100.00; | 5200-000 | | 1,547.30 | 411,047.45 |
| 06/11/2013 | 5867 | DAVID CASTELLO<br>148 POND VIEW<br>EVANS, GA 30809 | Claim #: 878; Distribution Dividend: 100.00; | 5200-000 | | 2,912.58 | 408,134.87 |
| 06/12/2013 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 45.54 | 408,089.33 |
| 06/13/2013 | 5868 | ANGELA WALLS<br>5163 ELIOTS OAK RD<br>COLUMBIA, MD 21044 | Claim #: 159; Distribution Dividend: 100.00; | 5200-000 | | 816.02 | 407,273.31 |
| 06/13/2013 | 5869 | WARREN & MICHELLE PETERSEN<br>2907 S BIRCH ST<br>GILBERT, AZ 85295 | Claim #: 143; Distribution Dividend: 100.00; | 5200-000 | | 3,430.78 | 403,842.53 |
| | | | Page Subtotals | | 0.00 | 12,001.13 | |

UST Form 101-7-TDR (10/1/2010) (Page 418)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:      09-44943
Case Name:  CANOPY FINANCIAL, INC.

Taxpayer ID No:  **-***3972
For Period Ending:  8/8/2019

Trustee Name:  Gus A. Paloian
Bank Name:  East West Bank
Account Number/CD#:  ******0071 EWB Checking
Blanket bond (per case limit):  5,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/13/2013 | 5870 | DAVID BEDINGFIELD<br>3250 FM 3113<br>STANTON , TX 79782 | Claim #: 121; Distribution Dividend: 100.00; | 5200-000 | | 4,470.32 | 399,372.21 |
| 06/13/2013 | 5871 | WALTER BRYANT<br>73 LANDS END<br>JACKSON , TN 38305 | Claim #: 116; Distribution Dividend: 100.00; | 5200-000 | | 558.21 | 398,814.00 |
| 06/13/2013 | 5872 | GARY K GARTNER<br>2082 MONTANE DRIVE E<br>GOLDEN , CO 80401 | Claim #: 105; Distribution Dividend: 100.00; | 5200-000 | | 19,784.76 | 379,029.24 |
| 06/13/2013 | 5873 | RODGER G BURCH<br>PO BOX 1094<br>STANTON , TX 79782 | Claim #: 79; Distribution Dividend: 100.00; | 5200-000 | | 21,094.00 | 357,935.24 |
| 06/13/2013 | 5874 | SUSAN MAHONEY<br>73124 CROSBY LANE<br>PALM DESERT , CA 92260 | Claim #: 69; Distribution Dividend: 100.00; | 5200-000 | | 10,204.00 | 347,731.24 |
| 06/13/2013 | 5875 | MICHAEL MAHONEY<br>73124 CROSBY LANE<br>PALM DESERT , CA 92260 | Claim #: 67; Distribution Dividend: 100.00; | 5200-000 | | 9,421.66 | 338,309.58 |
| 06/13/2013 | 5876 | STEPHEN BRAUNSTEIN<br>8075 MT SHARP RD<br>WIMBERLEY , TX 78676 | Claim #: 53; Distribution Dividend: 100.00; | 5200-000 | | 1,273.05 | 337,036.53 |
| | | | Page Subtotals | | 0.00 | 66,806.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 419)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/13/2013 | 5877 | MARY PAT BRAUNSTEIN 8075 MT SHARP RD WIMBERLEY , TX 78676 | Claim #: 52; Distribution Dividend: 100.00; | 5200-000 | | 913.21 | 336,123.32 |
| 06/13/2013 | 5878 | MARY E STEELE 2602 37TH AVE W SEATTLE , WA 98199 | Claim #: 939; Distribution Dividend: 100.00; | 5200-000 | | 833.33 | 335,289.99 |
| 06/13/2013 | 5879 | RICHARD GRAS 4718 INGERSOLL HOUSTON , TX 77027 | Claim #: 932; Distribution Dividend: 100.00; | 5200-000 | | 5,524.24 | 329,765.75 |
| *06/13/2013 | 5880 | TANYA ZIMMERLI 2353 SWAPS COURT RESTON , VA 20191 | Claim #: 907; Distribution Dividend: 100.00; | 5200-000 | | 387.81 | 329,377.94 |
| 06/13/2013 | 5881 | JACOB POON 50 E. LAS FLORES AVE ARCADIA , CA 91006 | Claim #: 845; Distribution Dividend: 100.00; | 5200-000 | | 17,683.63 | 311,694.31 |
| 06/13/2013 | 5882 | DAVID ORTON 17881 HICKORY CIR OMAHA , NE 68046 | Claim #: 745; Distribution Dividend: 100.00; | 5200-000 | | 5,790.47 | 305,903.84 |
| 06/13/2013 | 5883 | WILLIAM VOLLMAR 1003 E MAIN ST NEW PRAGUE , MN 56071 | Claim #: 736; Distribution Dividend: 100.00; | 5200-000 | | 11,548.00 | 294,355.84 |
| | | | Page Subtotals | | 0.00 | 42,680.69 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/13/2013 | 5884 | FRANK MATULICH 1110 W 6TH AVE. #606 ANCHORAGE , AK 99501 | Claim #: 735; Distribution Dividend: 100.00; | 5200-000 | | 10,710.56 | 283,645.28 |
| 06/13/2013 | 5885 | NICHOLAS CREFASI 3145 SHADOWS LAKE DR. BATON ROUGE , LA 70816 | Claim #: 720; Distribution Dividend: 100.00; | 5200-000 | | 11,700.00 | 271,945.28 |
| 06/13/2013 | 5886 | SEAMUS O'NEILL 7424 ELDORADO ST. MCLEAN , VA 22102 | Claim #: 598; Distribution Dividend: 100.00; | 5200-000 | | 5,500.00 | 266,445.28 |
| 06/13/2013 | 5887 | ELIZABETH ELWELL 1072 LODI AVE. S Lake Tahoe , CA 96150 | Claim #: 525; Distribution Dividend: 100.00; | 5200-000 | | 1,550.00 | 264,895.28 |
| 06/13/2013 | 5888 | RAISSA D'ANTONIO 2103 SORBUS WAY ANCHORAGE , AK 99508 | Claim #: 521; Distribution Dividend: 100.00; | 5200-000 | | 9,581.71 | 255,313.57 |
| 06/13/2013 | 5889 | MOIRA WILSON 10324 HEDGEWAY DRIVE DALLAS , TX 75229 | Claim #: 512; Distribution Dividend: 100.00; | 5200-000 | | 28.00 | 255,285.57 |
| 06/13/2013 | 5890 | VICTOR PETERSEN 2895 S. PALM ST. GILBERT , AZ 85296 | Claim #: 510; Distribution Dividend: 100.00; | 5200-000 | | 1,925.56 | 253,360.01 |

| | | | | Page Subtotals | 0.00 | 40,995.83 | |

UST Form 101-7-TDR (10/1/2010) (Page 421)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | East West Bank | |
| | | | | **Account Number/CD#:** | ******0071 EWB Checking | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/13/2013 | 5891 | KIMBERLY BAER<br>427 S. EUCLID<br>VILLA PARK , IL 60181 | Claim #: 509; Distribution Dividend: 100.00; | 5200-000 | | 998.00 | 252,362.01 |
| 06/13/2013 | 5892 | BRET HRBEK<br>1207 WINDSOR CT<br>FRONT ROYAL , VA 22630 | Claim #: 485; Distribution Dividend: 100.00; | 5200-000 | | 100.00 | 252,262.01 |
| 06/13/2013 | 5893 | ALFREDO FLORES<br>808 E BELL<br>PO BOX 857<br>STANTON , TX 79782 | Claim #: 130; Distribution Dividend: 100.00; | 5200-000 | | 9,134.10 | 243,127.91 |
| *06/13/2013 | 5894 | CURT WILSON<br>234 BELLINGHAM DRIVE<br>BARRINGTON , IL 60010 | Claim #: 637; Distribution Dividend: 100.00; | 5200-000 | | 130.00 | 242,997.91 |
| 06/13/2013 | 5895 | STEPHEN JORDAN<br>101 FIRST ST SUITE 291<br>LOS ALTOS , CA 94022-2778 | Claim #: 168; Distribution Dividend: 100.00; | 5200-000 | | 8,145.91 | 234,852.00 |
| 06/13/2013 | 5896 | BARRETT & SARAMMA KNUDSEN<br>616 NW 193R ST<br>EDMOND , OK 73012 | Claim #: 262; Distribution Dividend: 100.00; | 5200-000 | | 2,670.90 | 232,181.10 |
| 06/13/2013 | 5897 | SUSAN CLARK<br>725 MONROE ST.<br>SANTA ROSA , CA 95404 | Claim #: 615; Distribution Dividend: 100.00; | 5200-000 | | 2,400.00 | 229,781.10 |
| | | | Page Subtotals | | 0.00 | 23,578.91 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-44943 | Trustee Name: | Gus A. Paloian |
| Case Name: CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/13/2013 | 5898 | RUSSELL PRINCE<br>6706 DELLA ST<br>HAMPTON , TX 77093 | Claim #: 611; Distribution Dividend: 100.00; | 5200-000 | | 2,400.00 | 227,381.10 |
| 06/13/2013 | 5899 | THOMAS LUCKENBACH<br>7990 E FM 1431 EAST<br>MARBLE FALLS , TX 78654 | Claim #: 192; Distribution Dividend: 100.00; | 5200-000 | | 6,076.82 | 221,304.28 |
| 06/13/2013 | 5900 | NUIX NORTH AMERICA, INC. | MAY, 2013 INVOICE NO. INUS00656 | 2990-000 | | 6,166.00 | 215,138.28 |
| 06/13/2013 | 5901 | NUIX NORTH AMERICA, INC. | JUNE, 2013 INVOICE NO. INUS00657 | 2990-000 | | 5,000.00 | 210,138.28 |
| 06/14/2013 | [9918] | KARA MANN DESIGN, LLC | JUNE, 2013 SETTLEMENT PAYMENT | 1249-000 | 1,500.00 | | 211,638.28 |
| *06/24/2013 | | VOID: STEVEN ARNOLD | DUPLICATE CHECK - CHECK WAS RETURNED TO US AND VOIDED ACCORDINGLY | 5200-000 | | (742.22) | 212,380.50 |
| 06/28/2013 | 5910 | PAYCHEX | PAYROLL PROCESSING FEE (OCCURRED ON 5/17/13) - THIS WAS NOT A CHECK, BUT RATHER A BANK DEBIT.  THE CHECK WAS PRINTED, MARKED VOID AND PLACED IN THE BA | 2690-000 | | 42.96 | 212,337.54 |
| *07/02/2013 | | VOID: MARK NATANAEL | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (2,564.53) | 214,902.07 |
| | | | Page Subtotals | | 1,500.00 | 16,379.03 | |

UST Form 101-7-TDR (10/1/2010) (Page 423)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/02/2013 | | STOP PAYMENT: ELIZABETH PORTER | Claim #: 636; Distribution Dividend: 100.00; | 5200-000 | | (9,341.79) | 224,243.86 |
| *07/02/2013 | | VOID: SUSAN CLINTON | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (5,768.76) | 230,012.62 |
| *07/02/2013 | | VOID: MELISSA M WRIGHT | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (1,757.10) | 231,769.72 |
| *07/02/2013 | | STOP PAYMENT: MARTHA ROWLETT | Claim #: 390; Distribution Dividend: 100.00; | 5200-000 | | (1,876.74) | 233,646.46 |
| *07/02/2013 | | STOP PAYMENT: JOHN WESTERMAN | Claim #: 383; Distribution Dividend: 100.00; | 5200-000 | | (640.63) | 234,287.09 |
| *07/02/2013 | | VOID: CHERYL RIDGE | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (1,080.21) | 235,367.30 |
| *07/02/2013 | | STOP PAYMENT: VERA MOFFITT-SCOTT | Claim #: 877; Distribution Dividend: 100.00; | 5200-000 | | (1,218.96) | 236,586.26 |
| *07/02/2013 | | STOP PAYMENT: LAURA KORABIAK | Claim #: 856; Distribution Dividend: 100.00; | 5200-000 | | (1,780.24) | 238,366.50 |
| *07/02/2013 | | STOP PAYMENT: MELISSA STEWART | Claim #: 839; Distribution Dividend: 100.00; | 5200-000 | | (1,829.02) | 240,195.52 |
| *07/02/2013 | | VOID: ERIN KANTOLA | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (2,171.75) | 242,367.27 |
| | | | Page Subtotals | | 0.00 | (27,465.20) | |

UST Form 101-7-TDR (10/1/2010) (Page 424)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/02/2013 | | STOP PAYMENT: LAURA C DRUMM | Claim #: 724; Distribution Dividend: 100.00; | 5200-000 | | (3,582.30) | 245,949.57 |
| *07/02/2013 | | STOP PAYMENT: Erik Tanouye | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (1,169.67) | 247,119.24 |
| *07/02/2013 | | VOID: Dale Teribery | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (2.75) | 247,121.99 |
| *07/02/2013 | | STOP PAYMENT: MARTIN S HANCOCK | Claim #: 25; Distribution Dividend: 100.00; | 5200-000 | | (2.62) | 247,124.61 |
| *07/02/2013 | | STOP PAYMENT: ANGELA MENTZ | Claim #: 21; Distribution Dividend: 100.00; | 5200-000 | | (585.77) | 247,710.38 |
| *07/02/2013 | | VOID: SANTHANA THIRUMALATSMY | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (3,869.59) | 251,579.97 |
| *07/02/2013 | | STOP PAYMENT: JOEL TSE | Claim #: 928; Distribution Dividend: 100.00; | 5200-000 | | (2,287.99) | 253,867.96 |
| *07/02/2013 | | VOID: Nicholas Smith | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (1.03) | 253,868.99 |
| *07/02/2013 | | VOID: Rachel Spalding | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (88.51) | 253,957.50 |
| *07/02/2013 | | VOID: Stewart Stephens | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (0.07) | 253,957.57 |

| | | | Page Subtotals | | 0.00 | (11,590.30) | |

UST Form 101-7-TDR (10/1/2010) (Page 425)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/02/2013 | | STOP PAYMENT: Deana Stewart | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (0.02) | 253,957.59 |
| *07/02/2013 | | VOID: Ludmila Superfin | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (2.84) | 253,960.43 |
| *07/02/2013 | | VOID: Micherri Tabb | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (0.85) | 253,961.28 |
| *07/02/2013 | | STOP PAYMENT: Darell Roberson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (491.19) | 254,452.47 |
| *07/02/2013 | | STOP PAYMENT: Suzanne Roberts | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (102.44) | 254,554.91 |
| *07/02/2013 | | STOP PAYMENT: Monique Robinson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (0.14) | 254,555.05 |
| *07/02/2013 | | VOID: Judith Sabin | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (2.48) | 254,557.53 |
| *07/02/2013 | | VOID: Emily Saylor | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (49.91) | 254,607.44 |
| *07/02/2013 | | VOID: Mark Singer | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (0.04) | 254,607.48 |
| *07/02/2013 | | STOP PAYMENT: Maesa Nelson | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (900.05) | 255,507.53 |

Page Subtotals  0.00  (1,549.96)

UST Form 101-7-TDR (10/1/2010) (Page 426)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 09-44943
**Case Name:** CANOPY FINANCIAL, INC.

**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Trustee Name:** Gus A. Paloian
**Bank Name:** East West Bank
**Account Number/CD#:** ******0071 EWB Checking
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/02/2013 | | STOP PAYMENT: Ralph Oliver | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (50.11) | 255,557.64 |
| *07/02/2013 | | VOID: Johnathan Pagan | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (117.53) | 255,675.17 |
| *07/02/2013 | | VOID: Jonathan Panza | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (2.79) | 255,677.96 |
| *07/02/2013 | | VOID: Stacy Paul | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (215.81) | 255,893.77 |
| *07/02/2013 | | STOP PAYMENT: Galina Rabinovish | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (2.52) | 255,896.29 |
| *07/02/2013 | | STOP PAYMENT: Penny Lam | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (0.20) | 255,896.49 |
| *07/02/2013 | | VOID: Miriam Lewis | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (32.90) | 255,929.39 |
| *07/02/2013 | | STOP PAYMENT: Michael Marrone | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (178.79) | 256,108.18 |
| *07/02/2013 | | VOID: Lisa Mathias | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (3,092.97) | 259,201.15 |
| *07/02/2013 | | STOP PAYMENT: Allison McCarthy | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (844.52) | 260,045.67 |
| | | | Page Subtotals | | 0.00 | (4,538.14) | |

UST Form 101-7-TDR (10/1/2010) (Page 427)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  09-44943
Case Name:  CANOPY FINANCIAL, INC.

Taxpayer ID No:  **-***3972
For Period Ending:  8/8/2019

Trustee Name:  Gus A. Paloian
Bank Name:  East West Bank
Account Number/CD#:  ******0071 EWB Checking
Blanket bond (per case limit):  5,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/02/2013 | | VOID: Cheryl Nash | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (0.21) | 260,045.88 |
| *07/02/2013 | | VOID: William Huff | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (5,466.54) | 265,512.42 |
| *07/02/2013 | | STOP PAYMENT: Tommy Hui | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (244.34) | 265,756.76 |
| *07/02/2013 | | STOP PAYMENT: Debra Hurst | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (94.85) | 265,851.61 |
| *07/02/2013 | | STOP PAYMENT: Samuel Jacobs | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (4.86) | 265,856.47 |
| *07/02/2013 | | VOID: Randall Johnson | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (23.67) | 265,880.14 |
| *07/02/2013 | | STOP PAYMENT: Gary Kerr | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (29.06) | 265,909.20 |
| *07/02/2013 | | VOID: Gabriel Gonzalez | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (632.96) | 266,542.16 |
| *07/02/2013 | | STOP PAYMENT: Michaela Gregory | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (2.55) | 266,544.71 |
| *07/02/2013 | | VOID: JoAnn Hall | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (16.85) | 266,561.56 |

Page Subtotals  0.00  (6,515.89)

UST Form 101-7-TDR (10/1/2010) (Page 428)                                **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |
| | **Trustee Name:** Gus A. Paloian |
| | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/02/2013 | | STOP PAYMENT: Dana Henry | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (2.42) | 266,563.98 |
| *07/02/2013 | | STOP PAYMENT: Nancy Hillis | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (54.61) | 266,618.59 |
| *07/02/2013 | | VOID: Lena Himmelstein | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (0.34) | 266,618.93 |
| *07/02/2013 | | VOID: David Dunlap | DIVIDEND TO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (1.47) | 266,620.40 |
| *07/02/2013 | | VOID: Joshua Fowler | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (12.31) | 266,632.71 |
| *07/02/2013 | | STOP PAYMENT: David Fox | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (1.41) | 266,634.12 |
| *07/02/2013 | | VOID: David Gamburg | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (0.12) | 266,634.24 |
| *07/02/2013 | | VOID: Jordan Gandy | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (839.36) | 267,473.60 |
| *07/02/2013 | | VOID: Arthur Gonzales | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (256.39) | 267,729.99 |
| | | | Page Subtotals | | 0.00 | (1,168.43) | |

UST Form 101-7-TDR (10/1/2010) (Page 429)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/02/2013 | | VOID: Matthew Cogburn | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (0.87) | 267,730.86 |
| *07/02/2013 | | STOP PAYMENT: Victoria Coit | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (0.01) | 267,730.87 |
| *07/02/2013 | | STOP PAYMENT: Shelly Cook | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (1.92) | 267,732.79 |
| *07/02/2013 | | VOID: Michael Davis | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (0.42) | 267,733.21 |
| *07/02/2013 | | VOID: Chandra Davis | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (0.83) | 267,734.04 |
| *07/02/2013 | | VOID: Jennifer Duncan | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (100.68) | 267,834.72 |
| *07/02/2013 | | VOID: Cecilia Ashburn | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (0.47) | 267,835.19 |
| *07/02/2013 | | STOP PAYMENT: James Battaglia | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (0.44) | 267,835.63 |
| *07/02/2013 | | VOID: Joshua Bradberry | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (8.28) | 267,843.91 |
| | | | Page Subtotals | | 0.00 | (113.92) | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |
| | |
| **Taxpayer ID No:** **-***3972 | |
| **For Period Ending:** 8/8/2019 | |

| | |
|---|---|
| **Trustee Name:** Gus A. Paloian | |
| **Bank Name:** East West Bank | |
| **Account Number/CD#:** ******0071 EWB Checking | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/02/2013 | | STOP PAYMENT: Alexandra Bradtke | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (37.10) | 267,881.01 |
| *07/02/2013 | | STOP PAYMENT: Shanti Chaluvadi | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (923.55) | 268,804.56 |
| *07/02/2013 | | VOID: Andrea Christiansen | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (0.62) | 268,805.18 |
| *07/02/2013 | | VOID: Jeffrey Vandeventer | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (6.50) | 268,811.68 |
| *07/02/2013 | | VOID: Pamela Volkov | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (1.90) | 268,813.58 |
| *07/02/2013 | | STOP PAYMENT: Christopher Waits | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (45.33) | 268,858.91 |
| *07/02/2013 | | STOP PAYMENT: Samir Ahmad | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (1,949.07) | 270,807.98 |
| *07/02/2013 | | STOP PAYMENT: Annette Arbel | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (673.02) | 271,481.00 |
| *07/02/2013 | | STOP PAYMENT: Jill Arnold | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (100.70) | 271,581.70 |
| *07/02/2013 | | STOP PAYMENT: STEVEN FABER | Claim #: 313; Distribution Dividend: 100.00; | 5200-000 | | (12,164.14) | 283,745.84 |
| | | | Page Subtotals | | 0.00 | (15,901.93) | |

UST Form 101-7-TDR (10/1/2010) (Page 431)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 09-44943 |
| Case Name: | CANOPY FINANCIAL, INC. |
| Taxpayer ID No: | **-***3972 |
| For Period Ending: | 8/8/2019 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/02/2013 | | VOID: ANTHONY FERRIS | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (1,553.64) | 285,299.48 |
| *07/02/2013 | | VOID: JANE CHEN | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (4,165.08) | 289,464.56 |
| *07/02/2013 | | VOID: BRYAN MCFARLAND | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (4,365.99) | 293,830.55 |
| *07/02/2013 | | STOP PAYMENT: MICHAEL TURNER | Claim #: 656; Distribution Dividend: 100.00; | 5200-000 | | (1,684.76) | 295,515.31 |
| *07/02/2013 | | VOID: DANIEL YOUNG | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (21,692.18) | 317,207.49 |
| *07/02/2013 | | STOP PAYMENT: JEFFREY SCHULTZ | Claim #: 369; Distribution Dividend: 100.00; | 5200-000 | | (797.65) | 318,005.14 |
| *07/02/2013 | | STOP PAYMENT: GEORGE SCOTT | Claim #: 365; Distribution Dividend: 100.00; | 5200-000 | | (4,149.65) | 322,154.79 |
| *07/02/2013 | | STOP PAYMENT: DOREEN SOLOMON | Claim #: 330; Distribution Dividend: 100.00; | 5200-000 | | (323.14) | 322,477.93 |
| *07/02/2013 | | STOP PAYMENT: ROBERT LAM | Claim #: 374; Distribution Dividend: 100.00; | 5200-000 | | (6,658.06) | 329,135.99 |
| *07/02/2013 | | STOP PAYMENT: ASHOK THOTA | Claim #: 371; Distribution Dividend: 100.00; | 5200-000 | | (2,483.53) | 331,619.52 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | (47,873.68) |

UST Form 101-7-TDR (10/1/2010) (Page 432)                              **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/02/2013 | | STOP PAYMENT: JASON REGIER | Claim #: 349; Distribution Dividend: 100.00; | 5200-000 | | (10,668.73) | 342,288.25 |
| *07/02/2013 | | VOID: YOLANDA MILLER | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (1,193.48) | 343,481.73 |
| *07/02/2013 | | STOP PAYMENT: MICHAEL NGUYEN | Claim #: 231; Distribution Dividend: 100.00; | 5200-000 | | (6,063.69) | 349,545.42 |
| *07/02/2013 | | STOP PAYMENT: Michelle Adams | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (52.62) | 349,598.04 |
| *07/02/2013 | | VOID: KIMBERLY PRESCOTT | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (68.51) | 349,666.55 |
| *07/02/2013 | | STOP PAYMENT: CONNIE TREBING | Claim #: 326; Distribution Dividend: 100.00; | 5200-000 | | (1,841.27) | 351,507.82 |
| *07/02/2013 | | STOP PAYMENT: MITCHEL PILNICK | Claim #: 930; Distribution Dividend: 100.00; | 5200-000 | | (135.67) | 351,643.49 |
| *07/02/2013 | | STOP PAYMENT: JAMES SMITH | Claim #: 665; Distribution Dividend: 100.00; | 5200-000 | | (96.12) | 351,739.61 |
| *07/02/2013 | | STOP PAYMENT: STEPHEN DILL | Claim #: 396; Distribution Dividend: 100.00; | 5200-000 | | (7,380.38) | 359,119.99 |
| *07/02/2013 | | STOP PAYMENT: CHRISTINE HARBIN | Claim #: 331; Distribution Dividend: 100.00; | 5200-000 | | (500.00) | 359,619.99 |
| | | | Page Subtotals | | 0.00 | (28,000.47) | |

UST Form 101-7-TDR (10/1/2010) (Page 433)                          **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/02/2013 | | VOID: JAMES C BRAUNWARTH | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (2,978.33) | 362,598.32 |
| *07/02/2013 | | STOP PAYMENT: BRIAN FAHSELT | Claim #: 166; Distribution Dividend: 100.00; | 5200-000 | | (2,473.61) | 365,071.93 |
| *07/02/2013 | | STOP PAYMENT: KELLY SAPORITO | Claim #: 854; Distribution Dividend: 100.00; | 5200-000 | | (250.00) | 365,321.93 |
| *07/08/2013 | | STOP PAYMENT: JANE ZWISLER | Claim #: 520; Distribution Dividend: 100.00; | 5200-000 | | (120,001.72) | 485,323.65 |
| *07/09/2013 | 5902 | ANDREW PICKHOLTZ<br>814 ROSE BLOSSOM DRIVE<br>CUPERTINO , CA 95014 | Claim #: 798; Distribution Dividend: 100.00; | 5200-000 | | 8,786.69 | 476,536.96 |
| 07/09/2013 | 5903 | DEMETRES VENTOURAS<br>2-17  51ST AVENUE<br>SUITE 606<br>LONG ISLAND CITY , NY 11101 | Claim #: 742; Distribution Dividend: 100.00; | 5200-000 | | 1,440.70 | 475,096.26 |
| 07/09/2013 | 5904 | MICHAEL TURNER<br>9300 HOUSTON ROAD<br>CHATSWORTH , CA 91311 | Claim #: 656; Distribution Dividend: 100.00; | 5200-000 | | 1,684.76 | 473,411.50 |
| 07/09/2013 | 5905 | MICHAEL WEISS<br>34 COUNTY FAIR LANE<br>ST LOUIS , MO 63105 | Claim #: 553; Distribution Dividend: 100.00; | 5200-000 | | 1,000.00 | 472,411.50 |
| | | | Page Subtotals | | 0.00 | (112,791.51) | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | Bank Name: | East West Bank |
| | | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/09/2013 | 5906 | JANE ZWISLER<br>31861J US HWY 160<br>BAYFIELD , CO 81122 | Claim #: 520; Distribution Dividend: 100.00; | 5200-000 | | 12,001.72 | 460,409.78 |
| 07/09/2013 | 5907 | DOREEN SOLOMON<br>735 ADIDAS ROAD<br>WINTER SPRINGS , FL 32708 | Claim #: 330; Distribution Dividend: 100.00; | 5200-000 | | 323.14 | 460,086.64 |
| 07/09/2013 | 5908 | STUART IMRIE<br>2006 POTOMAC DRIVE #C<br>HOUSTON , TX 77057 | Claim #: 246; Distribution Dividend: 100.00; | 5200-000 | | 19,847.15 | 440,239.49 |
| 07/09/2013 | 5909 | VERA MOFFITT-SCOTT<br>2610 N. 19TH STREET<br>TAMPA , FL 33605 | Claim #: 877; Distribution Dividend: 100.00; | 5200-000 | | 1,218.96 | 439,020.53 |
| 07/09/2013 | | ROBERT LAM<br>20 MADISON AVE #209<br>SAN MATEA , CA 94402 | Debit to correct Stop Payment incorrectly put on check No 5439. Check cleared the bank on 05/24/2013 | 5200-000 | | 6,658.06 | 432,362.47 |
| 07/09/2013 | | LAURA KORABIAK<br>151 S BERNARDO AVE #2<br>SUNNYVALE , CA 94086 | Debit to correct Stop Payment incorrectly put on check No 5308. Check cleared the bank on 05/24/2013 | 5200-000 | | 1,780.24 | 430,582.23 |
| 07/09/2013 | | STEPHEN DILL<br>10917 LEES MILL RD<br>REMINGTON , VA 22734 | Debit to correct Stop Payment incorrectly put on check No 5625. Check cleared the bank on 05/24/2013. | 5200-000 | | 7,380.38 | 423,201.85 |
| | | | Page Subtotals | | 0.00 | 49,209.65 | |

UST Form 101-7-TDR (10/1/2010) (Page 435)                                        **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/15/2013 | 5911 | OHIO JOB & FAMILY SERVICES | QUARTERLY PAYROLL TAX - 2ND QUARTER, 2013 | 2690-000 | | 198.45 | 423,003.40 |
| 07/15/2013 | 5912 | NUIX NORTH AMERICA, INC. | JULY, 2013 INVOICE NO. INUS00693 | 2990-000 | | 5,000.00 | 418,003.40 |
| 07/15/2013 | 5913 | INFOSTEWARDS, INC. | INVOICE #961 - COLO SPACE - JULY, 2013 | 2990-000 | | 200.00 | 417,803.40 |
| 07/15/2013 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 49.00 | 417,754.40 |
| 07/15/2013 | | MITCHEL PILNICK 2608 BEDELL ST. BELLMORE , NY 11710 | Stop done in error - this voids stop payment on check 5566 | 5200-000 | | 135.67 | 417,618.73 |
| 07/15/2013 | | BRIAN FAHSELT 1600 STOUT ST. SUITE 1000 DENVER , CO 80202 | Stop done in error - this voids stop payment on check 5598 | 5200-000 | | 2,473.61 | 415,145.12 |
| 07/16/2013 | 5914 | Annette Arbel | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 673.02 | 414,472.10 |
| 07/16/2013 | 5915 | Samir Ahmad 3213 QUEENS GARDEN CIRCLE EL PASO , TX 79936 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1,949.07 | 412,523.03 |
| *07/22/2013 | | STOP PAYMENT: MICHAEL BURKS | Claim #: 410; Distribution Dividend: 100.00; | 5200-000 | | (8,198.47) | 420,721.50 |
| | | | Page Subtotals | | 0.00 | 2,480.35 | |

UST Form 101-7-TDR (10/1/2010) (Page 436)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-44943**
Case Name: **CANOPY FINANCIAL, INC.**

Taxpayer ID No: **\*\*-\*\*\*3972**
For Period Ending: **8/8/2019**

Trustee Name: **Gus A. Paloian**
Bank Name: **East West Bank**
Account Number/CD#: **\*\*\*\*\*\*0071 EWB Checking**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/22/2013 | | STOP PAYMENT: SUZANNE TURNER | Claim #: 411; Distribution Dividend: 100.00; | 5200-000 | | (6,629.15) | 427,350.65 |
| 07/24/2013 | 5916 | SUZANNE TURNER P.O. BOX 880077 STEAMBOAT SPRINGS , CO 80488 | Claim #: 411; Distribution Dividend: 100.00; | 5200-000 | | 6,629.15 | 420,721.50 |
| 07/24/2013 | 5917 | MICHAEL BURKS P.O. BOX 880077 STEAMBOAT SPRINGS , CO 80488 | Claim #: 410; Distribution Dividend: 100.00; | 5200-000 | | 8,198.47 | 412,523.03 |
| 07/29/2013 | | STEIN & ROTMAN | REFUND OF UNEXPECTED COSTS RE: COLLECTION - 820 MEDIA | 3220-000 | | (74.42) | 412,597.45 |
| 07/29/2013 | 5918 | TIMOTHY NYSTROM 312 KATHLEEN DRIVE PLEASANT HILL , CA 94523 | Claim #: 138; Distribution Dividend: 100.00; | 5200-000 | | 1,520.56 | 411,076.89 |
| 07/29/2013 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 56.96 | 411,019.93 |
| *07/29/2013 | | VOID: TIMONTY NYSTROM | CHECK RETURNED, INSUFFICIENT ADDRESS | 5200-000 | | (1,520.56) | 412,540.49 |
| 08/06/2013 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING 7/24/13 | 2690-000 | | 872.48 | 411,668.01 |
| | | | Page Subtotals | | 0.00 | 9,053.49 | |

UST Form 101-7-TDR (10/1/2010) (Page 437)

**Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 09-44943 | | |
| **Case Name:** CANOPY FINANCIAL, INC. | | |
| **Taxpayer ID No:** **-***3972 | | |
| **For Period Ending:** 8/8/2019 | | |

| | |
|---|---|
| **Trustee Name:** Gus A. Paloian | |
| **Bank Name:** East West Bank | |
| **Account Number/CD#:** ******0071 EWB Checking | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/07/2013 | | OHIO BUSINESS GETAWAY | OHIO STATE TAXES FOR PAYROLL PERIOD ENDING 7/24/13 | 2690-730 | | 16.38 | 411,651.63 |
| 08/07/2013 | | U.S. TREASURY | FEDERAL TAX DEPOSIT FOR PERIOD ENDING 7/24/13 | 2690-000 | | 147.28 | 411,504.35 |
| 08/19/2013 | 5919 | NUIX NORTH AMERICA, INC. | AUGUST, 2013 INVOICE NO. INUS00734 | 2990-000 | | 5,000.00 | 406,504.35 |
| 08/19/2013 | 5920 | INFOSTEWARDS, INC. | INVOICE #971 - COLO SPACE - AUGUST, 2013 | 2990-000 | | 200.00 | 406,304.35 |
| 08/27/2013 | 5921 | JAMES FLEMING<br>2109 S. DUNCAN<br>CHAMPAIGN , IL 61822 | Claim #: 189; Distribution Dividend: 100.00; | 5200-000 | | 8,103.97 | 398,200.38 |
| *08/27/2013 | | VOID: JAMES FLEMING | CHECK RETURNED, INSUFFICIENT ADDRESS | 5200-000 | | (8,103.97) | 406,304.35 |
| *09/05/2013 | 5922 | Cecilia Ashburn<br>PO BOX 4285<br>CAMPBELLSVILLE , KY 42719 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.47 | 406,303.88 |
| 09/05/2013 | 5923 | Andrea Christiansen<br>4555 Marquette St.<br>Mandeville , LA 70471 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.62 | 406,303.26 |

| | | | Page Subtotals | | 0.00 | 5,364.75 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 438)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *09/05/2013 | 5924 | Matthew Cogburn<br>521 HARDWICK DR<br>KNOXVILLE , TN 37923 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.87 | 406,302.39 |
| *09/05/2013 | 5925 | David Gamburg<br>5 JOSEPH CT<br>UPPER SADDLE RIVER , NJ 07458 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.12 | 406,302.27 |
| *09/05/2013 | 5926 | Lena Himmelstein<br>8014 ILLINOIS ST<br>LITTLE ROCK , AR 72227 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.34 | 406,301.93 |
| 09/05/2013 | 5927 | William Huff<br>104 PALUXY DR<br>WHITE OAK , TX 75693 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 5,466.54 | 400,835.39 |
| 09/05/2013 | 5928 | Stacy Paul<br>17 PINE AVE<br>ELIOT , ME 03903 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 215.81 | 400,619.58 |
| *09/05/2013 | 5929 | Mark Singer<br>3949 FM 2331<br>GODLEY , TX 76044 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.04 | 400,619.54 |
| *09/05/2013 | 5930 | Rachel Spalding<br>14639 WEDDINGTON ST<br>SHERMAN OAKS , CA 91411 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 88.51 | 400,531.03 |

Page Subtotals                                            0.00              5,772.23

UST Form 101-7-TDR (10/1/2010) (Page 439)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **09-44943** | Trustee Name: **Gus A. Paloian** |
| Case Name: **CANOPY FINANCIAL, INC.** | Bank Name: **East West Bank** |
| | Account Number/CD#: ********0071 EWB Checking** |
| Taxpayer ID No: **\*\*-\*\*\*3972** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **8/8/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/05/2013 | 5931 | Ludmila Superfin<br>71 WINDSOR LN<br>RAMSEY , NJ 07446 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2.84 | 400,528.19 |
| 09/05/2013 | 5932 | ERIN KANTOLA<br>3455 N CRAYCROFT RD<br>TUCZON , AZ 85718 | Claim #: 740; Distribution Dividend: 100.00; | 5200-000 | | 2,171.75 | 398,356.44 |
| 09/05/2013 | 5933 | MARK NATANAEL<br>104 SUNCREST CT<br>CANONSBURG , PA 15317 | Claim #: 701; Distribution Dividend: 100.00; | 5200-000 | | 2,564.53 | 395,791.91 |
| 09/05/2013 | 5934 | JANE CHEN<br>4015 SHERFORD DR<br>FAIRFAX , VA 22033 | Claim #: 686; Distribution Dividend: 100.00; | 5200-000 | | 4,165.08 | 391,626.83 |
| 09/05/2013 | 5935 | BRYAN MCFARLAND<br>912 VALLEY WAY RD<br>GREENWOOD , IN 46142 | Claim #: 666; Distribution Dividend: 100.00; | 5200-000 | | 4,365.99 | 387,260.84 |
| 09/05/2013 | 5936 | DANIEL YOUNG<br>445 S. SNOWMASS CI<br>SUPERIOR , CO 80027 | Claim #: 653; Distribution Dividend: 100.00; | 5200-000 | | 21,692.18 | 365,568.66 |
| *09/05/2013 | 5937 | KIMBERLY PRESCOTT<br>3301 PALMWAY DR<br>SANFORD , FL 32773 | Claim #: 329; Distribution Dividend: 100.00; | 5200-000 | | 68.51 | 365,500.15 |

|  |  |  |  |  | Page Subtotals | 0.00 | 35,030.88 | |

UST Form 101-7-TDR (10/1/2010) (Page 440)                              **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/05/2013 | 5938 | YOLANDA MILLER<br>3514 FOXBRIAR LN<br>SCHERTZ , TX 78108 | Claim #: 261; Distribution Dividend: 100.00; | 5200-000 | | 1,193.48 | 364,306.67 |
| *09/05/2013 | 5939 | JAMES C BRAUNWARTH<br>313 E 30TH ST<br>APT A<br>BREMERTON , WA 98310 | Claim #: 217; Distribution Dividend: 100.00; | 5200-000 | | 2,978.33 | 361,328.34 |
| *09/05/2013 | 5940 | Emily Saylor<br>3607 BEAGLE RD<br>MIDDLETOWN , PA 17057 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 49.91 | 361,278.43 |
| *09/05/2013 | 5941 | Jeffrey Vandeventer<br>14504 BRIAR FOREST DR<br>HOUSTON , TX 77077 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 6.50 | 361,271.93 |
| 09/05/2013 | 5942 | Joshua Bradberry<br>14063 E 700TH AVE<br>ROBINSON , IL 62454 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 8.28 | 361,263.65 |
| 09/05/2013 | 5943 | Michael Davis<br>503 N RIVERSIDE DR<br>EDGEWATER , FL 32132 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.42 | 361,263.23 |
| *09/05/2013 | 5944 | Chandra Davis<br>213 GLENWOOD DR<br>MOORESVILL , NC 28115 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.83 | 361,262.40 |
| | | | Page Subtotals | | 0.00 | 4,237.75 | |

UST Form 101-7-TDR (10/1/2010) (Page 441)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *09/05/2013 | 5945 | David Dunlap 10012 SUNNYSIDE LN TEMPLE , TX 76502 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1.47 | 361,260.93 |
| *09/05/2013 | 5946 | Gabriel Gonzalez 150 HIGH PARK AVE STRATFORD , CT 06615 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 632.96 | 360,627.97 |
| 09/05/2013 | 5947 | RANDALL JOHNSON 204 MAPLE ST CAMBRIDGE , IL 61238 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 23.67 | 360,604.30 |
| *09/05/2013 | 5948 | Cheryl Nash 9602 156th PL REDMOND , WA 98052 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.21 | 360,604.09 |
| 09/05/2013 | 5949 | Johnathan Pagan 11701 SHADY CREEK DR LITTLE ROCK , AR 72211 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 117.53 | 360,486.56 |
| 09/05/2013 | 5950 | Jonathan Panza 4956 GIORDANO WA FORT WORTH , TX 76244 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2.79 | 360,483.77 |
| *09/05/2013 | 5951 | Micherri Tabb 1155 GEORGETOWN RD NORFOLK , VA 23502 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 0.85 | 360,482.92 |
| | | | Page Subtotals | | 0.00 | 779.48 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>[Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Trans.<br>Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD<br>Balance($) |
|---|---|---|---|---|---|---|---|
| *09/05/2013 | 5952 | Dale Teribery<br>159 JOE FRAZIER RD<br>BEAUFORT , SC 29906 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2.75 | 360,480.17 |
| 09/12/2013 | 5953 | INFOSTEWARDS, INC. | INVOICE #1002 - FINAL INVOICE | 2990-000 | | 166.58 | 360,313.59 |
| 09/12/2013 | 5954 | SPERLING & SLATER P.C. | SECOND INTERIM FEES & EXPENSES PURSUANT TO COURT ORDER DATED 9/11/13 | | | 162,614.91 | 197,698.68 |
| | | | (145,132.00) | 3210-000 | | | |
| | | | (17,482.91) | 3220-000 | | | |
| 09/12/2013 | 5955 | NUIX NORTH AMERICA, INC. | SEPTEMBER, 2013 INVOICE NO. INUS00781 | 2990-000 | | 5,000.00 | 192,698.68 |
| 09/12/2013 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 49.00 | 192,649.68 |
| 09/16/2013 | [9928] | Karl Spektor | 1113 W. RANDOLPH, LLC JUDGMENT/LITIGATION SETTLEMENT | 1249-000 | 110,000.00 | | 302,649.68 |
| 09/26/2013 | 5956 | ROBERT HALF LEGAL | INVOICE NO. 0019925C - LEGAL FEES FOR DISCOVERY SERVICES, PURSUANT TO COURT ORDER DATED 9/4/13 | 3991-000 | | 13,086.25 | 289,563.43 |
| | | | Page Subtotals | | 110,000.00 | 180,919.49 | |

UST Form 101-7-TDR (10/1/2010) (Page 443)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 09-44943
**Case Name:** CANOPY FINANCIAL, INC.

**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Trustee Name:** Gus A. Paloian
**Bank Name:** East West Bank
**Account Number/CD#:** ******0071 EWB Checking
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/09/2013 | | IRELL & MANELLA LLP | PAYMENT OF RETAINER FOR MEDIATOR PHILLIPS PURSUANT TO COURT ORDER DATED 10/9/13 | 2990-000 | | 15,175.00 | 274,388.43 |
| 10/10/2013 | 5957 | NUIX NORTH AMERICA, INC. | OCTOBER, 2013 INVOICE NO. INUS00842 | 2990-000 | | 5,000.00 | 269,388.43 |
| 10/10/2013 | 5958 | POLSINELLI PC | SIXTH INTERIM FEES & EXPENSES - PURSUANT TO COURT ORDER DATED 10/9/13 | | | 8,172.25 | 261,216.18 |
| | | | (7,129.00) | 3210-000 | | | |
| | | | (1,043.25) | 3220-000 | | | |
| 10/11/2013 | | PAYCHEX | PAYROLL PROCESSING FEE | 6950-000 | | 49.00 | 261,167.18 |
| 10/18/2013 | 5959 | MICHAEL NGUYEN 6323 YAUPON DRIVE AUSTIN , TX 78759 | . | 5200-000 | | 6,063.69 | 255,103.49 |
| 10/25/2013 | | PAYCHEX | PAYROLL PROCESSING FEE - OCCURRED ON 10/24/13 | 2690-000 | | 56.96 | 255,046.53 |
| 10/28/2013 | 5960 | LAURA C DRUMM 632 S. TAYLOR AVE. OAK PARK , IL 60304 | RE-ISSUED CHECK | 5200-000 | | 3,582.30 | 251,464.23 |

Page Subtotals                0.00        38,099.20

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:   09-44943
Case Name:   CANOPY FINANCIAL, INC.

Taxpayer ID No:   **-***3972
For Period Ending:   8/8/2019

Trustee Name:   Gus A. Paloian
Bank Name:   East West Bank
Account Number/CD#:   ******0071 EWB Checking
Blanket bond (per case limit):   5,000,000.00
Separate bond (if applicable):   0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/28/2013 | 5961 | OHIO DEPARTMENT OF JOB AND FAMILY S | QUARTERLY PAYROLL TAX STATEMENT | 2690-000 | | 80.85 | 251,383.38 |
| 10/28/2013 | 5962 | MICHAEL GOODE 2763 SLEEPY HOLLOW DRIVE | Claim #: 614; Distribution Dividend: 100.00; | 5200-000 | | 8,669.49 | 242,713.89 |
| 10/28/2013 | | OHIO BUSINESS GETAWAY | PAYROLL TAX FOR PERIOD ENDING 10/21/13. | 2690-730 | | 128.40 | 242,585.49 |
| *10/28/2013 | | VOID: MICHAEL GOODE | CHECK RETURNED, INSUFFICIENT ADDRESS | 5200-000 | | (8,669.49) | 251,254.98 |
| 10/29/2013 | | FEDERAL RESERVE | PAYROLL TAX FOR PERIOD ENDING 10/21/13 | 2690-000 | | 928.13 | 250,326.85 |
| 10/29/2013 | | ROBERT ANGART | CHECK NO. 7008 DATED 10/22/13 - PAYROOLL FOR PERIOD ENDING 10/21/13 | 2690-000 | | 3,012.64 | 247,314.21 |
| 10/30/2013 | 5963 | Benjamin Taylor 83 Howe Lane Hollis , NH 03049 | Claim No. 938-1; Distribution | 5200-000 | | 3,877.35 | 243,436.86 |
| *10/31/2013 | 5964 | Michelle Jones | | 5200-000 | | 52.62 | 243,384.24 |
| *10/31/2013 | | STOP PAYMENT: CATHY KAMHI | Claim #: 888; Distribution Dividend: 100.00; | 5200-000 | | (3,000.00) | 246,384.24 |
| *10/31/2013 | | VOID: OLEXIY BUYANSKYY | CHECK RETURNED, INSUFFICIENT ADDRESS | 5200-000 | | (2,664.00) | 249,048.24 |
| | | | Page Subtotals | | 0.00 | 2,415.99 | |

UST Form 101-7-TDR (10/1/2010) (Page 445)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *10/31/2013 | | STOP PAYMENT: LARRY R BERNARDINI | Claim #: 161; Distribution Dividend: 100.00; | 5200-000 | | (7,233.77) | 256,282.01 |
| *10/31/2013 | | VOID: ELIZABETH HARRIS | CHECK RETURNED, INSUFFICIENT ADDRESS | 5200-000 | | (1,285.76) | 257,567.77 |
| *10/31/2013 | | STOP PAYMENT: LEIGHTON LEE | Claim #: 559; Distribution Dividend: 100.00; | 5200-000 | | (1,505.49) | 259,073.26 |
| *10/31/2013 | | STOP PAYMENT: DARIN RIDDLES | Claim #: 62; Distribution Dividend: 100.00; | 5200-000 | | (1,837.75) | 260,911.01 |
| *10/31/2013 | | STOP PAYMENT: GAIL GRESHAM | Claim #: 897; Distribution Dividend: 100.00; | 5200-000 | | (6,579.16) | 267,490.17 |
| *10/31/2013 | | VOID: HOWARD JIANG | CHECK RETURNED, INSUFFICIENT ADDRESS | 5200-000 | | (538.28) | 268,028.45 |
| *10/31/2013 | | STOP PAYMENT: NATHAN MILLER | Claim #: 628; Distribution Dividend: 100.00; | 5200-000 | | (2,483.28) | 270,511.73 |
| *10/31/2013 | | VOID: MARY ANN WIRTZ | CHECK RETURNED, INSUFFICIENT ADDRESS | 5200-000 | | (15.35) | 270,527.08 |
| *10/31/2013 | | STOP PAYMENT: TANYA ZIMMERLI | Claim #: 907; Distribution Dividend: 100.00; | 5200-000 | | (387.81) | 270,914.89 |
| *10/31/2013 | | STOP PAYMENT: CURT WILSON | Claim #: 637; Distribution Dividend: 100.00; | 5200-000 | | (130.00) | 271,044.89 |
| | | | Page Subtotals | | 0.00 | (21,996.65) | |

UST Form 101-7-TDR (10/1/2010) (Page 446)                                                       **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-44943 | Trustee Name: **Gus A. Paloian** |
| Case Name: **CANOPY FINANCIAL, INC.** | Bank Name: **East West Bank** |
| | Account Number/CD#: ********0071 EWB Checking** |
| Taxpayer ID No: **\*\*-\*\*\*3972** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **8/8/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *10/31/2013 | | STOP PAYMENT: ANDREW PICKHOLTZ | Claim #: 798; Distribution Dividend: 100.00; | 5200-000 | | (8,786.69) | 279,831.58 |
| 11/04/2013 | 5965 | NUIX NORTH AMERICA, INC. | NOVEMBER, 2013 INVOICE NO. INUS00877 | 2990-000 | | 5,000.00 | 274,831.58 |
| 11/05/2013 | 5966 | Jill Arnold<br>201 East 36th Street<br>2B<br>New York , NY 10016 | RE-ISSUE CHECK (2ND TIME) | 5200-000 | | 100.70 | 274,730.88 |
| 11/06/2013 | 5967 | JONATHAN SPENCER<br>91 PARK TERRACE WEST<br>NEW YORK , NY 10034 | . | 5200-000 | | 5,152.97 | 269,577.91 |
| 11/07/2013 | 5968 | INTERNATIONAL SURETIES<br>Suite 420<br>701 Poydras Street<br>New Orleans , LA 70139 | BOND PREMIUM FOR 1/1/14 TO 1/15/15 | 2300-000 | | 90,000.00 | 179,577.91 |
| 11/13/2013 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-730 | | 15.54 | 179,562.37 |
| 11/14/2013 | 5969 | MARTHA ROWLETT<br>P.O. BOX 110<br>CASTELL , TX 76831 | . | 5200-000 | | 1,876.74 | 177,685.63 |
| | | | Page Subtotals | | 0.00 | 93,359.26 | |

UST Form 101-7-TDR (10/1/2010) (Page 447)                                      **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-44943 | Trustee Name: | Gus A. Paloian |
| Case Name: CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/14/2013 | 5970 | GAIL GRESHAM 7343 EL CAMINO REAL SUITE 213 ATASCADERO , CA 93422 | . | 5200-000 | | 6,579.16 | 171,106.47 |
| 11/26/2013 | | Transfer From: #......0162 | TRANSFER FUNDS TO PAY PROFESSIONAL FEES | 9999-000 | 1,000,000.00 | | 1,171,106.47 |
| 11/26/2013 | | Transfer From: #......0162 | TRANSFER FUNDS TO CUT CHECKS | 9999-000 | 5,000.00 | | 1,176,106.47 |
| 11/26/2013 | 5971 | SEYFARTH SHAW LLP | SEYFARTH FEE AWARD RE ELEVENTH INTERIM FEE APPLICATION, PURSUANT TO COURT ORDER ENTERED 11/26/13 | | | 1,164,403.21 | 11,703.26 |
| | | | (1,127,202.00) | 3110-000 | | | |
| | | | (37,201.21) | 3120-000 | | | |
| 11/26/2013 | 5972 | PAINE HAMBLEN LLP | FOURTH INTERIM ATTORNEY FEES & EXPENSES, PURSUANT TO COURT ORDER ENTERED 11/26/13. | | | 4,526.20 | 7,177.06 |
| | | | (4,522.50) | 3210-000 | | | |
| | | | (3.70) | 3220-000 | | | |

|  | Page Subtotals | 1,005,000.00 | 1,175,508.57 |
|---|---|---|---|

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/26/2013 | 5973 | SNELL & WILMER | SNELL & WILMER EXPENSE AWARD RE FOURTH INTERIM FEE APPLICATION, PURSUANT TO COURT ORDER ENTERED 11/26/13 | | | 2,202.09 | 4,974.97 |
| | | | (2,184.50) | 3210-000 | | | |
| | | | (17.59) | 3220-000 | | | |
| 12/02/2013 | | Transfer From: #......0162 | TRANSFER FUNDS TO CUT HSA CHECKS RE PARTIAL DISTRIBUTION | 9999-000 | 28,500.00 | | 33,474.97 |
| 12/02/2013 | 5974 | THOMAS SIMPSON 4970 N. BONITA RIDGE AVENUE TUCSON , AZ 85750 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 22,076.96 | 11,398.01 |
| 12/02/2013 | 5975 | LUIS ACAJABON 408 C STREET #2 SAN FRANCISCO , CA 94080 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 1,364.34 | 10,033.67 |
| *12/02/2013 | 5976 | CLAY ALLEN 11225 GREEN ROAD WILTON , CA 95963 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 17.79 | 10,015.88 |
| 12/02/2013 | 5977 | SHARON ANDERSON 400 E. MINNEHAHA PARKWAY MINNEAPOLIS , MN 55419-1444 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 70.79 | 9,945.09 |
| | | | Page Subtotals | | 28,500.00 | 25,731.97 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  09-44943                                          Trustee Name: Gus A. Paloian
Case Name: CANOPY FINANCIAL, INC.                           Bank Name: East West Bank
                                                            Account Number/CD#: ******0071 EWB Checking
Taxpayer ID No: **-***3972                                  Blanket bond (per case limit): 5,000,000.00
For Period Ending:  8/8/2019                                Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/02/2013 | 5978 | PETER APGAR<br>1050 CAPP STREET<br>SAN FRANCISCO , CA 941103919 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 1,596.60 | 8,348.49 |
| *12/02/2013 | 5979 | MIEKO ARAI<br>449 15TH STREET<br>#302<br>SAN FRANCISCO , CA 94118 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 854.32 | 7,494.17 |
| *12/02/2013 | 5980 | JENNY ARCILLA-GONZALEZ<br>755 GONZALEZ DRIVE<br>SAN FRANCISCO , CA 94132 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 311.51 | 7,182.66 |
| *12/02/2013 | 5981 | JONATHAN ARMSTRONG<br>7467 SEDGEFIELD AVENUE<br>SAN RAMON , CA 94583 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 45.59 | 7,137.07 |
| *12/02/2013 | 5982 | KISHA ARMSTRONG<br>151 AUDAS STREET<br>NORTH LEWISBURG , OH 43060 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 415.51 | 6,721.56 |
| *12/02/2013 | 5983 | ALICIA ATILANO<br>2133 PORTOLA WAY<br>SACRAMENTO , CA 95818 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 476.83 | 6,244.73 |
| 12/02/2013 | 5984 | LESLIE H.W. AUGUST<br>448 FALK COURT<br>MENLO PARK , CA 94025 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 13.25 | 6,231.48 |
| | | | Page Subtotals | | 0.00 | 3,713.61 | |

UST Form 101-7-TDR (10/1/2010) (Page 450)                              **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **09-44943**

Case Name: **CANOPY FINANCIAL, INC.**

Taxpayer ID No: **\*\*-\*\*\*3972**

For Period Ending: **8/8/2019**

Trustee Name: **Gus A. Paloian**

Bank Name: **East West Bank**

Account Number/CD#: **\*\*\*\*\*\*0071 EWB Checking**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/02/2013 | 5985 | ERIC AUGUSTINE 15907 W. 154TH TERRACE OLATHE , KS 66062 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 24.50 | 6,206.98 |
| *12/02/2013 | 5986 | JONEE AUSTIN | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 206.48 | 6,000.50 |
| 12/02/2013 | 5987 | LYDIA AUZOUX 1421 SOUTH CAROLINA AVENUE SE WASHINGTON , DC 20003 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 622.55 | 5,377.95 |
| 12/02/2013 | 5988 | DAVID AVELLA 1566 BROOKDALE DRIVE CORONA , CA 92880 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 226.12 | 5,151.83 |
| 12/05/2013 | | Transfer From: #......0162 | TRANSFER FUNDS TO PAY PROFESSIONAL FEES TO JENNER & BLOCK LLP | 9999-000 | 23,000.00 | | 28,151.83 |
| 12/05/2013 | 5989 | NUIX NORTH AMERICA, INC. | DECEMBER, 2013 INVOICE NO. INUS00928 | 2990-000 | | 5,000.00 | 23,151.83 |
| 12/11/2013 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 49.00 | 23,102.83 |
| 12/16/2013 | | PAYCHEX | PAYROLL PROCESSING FEE FOR PERIOD ENDING 12/12/13 - OCCURRED ON 12/13/13 | 2690-000 | | 42.96 | 23,059.87 |
| | | | Page Subtotals | | 23,000.00 | 6,171.61 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/17/2013 | 5990 | JAMS, INC. | MEDIATION RETAINER AND FEES RE RIDGESTONE ADV. PROC. - PURSUANT TO COURT ORDER DATED 12/17/13 | 2990-000 | | 3,241.67 | 19,818.20 |
| 12/17/2013 | 5991 | STONETURN GROUP,  LLP | SIXTH INTERIM FEES - PURSUANT TO COURT ORDER DATED 12/17/13 | 3991-000 | | 5,287.50 | 14,530.70 |
| 12/18/2013 | | UNITED STATES TRESURY | FEDERAL TAX DEPOSIT FOR PAYROLL PERIOD ENDING 12/12/13 | 2690-000 | | 254.42 | 14,276.28 |
| 12/19/2013 | | OHIO BUSINESS GETAWAY | PAYROLL TAX FOR PERIOD ENDING 12/12/13 | 2690-000 | | 33.19 | 14,243.09 |
| 12/30/2013 | | Transfer From: #......0162 | TRANSFER FUNDS FOR PAYMENT OF TAXES | 9999-000 | 35,000.00 | | 49,243.09 |
| 12/30/2013 | 5992 | DELAWARE SECRETARY OF STATE | DELAWARE FRANCHISE TAX - POST-PETITION 2013 | 2820-000 | | 38,894.75 | 10,348.34 |
| 12/30/2013 | 5993 | BMO HARRIS BANK N.A. | SAFE DEPOSIT BOX ANNUAL RENTAL FEE | 2990-000 | | 332.80 | 10,015.54 |
| 12/30/2013 | | ROBERT ANGART | CHECK NO. 7009 DATED 12/12/13 - PAYROLL FOR PERIOD ENDING 12/12/13 | 2690-000 | | 1,320.94 | 8,694.60 |
| 01/09/2014 | 5994 | NUIX NORTH AMERICA, INC. | JANUARY, 2014 INVOICE NO. INUS01013 | 2990-000 | | 5,000.00 | 3,694.60 |
| | | | Page Subtotals | | 35,000.00 | 54,365.27 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| | | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/13/2014 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 15.54 | 3,679.06 |
| 01/15/2014 | | Transfer From: #......0162 | TRANSFER FUNDS TO MAKE DISTRIBUTION TO HSA CLAIMANTS - TRUSTEE'S AMENDED CLAIM | 9999-000 | 470,000.00 | | 473,679.06 |
| 01/15/2014 | 5995 | MICHAEL OVERN 254 QUAKER ROAD | Claim #: 100; Distribution Dividend: 100.00; | 5200-000 | | 7,825.10 | 465,853.96 |
| *01/15/2014 | 5996 | TERRY WICKSTROM 811 WOODSTREAM ST STOCKTON , CA 95206 | Claim #: 511; Distribution Dividend: 100.00; | 5200-000 | | 84.36 | 465,769.60 |
| *01/15/2014 | 5997 | Deborah Bain 1778 10th Avenue San Francisco , CA 94122 | Claim #: 938-40; Distribution Dividend: 100.00; | 5200-000 | | 1,286.39 | 464,483.21 |
| *01/15/2014 | 5998 | Katherine Bank 101 Esplanade Ave #16 Pacifica , CA 94044 | Claim #: 938-45; Distribution Dividend: 100.00; | 5200-000 | | 636.23 | 463,846.98 |
| *01/15/2014 | 5999 | Charles Banks-Altekruse 101 Esplanade Ave. Apt. 16 | Claim #: 938-46; Distribution Dividend: 100.00; | 5200-000 | | 978.42 | 462,868.56 |
| *01/15/2014 | 6000 | Margo Banowicz 401 Richmond Drive, #205 Millbrae , CA 94030 | Claim #: 938-47; Distribution Dividend: 100.00; | 5200-000 | | 1,179.67 | 461,688.89 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals | | 470,000.00 | 12,005.71 | |

UST Form 101-7-TDR (10/1/2010) (Page 453)                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/15/2014 | 6001 | Bradley Barket<br>430 78th Street Apt. 1A<br>Brooklyn , NY 11209 | Claim #: 938-50; Distribution Dividend: 100.00; | 5200-000 | | 503.61 | 461,185.28 |
| *01/15/2014 | 6002 | Marc Barrett<br>1835 NE Miami Gardens Dr #300 | Claim #: 938-51; Distribution Dividend: 100.00; | 5200-000 | | 2.39 | 461,182.89 |
| *01/15/2014 | 6003 | Garret Barry<br>9633 S Kalamere Ct<br>Highlands Ranch , CO 80126 | Claim #: 938-53; Distribution Dividend: 100.00; | 5200-000 | | 5.56 | 461,177.33 |
| 01/15/2014 | 6004 | Julia Barry<br>9633 S Kalamere Ct<br>Highlands Ranch , CO 80126 | Claim #: 938-54; Distribution Dividend: 100.00; | 5200-000 | | 11.12 | 461,166.21 |
| *01/15/2014 | 6005 | Stephen Barsanti<br>PO Box 89883 Riverside DR. | Claim #: 938-55; Distribution Dividend: 100.00; | 5200-000 | | 6.61 | 461,159.60 |
| *01/15/2014 | 6006 | John Bassett<br>81 Washington St., #4D<br>Brooklyn , NY 11201 | Claim #: 938-57; Distribution Dividend: 100.00; | 5200-000 | | 3,144.67 | 458,014.93 |
| 01/15/2014 | 6007 | Arthur Beauverd<br>406 South Market Street<br>Mechanicsburg , PA 17055 | Claim #: 938-62; Distribution Dividend: 100.00; | 5200-000 | | 933.62 | 457,081.31 |
| *01/15/2014 | 6008 | Alexandra Bell<br>1462 Chapin Street NW Apt.1<br>Washington , DC 20009 | Claim #: 938-64; Distribution Dividend: 100.00; | 5200-000 | | 81.35 | 456,999.96 |
| | | | Page Subtotals | | 0.00 | 4,688.93 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6009 | Carol Berinato<br>834 7th Street | Claim #: 938-70; Distribution Dividend: 100.00; | 5200-000 | | 12,809.00 | 444,190.96 |
| 01/15/2014 | 6010 | Elizabeth Berlin<br>4040 Silk Oak Lane<br>Palm Harbor , FL 34685 | Claim #: 938-72; Distribution Dividend: 100.00; | 5200-000 | | 1.07 | 444,189.89 |
| 01/15/2014 | 6011 | Saumitra Bhargava<br>71 Loggerhead Dr<br>Columbia , SC 29229 | Claim #: 938-75; Distribution Dividend: 100.00; | 5200-000 | | 54.23 | 444,135.66 |
| *01/15/2014 | 6012 | Carmen Blanco<br>1014 Meadow Ave<br>Pinole , CA 94564 | Claim #: 938-84; Distribution Dividend: 100.00; | 5200-000 | | 801.44 | 443,334.22 |
| *01/15/2014 | 6013 | Ellen Blau<br>4525 89th Ave. SE<br>Mercer Island , WA 98040 | Claim #: 938-85; Distribution Dividend: 100.00; | 5200-000 | | 34.54 | 443,299.68 |
| 01/15/2014 | 6014 | Michael Boehm<br>3140 E. Palm Drive #43<br>Fullerton , CA 92831 | Claim #: 938-88; Distribution Dividend: 100.00; | 5200-000 | | 222.88 | 443,076.80 |
| *01/15/2014 | 6015 | Naila Bolus<br>2417 Holkham Drive<br>Charlottesville , VA 22901 | Claim #: 938-90; Distribution Dividend: 100.00; | 5200-000 | | 4,142.70 | 438,934.10 |
| *01/15/2014 | 6016 | Thomas Bone<br>100 Saint Alicia Court | Claim #: 938-91; Distribution Dividend: 100.00; | 5200-000 | | 16.79 | 438,917.31 |
| | | | Page Subtotals | | 0.00 | 18,082.65 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | East West Bank | |
| | | | | **Account Number/CD#:** | ******0071 EWB Checking | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/15/2014 | 6017 | Michael Borka<br>6105 Fetlock Drive<br>Raleigh , NC 27613 | Claim #: 938-92; Distribution Dividend: 100.00; | 5200-000 | | 2.96 | 438,914.35 |
| *01/15/2014 | 6018 | Rene Bourque<br>3923 E. Tremaine Ave.<br>Gilbert , AZ 85234 | Claim #: 938-95; Distribution Dividend: 100.00; | 5200-000 | | 11.30 | 438,903.05 |
| *01/15/2014 | 6019 | Mary Brankin<br>10741 South Rockwell<br>Chicago , IL 60655 | Claim #: 938-104; Distribution Dividend: 100.00; | 5200-000 | | 3,020.52 | 435,882.53 |
| 01/15/2014 | 6020 | Jean Brinkman<br>214 Apopka St<br>Winter Garden , FL 34787 | Claim #: 938-109; Distribution Dividend: 100.00; | 5200-000 | | 80.85 | 435,801.68 |
| 01/15/2014 | 6021 | Jeffrey Brinkman<br>214 Apopka St<br>Winter Garden , FL 34787 | Claim #: 938-110; Distribution Dividend: 100.00; | 5200-000 | | 202.52 | 435,599.16 |
| 01/15/2014 | 6022 | Richard Broadbooks<br>2016 Via Tiempo<br>Cardiff , CA 92007 | Claim #: 938-112; Distribution Dividend: 100.00; | 5200-000 | | 10,391.58 | 425,207.58 |
| *01/15/2014 | 6023 | Kelly Bronk<br>1820 North Quinn Street Apartment 406 | Claim #: 938-113; Distribution Dividend: 100.00; | 5200-000 | | 876.35 | 424,331.23 |
| 01/15/2014 | 6024 | Jeffrey Brower<br>22633 W. 244th St.<br>Paola , KS 66071 | Claim #: 938-114; Distribution Dividend: 100.00; | 5200-000 | | 83.19 | 424,248.04 |
| | | | Page Subtotals | | 0.00 | 14,669.27 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/15/2014 | 6025 | Ashley Brown<br>2041 Jamaica Street<br>Navarre , FL 32566 | Claim #: 938-116; Distribution Dividend: 100.00; | 5200-000 | | 975.42 | 423,272.62 |
| *01/15/2014 | 6026 | Ben Brown<br>1700 George Brown Rd<br>Franklin , GA 30217 | Claim #: 938-117; Distribution Dividend: 100.00; | 5200-000 | | 1,419.07 | 421,853.55 |
| *01/15/2014 | 6027 | Chanika Brown<br>770 Arbor Gate Lane<br>Lawrenceville , GA 30044 | Claim #: 938-118; Distribution Dividend: 100.00; | 5200-000 | | 1,068.16 | 420,785.39 |
| *01/15/2014 | 6028 | Darthea Brown<br>72 Surf St | Claim #: 938-119; Distribution Dividend: 100.00; | 5200-000 | | 10.06 | 420,775.33 |
| *01/15/2014 | 6029 | Richard Bryan<br>10056 Maclura Ct.<br>Fairfax , VA 22032 | Claim #: 938-122; Distribution Dividend: 100.00; | 5200-000 | | 5,060.62 | 415,714.71 |
| *01/15/2014 | 6030 | Lewis Buchner<br>875 Ocean Ave.<br>Richmond , CA 94801 | Claim #: 938-124; Distribution Dividend: 100.00; | 5200-000 | | 205.30 | 415,509.41 |
| *01/15/2014 | 6031 | Victoria Burgess<br>2217 Avenida De Sol | Claim #: 938-128; Distribution Dividend: 100.00; | 5200-000 | | 207.53 | 415,301.88 |
| *01/15/2014 | 6032 | Bradley Burgon<br>10025 Highway Nine | Claim #: 938-129; Distribution Dividend: 100.00; | 5200-000 | | 28.13 | 415,273.75 |
| | | | Page Subtotals | | 0.00 | 8,974.29 | |

UST Form 101-7-TDR (10/1/2010) (Page 457)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-44943 | Trustee Name: Gus A. Paloian |
| Case Name: CANOPY FINANCIAL, INC. | Bank Name: East West Bank |
| | Account Number/CD#: ******0071 EWB Checking |
| Taxpayer ID No: **-***3972 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: 8/8/2019 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6033 | Meredith Burkholder 347 St. Marks Ave Apt 2R Brooklyn , NY 11238 | Claim #: 938-134; Distribution Dividend: 100.00; | 5200-000 | | 2,117.39 | 413,156.36 |
| *01/15/2014 | 6034 | Nancy Butler 2 Moulton Dr Atherton , CA 94027 | Claim #: 938-138; Distribution Dividend: 100.00; | 5200-000 | | 649.93 | 412,506.43 |
| 01/15/2014 | 6035 | Robert Byrne 411 Edgewood Drive Thomasville , GA 31792 | Claim #: 938-141; Distribution Dividend: 100.00; | 5200-000 | | 235.43 | 412,271.00 |
| 01/15/2014 | 6036 | William Cade 906 Mt. Vernon Richardson , TX 75081 | Claim #: 938-142; Distribution Dividend: 100.00; | 5200-000 | | 11,587.34 | 400,683.66 |
| 01/15/2014 | 6037 | Mark Cadena 1049 Meadowbrook Dr Corpus Christi , TX 78412 | Claim #: 938-143; Distribution Dividend: 100.00; | 5200-000 | | 70.20 | 400,613.46 |
| *01/15/2014 | 6038 | Diego Cadenas 5331 Boots Byers Ct. | Claim #: 938-144; Distribution Dividend: 100.00; | 5200-000 | | 3.29 | 400,610.17 |
| *01/15/2014 | 6039 | Aldo Calamari 34-05 33rd St. Apt 3C | Claim #: 938-145; Distribution Dividend: 100.00; | 5200-000 | | 56.43 | 400,553.74 |
| *01/15/2014 | 6040 | Loretta Camp 136 Nivana Dr. | Claim #: 938-149; Distribution Dividend: 100.00; | 5200-000 | | 8.62 | 400,545.12 |

Page Subtotals          0.00          14,728.63

UST Form 101-7-TDR (10/1/2010) (Page 458)                                                      **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | East West Bank | |
| | | | | **Account Number/CD#:** | ******0071 EWB Checking | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6041 | Yeshimebet Campbell<br>117 S. Lake Dr.<br>Antioch , CA 94509 | Claim #: 938-150; Distribution Dividend: 100.00; | 5200-000 | | 84.51 | 400,460.61 |
| *01/15/2014 | 6042 | Elena Campili-Cole<br>42 Erin Lane<br>Half Moon Bay , CA 94019 | Claim #: 938-151; Distribution Dividend: 100.00; | 5200-000 | | 77.56 | 400,383.05 |
| *01/15/2014 | 6043 | James Cannon<br>721 Hamilton Street NW<br>Washington , DC 20011 | Claim #: 938-153; Distribution Dividend: 100.00; | 5200-000 | | 449.70 | 399,933.35 |
| *01/15/2014 | 6044 | Oscar Cantu<br>723 E. Terry CT | Claim #: 938-154; Distribution Dividend: 100.00; | 5200-000 | | 2,814.64 | 397,118.71 |
| *01/15/2014 | 6045 | Lynda Canty<br>2101 St. Andrews Rd.<br>Half Moon Bay , CA 94019 | Claim #: 938-155; Distribution Dividend: 100.00; | 5200-000 | | 1,268.49 | 395,850.22 |
| *01/15/2014 | 6046 | Jenifer Caplan<br>1330 West Ave Unit 407 | Claim #: 938-156; Distribution Dividend: 100.00; | 5200-000 | | 7.00 | 395,843.22 |
| *01/15/2014 | 6047 | Cassandra Carra<br>15-B Lorton Avenue | Claim #: 938-158; Distribution Dividend: 100.00; | 5200-000 | | 109.33 | 395,733.89 |
| *01/15/2014 | 6048 | Paul Carroll<br>331 Starling Road<br>Mill Valley , CA 94941 | Claim #: 938-162; Distribution Dividend: 100.00; | 5200-000 | | 540.89 | 395,193.00 |

| | | | Page Subtotals | | 0.00 | 5,352.12 | |
|---|---|---|---|---|---|---|---|

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6049 | Gary Carson<br>P O Box 99<br>New Deal , TX 79350 | Claim #: 938-163; Distribution Dividend: 100.00; | 5200-000 | | 64.54 | 395,128.46 |
| *01/15/2014 | 6050 | Bartholomew Castellitto<br>14858 Oakline Road | Claim #: 938-168; Distribution Dividend: 100.00; | 5200-000 | | 647.98 | 394,480.48 |
| *01/15/2014 | 6051 | Rose Cazeau<br>5 Meadowgate Circle<br>Gathersburg , MD 20877 | Claim #: 938-171; Distribution Dividend: 100.00; | 5200-000 | | 376.15 | 394,104.33 |
| *01/15/2014 | 6052 | Andrew Chaffee<br>901 Arnold Way<br>Half Moon Bay , CA 94019 | Claim #: 938-174; Distribution Dividend: 100.00; | 5200-000 | | 491.67 | 393,612.66 |
| 01/15/2014 | 6053 | Melanie Chan<br>1642 43rd Ave<br>San Francisco , CA 94122 | Claim #: 938-176; Distribution Dividend: 100.00; | 5200-000 | | 221.35 | 393,391.31 |
| *01/15/2014 | 6054 | Winnie Chan<br>7154 Clarendon St<br>San Jose , CA 95129 | Claim #: 938-177; Distribution Dividend: 100.00; | 5200-000 | | 2,596.52 | 390,794.79 |
| *01/15/2014 | 6055 | Laura Chandler<br>420 Yerba Buena Ave<br>San Francisco , CA 94127 | Claim #: 938-179; Distribution Dividend: 100.00; | 5200-000 | | 1,440.75 | 389,354.04 |
| *01/15/2014 | 6056 | Erica Chen<br>550 East 16th St.<br>Brooklyn , NY 11226 | Claim #: 938-181; Distribution Dividend: 100.00; | 5200-000 | | 149.85 | 389,204.19 |
| | | | Page Subtotals | | 0.00 | 5,988.81 | |

UST Form 101-7-TDR (10/1/2010) (Page 460)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6057 | Marilyn Chenault<br>14612 Briarley Place<br>Upper Marlboro , MD 20774 | Claim #: 938-182; Distribution Dividend: 100.00; | 5200-000 | | 1,205.36 | 387,998.83 |
| *01/15/2014 | 6058 | Jeremy Chotiner<br>1196 Vinings Place Cir.<br>Mableton , GA 30126 | Claim #: 938-185; Distribution Dividend: 100.00; | 5200-000 | | 1,642.79 | 386,356.04 |
| *01/15/2014 | 6059 | Sonya Chung<br>700 E 134th Street #3C<br>Bronx , NY 10454 | Claim #: 938-186; Distribution Dividend: 100.00; | 5200-000 | | 50.21 | 386,305.83 |
| *01/15/2014 | 6060 | Joseph Cirincione<br>7303 Birch Avenue<br>Takoma Park , MD 20912 | Claim #: 938-187; Distribution Dividend: 100.00; | 5200-000 | | 1,182.45 | 385,123.38 |
| 01/15/2014 | 6061 | Ron Clarke<br>19811 Elm Valley Ct<br>Humble , TX 77346 | Claim #: 938-190; Distribution Dividend: 100.00; | 5200-000 | | 5,955.26 | 379,168.12 |
| 01/15/2014 | 6062 | Paul Clementi<br>P.O. Box 551<br>Wayne , IL 60184 | Claim #: 938-191; Distribution Dividend: 100.00; | 5200-000 | | 325.03 | 378,843.09 |
| *01/15/2014 | 6063 | Chanel Clifford<br>10225 Quails Landing Ave<br>Tampa , FL 33647 | Claim #: 938-192; Distribution Dividend: 100.00; | 5200-000 | | 3.18 | 378,839.91 |
| | | | Page Subtotals | | 0.00 | 10,364.28 | |

UST Form 101-7-TDR (10/1/2010) (Page 461)                                    **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/15/2014 | 6064 | Carol Clopton 2113 Athene Dr. Concord , CA 94519 | Claim #: 938-193; Distribution Dividend: 100.00; | 5200-000 | | 62.29 | 378,777.62 |
| 01/15/2014 | 6065 | Linda Coats 526 Harrison St. Pueblo , CO 81004 | Claim #: 938-195; Distribution Dividend: 100.00; | 5200-000 | | 866.67 | 377,910.95 |
| *01/15/2014 | 6066 | Cristina Cobar 1930 Fulton St. #7 San Francisco , CA 94117 | Claim #: 938-196; Distribution Dividend: 100.00; | 5200-000 | | 1,104.25 | 376,806.70 |
| 01/15/2014 | 6067 | Jane Cohan 35 Proespect Park West 13B Brooklyn , NY 11215 | Claim #: 938-198; Distribution Dividend: 100.00; | 5200-000 | | 900.00 | 375,906.70 |
| *01/15/2014 | 6068 | Adina Cohen 21 West St New York , NY 10006 | Claim #: 938-199; Distribution Dividend: 100.00; | 5200-000 | | 13.41 | 375,893.29 |
| 01/15/2014 | 6069 | Janet Comfort 19401 E. Navarro Dr. Aurora , CO 80013 | Claim #: 938-203; Distribution Dividend: 100.00; | 5200-000 | | 225.76 | 375,667.53 |
| *01/15/2014 | 6070 | Wendy Connolly 251 Valencia Ave El Granada , CA 94018 | Claim #: 938-204; Distribution Dividend: 100.00; | 5200-000 | | 1,163.74 | 374,503.79 |

| | | | Page Subtotals | | 0.00 | 4,336.12 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6071 | Miles Cooper<br>2134 15th Street<br>San Francisco , CA 94114 | Claim #: 938-206; Distribution Dividend: 100.00; | 5200-000 | | 2,996.78 | 371,507.01 |
| 01/15/2014 | 6072 | Rosemary Cordeiro<br>1055 Mille Ave. P.O. 4356<br>Calabash , NC 28457 | Claim #: 938-209; Distribution Dividend: 100.00; | 5200-000 | | 2,772.46 | 368,734.55 |
| *01/15/2014 | 6073 | Gregory Corliss<br>3400 Stratford Road NE Apt 4306<br>Atlanta , GA 30326 | Claim #: 938-213; Distribution Dividend: 100.00; | 5200-000 | | 1,021.81 | 367,712.74 |
| *01/15/2014 | 6074 | Audrey Costello<br>4589 Pacheco Blvd<br>Martinez , CA 94553 | Claim #: 938-214; Distribution Dividend: 100.00; | 5200-000 | | 1,701.72 | 366,011.02 |
| *01/15/2014 | 6075 | William Costello<br>4589 Pacheco Blvd<br>Martinez , CA 94553 | Claim #: 938-215; Distribution Dividend: 100.00; | 5200-000 | | 1,522.18 | 364,488.84 |
| *01/15/2014 | 6076 | Charles Covill<br>13002 Water Race Court | Claim #: 938-217; Distribution Dividend: 100.00; | 5200-000 | | 125.26 | 364,363.58 |
| 01/15/2014 | 6077 | Mindy Cowles<br>4345 Toyon Road<br>Riverside , CA 92504 | Claim #: 938-218; Distribution Dividend: 100.00; | 5200-000 | | 230.39 | 364,133.19 |
| *01/15/2014 | 6078 | David Cox<br>9825 Kenstdale Dr. | Claim #: 938-219; Distribution Dividend: 100.00; | 5200-000 | | 1,005.58 | 363,127.61 |

Page Subtotals    0.00    11,376.18

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6079 | Martin Crabtree<br>1400 E-West Hwy Apt 1505<br>Silver Spring , MD 20910 | Claim #: 938-220; Distribution Dividend: 100.00; | 5200-000 | | 120.04 | 363,007.57 |
| *01/15/2014 | 6080 | Matthew Crawford<br>5805 Tree Summit Pky<br>Duluth , GA 30096 | Claim #: 938-223; Distribution Dividend: 100.00; | 5200-000 | | 1,435.26 | 361,572.31 |
| *01/15/2014 | 6081 | Karen Cunningham<br>4332 22nd Street 103b | Claim #: 938-231; Distribution Dividend: 100.00; | 5200-000 | | 131.46 | 361,440.85 |
| *01/15/2014 | 6082 | Daniel Davidson<br>1221 18th St<br>San Francisco , CA 94107 | Claim #: 938-238; Distribution Dividend: 100.00; | 5200-000 | | 2.31 | 361,438.54 |
| *01/15/2014 | 6083 | Alma Davies<br>1140 23rd St, N.W. #303<br>Washington , DC 20037 | Claim #: 938-239; Distribution Dividend: 100.00; | 5200-000 | | 4,921.26 | 356,517.28 |
| *01/15/2014 | 6084 | Alisha Davis<br>20340 Sitting Bull Rd<br>Apple Valley , CA 92308 | Claim #: 938-240; Distribution Dividend: 100.00; | 5200-000 | | 90.10 | 356,427.18 |
| *01/15/2014 | 6085 | Salete De Avila<br>895 Nebraska Ave W | Claim #: 938-245; Distribution Dividend: 100.00; | 5200-000 | | 11.83 | 356,415.35 |
| *01/15/2014 | 6086 | Deborah L Dean<br>6600 NE Sandy Blvd | Claim #: 938-246; Distribution Dividend: 100.00; | 5200-000 | | 337.77 | 356,077.58 |

Page Subtotals     0.00     7,050.03

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6087 | Angela DeMille<br>6519 Navion Drive<br>Citrus Heights , CA 95621 | Claim #: 938-250; Distribution Dividend: 100.00; | 5200-000 | | 156.06 | 355,921.52 |
| *01/15/2014 | 6088 | Shane DeMille<br>6519 Navion Drive<br>Citrus Heights , CA 95621 | Claim #: 938-251; Distribution Dividend: 100.00; | 5200-000 | | 244.81 | 355,676.71 |
| *01/15/2014 | 6089 | Pollyanna DeOliveira-Zito<br>4918 Glaze Drive | Claim #: 938-254; Distribution Dividend: 100.00; | 5200-000 | | 929.53 | 354,747.18 |
| 01/15/2014 | 6090 | Mary DesRoches<br>2364 Edgewater Drive<br>Atlanta , GA 30311 | Claim #: 938-256; Distribution Dividend: 100.00; | 5200-000 | | 140.61 | 354,606.57 |
| *01/15/2014 | 6091 | Edwin Dhaens<br>3740 24th Street<br>San Francisco , CA 94114 | Claim #: 938-259; Distribution Dividend: 100.00; | 5200-000 | | 853.42 | 353,753.15 |
| *01/15/2014 | 6092 | Cheree Diaz<br>19 Castellina Circle | Claim #: 938-261; Distribution Dividend: 100.00; | 5200-000 | | 2,094.50 | 351,658.65 |
| 01/15/2014 | 6093 | Benjamin Dickinson<br>1301 North Sixth Street Suite One<br>Philadelphia , PA 19122 | Claim #: 938-262; Distribution Dividend: 100.00; | 5200-000 | | 583.24 | 351,075.41 |
| *01/15/2014 | 6094 | Audrey Diego<br>8961 Clay Station Rd<br>Wilton , CA 95693 | Claim #: 938-264; Distribution Dividend: 100.00; | 5200-000 | | 139.46 | 350,935.95 |

| | | | Page Subtotals | | 0.00 | 5,141.63 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6095 | Allison Dobbrow 147 Cypress Point Road Half Moon Bay , CA 94019 | Claim #: 938-268; Distribution Dividend: 100.00; | 5200-000 | | 88.46 | 350,847.49 |
| *01/15/2014 | 6096 | Gretchen Doerner 4386 Alder Drive | Claim #: 938-269; Distribution Dividend: 100.00; | 5200-000 | | 120.43 | 350,727.06 |
| *01/15/2014 | 6097 | John Dooley 1417 Middlefield Road Redwood City , CA 94063 | Claim #: 938-273; Distribution Dividend: 100.00; | 5200-000 | | 423.35 | 350,303.71 |
| *01/15/2014 | 6098 | Robert Dover 323-F El Paso Blvd | Claim #: 938-276; Distribution Dividend: 100.00; | 5200-000 | | 1,316.69 | 348,987.02 |
| *01/15/2014 | 6099 | Russell Drazin 4411 MacArthur Blvd, NW Washington , DC 20007 | Claim #: 938-278; Distribution Dividend: 100.00; | 5200-000 | | 1,116.20 | 347,870.82 |
| *01/15/2014 | 6100 | Samara Dun 538 5th Ave, Apt 4 San Francisco , CA 94118 | Claim #: 938-281; Distribution Dividend: 100.00; | 5200-000 | | 5.25 | 347,865.57 |
| *01/15/2014 | 6101 | Damon Duncan 1183 Chesapeake Drive Pittsburg , CA 94565 | Claim #: 938-282; Distribution Dividend: 100.00; | 5200-000 | | 144.62 | 347,720.95 |
| *01/15/2014 | 6102 | Sonya Dunn 6824 21st Avenue Kenosha , WI 53143 | Claim #: 938-285; Distribution Dividend: 100.00; | 5200-000 | | 14.66 | 347,706.29 |

Page Subtotals            0.00            3,229.66

UST Form 101-7-TDR (10/1/2010) (Page 466)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/15/2014 | 6103 | Victoria Easton<br>1012 Hygeia Ave.<br>Encinitas , CA 92024 | Claim #: 938-293; Distribution Dividend: 100.00; | 5200-000 | | 11.45 | 347,694.84 |
| *01/15/2014 | 6104 | Kristine Ekman<br>111 Hicks St. #10D<br>Broolyn , NY 11201 | Claim #: 938-295; Distribution Dividend: 100.00; | 5200-000 | | 317.03 | 347,377.81 |
| *01/15/2014 | 6105 | Audwien Elliott<br>5312 Tilden Rd<br>Bladensburg , MD 20760 | Claim #: 938-296; Distribution Dividend: 100.00; | 5200-000 | | 604.04 | 346,773.77 |
| *01/15/2014 | 6106 | Daniel Ellis<br>345 W.145th St. Apt. #7B2<br>New York , NY 10031 | Claim #: 938-297; Distribution Dividend: 100.00; | 5200-000 | | 49.57 | 346,724.20 |
| *01/15/2014 | 6107 | Alexander Eng<br>515 Montrose Court<br>San Ramon , CA 94582 | Claim #: 938-299; Distribution Dividend: 100.00; | 5200-000 | | 2,539.54 | 344,184.66 |
| *01/15/2014 | 6108 | John Everett<br>1915 East 25th Ave. | Claim #: 938-305; Distribution Dividend: 100.00; | 5200-000 | | 3,840.57 | 340,344.09 |
| *01/15/2014 | 6109 | Fred Favetta<br>2400 Tallmadge Road | Claim #: 938-310; Distribution Dividend: 100.00; | 5200-000 | | 13.81 | 340,330.28 |
| *01/15/2014 | 6110 | Chris Favo<br>1070 Blackwood CT | Claim #: 938-311; Distribution Dividend: 100.00; | 5200-000 | | 2,651.44 | 337,678.84 |

| | | Page Subtotals | | 0.00 | 10,027.45 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6111 | John Feder<br>111 Bay Way<br>San Rafael , CA 94901 | Claim #: 938-313; Distribution Dividend: 100.00; | 5200-000 | | 1,724.02 | 335,954.82 |
| *01/15/2014 | 6112 | Peter Fedewa<br>627 41st Ave. #1<br>San Francisco , CA 94121 | Claim #: 938-314; Distribution Dividend: 100.00; | 5200-000 | | 1,826.67 | 334,128.15 |
| *01/15/2014 | 6113 | Jesse Feldmeyer<br>115 Duane Street #R | Claim #: 938-315; Distribution Dividend: 100.00; | 5200-000 | | 1,224.70 | 332,903.45 |
| *01/15/2014 | 6114 | David Ferguson Jr.<br>835 Teton Pl. | Claim #: 938-316; Distribution Dividend: 100.00; | 5200-000 | | 1.67 | 332,901.78 |
| *01/15/2014 | 6115 | Verenne Ferrari<br>352 East 8th St #1 | Claim #: 938-317; Distribution Dividend: 100.00; | 5200-000 | | 216.54 | 332,685.24 |
| *01/15/2014 | 6116 | John Findley<br>7329 Newton Drive | Claim #: 938-318; Distribution Dividend: 100.00; | 5200-000 | | 13.79 | 332,671.45 |
| 01/15/2014 | 6117 | Jennifer Fineman<br>4807 Woodley #109<br>Encino , CA 91436 | Claim #: 938-319; Distribution Dividend: 100.00; | 5200-000 | | 7.88 | 332,663.57 |
| 01/15/2014 | 6118 | Carolyn Firmin<br>3321 Pierce St<br>San Francisco , CA 94123 | Claim #: 938-320; Distribution Dividend: 100.00; | 5200-000 | | 1,113.68 | 331,549.89 |
| | | | Page Subtotals | | 0.00 | 6,128.95 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/15/2014 | 6119 | Moira Firmin<br>49 North Knoll Road<br>Mill Valley , CA 94941 | Claim #: 938-321; Distribution Dividend: 100.00; | 5200-000 | | 1,099.81 | 330,450.08 |
| *01/15/2014 | 6120 | Dennis Fischer<br>628 Edward Road | Claim #: 938-322; Distribution Dividend: 100.00; | 5200-000 | | 23.58 | 330,426.50 |
| 01/15/2014 | 6121 | Lottie Fisher<br>1077 Oenoke Ridge | Claim #: 938-323; Distribution Dividend: 100.00; | 5200-000 | | 6.04 | 330,420.46 |
| 01/15/2014 | 6122 | Stefanie Fisher<br>1077 Oenoke Ridge | Claim #: 938-324; Distribution Dividend: 100.00; | 5200-000 | | 6,060.99 | 324,359.47 |
| *01/15/2014 | 6123 | Michael Fleischer<br>124 West Old Mill Way | Claim #: 938-326; Distribution Dividend: 100.00; | 5200-000 | | 557.39 | 323,802.08 |
| *01/15/2014 | 6124 | Justin Floyd<br>4344 East Foundation | Claim #: 938-327; Distribution Dividend: 100.00; | 5200-000 | | 721.34 | 323,080.74 |
| *01/15/2014 | 6125 | David Formby<br>3267 De Ovan Ave | Claim #: 938-329; Distribution Dividend: 100.00; | 5200-000 | | 2.60 | 323,078.14 |
| 01/15/2014 | 6126 | Doug Foucault<br>104 Econome Ct<br>Folsom , CA 95630 | Claim #: 938-332; Distribution Dividend: 100.00; | 5200-000 | | 17.21 | 323,060.93 |
| *01/15/2014 | 6127 | Karen Frey<br>41419 McKenzie Highway<br>Springfield , OR 97478 | Claim #: 938-338; Distribution Dividend: 100.00; | 5200-000 | | 3.68 | 323,057.25 |

| | | | Page Subtotals | | 0.00 | 8,492.64 | |

UST Form 101-7-TDR (10/1/2010) (Page 469)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | East West Bank | |
| | | | | **Account Number/CD#:** | ******0071 EWB Checking | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/15/2014 | 6128 | Karen Friedman<br>3140 Frye Street<br>Oakland , CA 94602 | Claim #: 938-339; Distribution Dividend: 100.00; | 5200-000 | | 179.11 | 322,878.14 |
| *01/15/2014 | 6129 | Kevin Galindo<br>122 E. Gibson | Claim #: 938-346; Distribution Dividend: 100.00; | 5200-000 | | 219.03 | 322,659.11 |
| *01/15/2014 | 6130 | Elizabeth Garcia<br>710 52nd Ave W<br>Bradenton , FL 34207 | Claim #: 938-348; Distribution Dividend: 100.00; | 5200-000 | | 21.82 | 322,637.29 |
| *01/15/2014 | 6131 | Ryan Gilbert<br>528 W. Athens Ave.<br>Clovis , CA 93611 | Claim #: 938-358; Distribution Dividend: 100.00; | 5200-000 | | 196.09 | 322,441.20 |
| *01/15/2014 | 6132 | Carlos Julio Gonzalez<br>1142 Florida St<br>San Francisco , CA 94110 | Claim #: 938-365; Distribution Dividend: 100.00; | 5200-000 | | 97.59 | 322,343.61 |
| 01/15/2014 | 6133 | Nat Goodale<br>2478 Atlantic Hwy | Claim #: 938-367; Distribution Dividend: 100.00; | 5200-000 | | 3,122.53 | 319,221.08 |
| *01/15/2014 | 6134 | Cathy Greenwald<br>84 Memory Lane<br>La Honda , CA 94020 | Claim #: 938-376; Distribution Dividend: 100.00; | 5200-000 | | 973.68 | 318,247.40 |
| *01/15/2014 | 6135 | Angela Griffith Lima<br>210-12 32nd Avenue | Claim #: 938-379; Distribution Dividend: 100.00; | 5200-000 | | 100.24 | 318,147.16 |
| | | | Page Subtotals | | 0.00 | 4,910.09 | |

UST Form 101-7-TDR (10/1/2010) (Page 470)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6136 | Isa Gucciardi 420 Yerba Buena Ave San Francisco , CA 94127 | Claim #: 938-381; Distribution Dividend: 100.00; | 5200-000 | | 1,458.34 | 316,688.82 |
| *01/15/2014 | 6137 | Caroline Haefling 262 Beachview Ave #2 Pacifica , CA 94044 | Claim #: 938-386; Distribution Dividend: 100.00; | 5200-000 | | 2,399.13 | 314,289.69 |
| *01/15/2014 | 6138 | Logan Haine-Roberts 3407 Ordway St. NW Washington , DC 20016 | Claim #: 938-387; Distribution Dividend: 100.00; | 5200-000 | | 522.25 | 313,767.44 |
| *01/15/2014 | 6139 | David Hale 480 Viewmont St. Benicia , CA 94510 | Claim #: 938-388; Distribution Dividend: 100.00; | 5200-000 | | 233.34 | 313,534.10 |
| *01/15/2014 | 6140 | Bronson Hall 4701 Holly Ridge Rd Rockville , MD 20853 | Claim #: 938-389; Distribution Dividend: 100.00; | 5200-000 | | 754.57 | 312,779.53 |
| 01/15/2014 | 6141 | Reba Halverson 711 Rose Drive Benicia , CA 94510 | Claim #: 938-394; Distribution Dividend: 100.00; | 5200-000 | | 369.88 | 312,409.65 |
| *01/15/2014 | 6142 | David Hamm 2454 Villa Nueva Way | Claim #: 938-396; Distribution Dividend: 100.00; | 5200-000 | | 1,220.39 | 311,189.26 |
| *01/15/2014 | 6143 | Rochelle Hamm 2454 Villa Nueva Way | Claim #: 938-397; Distribution Dividend: 100.00; | 5200-000 | | 4.78 | 311,184.48 |

Page Subtotals      0.00      6,962.68

UST Form 101-7-TDR (10/1/2010) (Page 471)                    **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|---|

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6144 | Stephanie Hanepen<br>595 Reina Del Mar<br>Pacifica , CA 94044 | Claim #: 938-400; Distribution Dividend: 100.00; | 5200-000 | | 365.78 | 310,818.70 |
| 01/15/2014 | 6145 | Brian Hardwick<br>475 Meadowcrest Road<br>Wyoming , OH 45231 | Claim #: 938-402; Distribution Dividend: 100.00; | 5200-000 | | 37.74 | 310,780.96 |
| 01/15/2014 | 6146 | Richard Hargett<br>1031 State St. NW Unit 101<br>Atlanta , GA 30318 | Claim #: 938-403; Distribution Dividend: 100.00; | 5200-000 | | 671.01 | 310,109.95 |
| *01/15/2014 | 6147 | Deidra Hartman<br>8949 Lombard Pl Apt 410 | Claim #: 938-409; Distribution Dividend: 100.00; | 5200-000 | | 7,594.19 | 302,515.76 |
| *01/15/2014 | 6148 | William Hartman<br>8949 Lombard Pl Apt 410 | Claim #: 938-410; Distribution Dividend: 100.00; | 5200-000 | | 10,749.70 | 291,766.06 |
| *01/15/2014 | 6149 | Haleh Hatami<br>1501 Madison Street Apt. 302<br>Oakland , CA 94612 | Claim #: 938-411; Distribution Dividend: 100.00; | 5200-000 | | 521.66 | 291,244.40 |
| *01/15/2014 | 6150 | Janelle Haubach<br>2630 Talley Street 328<br>Decatur , GA 30030 | Claim #: 938-413; Distribution Dividend: 100.00; | 5200-000 | | 1,125.91 | 290,118.49 |
| *01/15/2014 | 6151 | Momoyo Hayashi<br>2300 Maple Ave., #196<br>Torrance , CA 90503 | Claim #: 938-418; Distribution Dividend: 100.00; | 5200-000 | | 403.30 | 289,715.19 |
| | | | Page Subtotals | | 0.00 | 21,469.29 | |

UST Form 101-7-TDR (10/1/2010) (Page 472)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | Bank Name: | East West Bank |
| | | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6152 | Pauline Haynes<br>10122 Astill Court<br>Waldorf , MD 20603 | Claim #: 938-419; Distribution Dividend: 100.00; | 5200-000 | | 1,356.63 | 288,358.56 |
| 01/15/2014 | 6153 | Seeta Heistein<br>5034 Capehart Street<br>San Diego , CA 92117 | Claim #: 938-422; Distribution Dividend: 100.00; | 5200-000 | | 149.88 | 288,208.68 |
| 01/15/2014 | 6154 | Craig Heller<br>1723 Calle Platico<br>Oceanside , CA 92056 | Claim #: 938-423; Distribution Dividend: 100.00; | 5200-000 | | 104.08 | 288,104.60 |
| *01/15/2014 | 6155 | Carol Hemingway<br>420 North Ontare Rd. | Claim #: 938-425; Distribution Dividend: 100.00; | 5200-000 | | 53.39 | 288,051.21 |
| *01/15/2014 | 6156 | Larry Henderson<br>20231 Times Ave.<br>Hayward , CA 94541 | Claim #: 938-426; Distribution Dividend: 100.00; | 5200-000 | | 1,725.68 | 286,325.53 |
| 01/15/2014 | 6157 | Jennifer Herman<br>34 Osprey Point Drive<br>Osprey , FL 34239 | Claim #: 938-429; Distribution Dividend: 100.00; | 5200-000 | | 168.57 | 286,156.96 |
| *01/15/2014 | 6158 | George Herndon<br>5036 Rockwall Way<br>Antioch , CA 94531 | Claim #: 938-430; Distribution Dividend: 100.00; | 5200-000 | | 32.37 | 286,124.59 |
| *01/15/2014 | 6159 | Andrea Higgins<br>5207 Ellington CT.<br>Fairfax , VA 22032 | Claim #: 938-433; Distribution Dividend: 100.00; | 5200-000 | | 49.13 | 286,075.46 |
| | | | Page Subtotals | | 0.00 | 3,639.73 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 09-44943
**Case Name:** CANOPY FINANCIAL, INC.

**Trustee Name:** Gus A. Paloian
**Bank Name:** East West Bank
**Account Number/CD#:** ******0071 EWB Checking

**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/15/2014 | 6160 | David Hightower 401221 W 1970 Drive Bartlesville , OK 74006 | Claim #: 938-434; Distribution Dividend: 100.00; | 5200-000 | | 55.85 | 286,019.61 |
| *01/15/2014 | 6161 | David Hiley 12586 Rosy Circle Los Angeles , CA 90066 | Claim #: 938-435; Distribution Dividend: 100.00; | 5200-000 | | 498.26 | 285,521.35 |
| *01/15/2014 | 6162 | Cameo Hill 4708 North East 60th | Claim #: 938-436; Distribution Dividend: 100.00; | 5200-000 | | 112.55 | 285,408.80 |
| *01/15/2014 | 6163 | Douglas Hirsch 643 Moreno Avenue Los Angeles , CA 90049 | Claim #: 938-439; Distribution Dividend: 100.00; | 5200-000 | | 816.89 | 284,591.91 |
| *01/15/2014 | 6164 | Timothy Hollems 2804 Woodbridge Drive | Claim #: 938-447; Distribution Dividend: 100.00; | 5200-000 | | 129.17 | 284,462.74 |
| *01/15/2014 | 6165 | Philip Hollenbach 9703 Silvertrail Ln Elk Grove , CA 95624 | Claim #: 938-448; Distribution Dividend: 100.00; | 5200-000 | | 805.10 | 283,657.64 |
| *01/15/2014 | 6166 | Jill Hosoda 161 Collins Street San Francisco , CA 94118 | Claim #: 938-449; Distribution Dividend: 100.00; | 5200-000 | | 988.97 | 282,668.67 |
| *01/15/2014 | 6167 | Mark Hosoda 161 Collins St San Francisco , CA 94118 | Claim #: 938-450; Distribution Dividend: 100.00; | 5200-000 | | 778.88 | 281,889.79 |

Page Subtotals     0.00     4,185.67

UST Form 101-7-TDR (10/1/2010) (Page 474)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6168 | Zackery Howell<br>1176 Rosemarie Ln Unit 14 | Claim #: 938-454; Distribution Dividend: 100.00; | 5200-000 | | 973.81 | 280,915.98 |
| 01/15/2014 | 6169 | Nicole Hsiang<br>866 B Haight Street<br>San Francisco , CA 94117 | Claim #: 938-455; Distribution Dividend: 100.00; | 5200-000 | | 370.95 | 280,545.03 |
| 01/15/2014 | 6170 | He Huang<br>2421 Arf Avenue<br>Hayward , CA 94545 | Claim #: 938-456; Distribution Dividend: 100.00; | 5200-000 | | 243.78 | 280,301.25 |
| *01/15/2014 | 6171 | Michael Huck<br>776 Brianna Way<br>Corona , CA 92879 | Claim #: 938-459; Distribution Dividend: 100.00; | 5200-000 | | 111.75 | 280,189.50 |
| *01/15/2014 | 6172 | James Hundertmark<br>16 Briar Hill Dr | Claim #: 938-464; Distribution Dividend: 100.00; | 5200-000 | | 3.49 | 280,186.01 |
| 01/15/2014 | 6173 | Bettie Hutson<br>P. O. Box 5547<br>Hercules , CA 94547 | Claim #: 938-466; Distribution Dividend: 100.00; | 5200-000 | | 31.53 | 280,154.48 |
| 01/15/2014 | 6174 | Christopher Isaak<br>2041 Jamaica Street<br>Navarre , FL 32566 | Claim #: 938-473; Distribution Dividend: 100.00; | 5200-000 | | 3,129.38 | 277,025.10 |
| *01/15/2014 | 6175 | Lindy Jankura<br>178 Degraw St. Apt 1 | Claim #: 938-478; Distribution Dividend: 100.00; | 5200-000 | | 305.82 | 276,719.28 |

| | | | | Page Subtotals | 0.00 | 5,170.51 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6176 | Delino Jermanon<br>3220 Para Dr.<br>Modesto , CA 95355 | Claim #: 938-482; Distribution Dividend: 100.00; | 5200-000 | | 930.94 | 275,788.34 |
| *01/15/2014 | 6177 | Michael Johnson<br>8210 West 66th Ave | Claim #: 938-486; Distribution Dividend: 100.00; | 5200-000 | | 160.04 | 275,628.30 |
| 01/15/2014 | 6178 | Patricia Johnson<br>PO Box 4606<br>Vail , CO 81658 | Claim #: 938-487; Distribution Dividend: 100.00; | 5200-000 | | 3,808.56 | 271,819.74 |
| 01/15/2014 | 6179 | Brent Jones<br>2614 Delwood Place<br>Austin , TX 78703 | Claim #: 938-490; Distribution Dividend: 100.00; | 5200-000 | | 2.58 | 271,817.16 |
| 01/15/2014 | 6180 | Melvin Jones<br>115 Jose Ln.<br>Martinez , CA 94553 | Claim #: 938-492; Distribution Dividend: 100.00; | 5200-000 | | 284.87 | 271,532.29 |
| *01/15/2014 | 6181 | Wallace Jones<br>1821 Chastain Pkwy E<br>Pacific Palisades , CA 90272 | Claim #: 938-493; Distribution Dividend: 100.00; | 5200-000 | | 5,160.19 | 266,372.10 |
| *01/15/2014 | 6182 | Kari Jordahl<br>4974 Gilkeson Road | Claim #: 938-494; Distribution Dividend: 100.00; | 5200-000 | | 5.17 | 266,366.93 |
| *01/15/2014 | 6183 | Douglas Kahn<br>1299 4th Sreet Ste 307<br>San Rafael , CA 94901 | Claim #: 938-499; Distribution Dividend: 100.00; | 5200-000 | | 1,719.20 | 264,647.73 |
| | | | Page Subtotals | | 0.00 | 12,071.55 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6184 | Catharine Kalin<br>763 Arguello Blvd.<br>San Francisco , CA 94118 | Claim #: 938-500; Distribution Dividend: 100.00; | 5200-000 | | 449.23 | 264,198.50 |
| *01/15/2014 | 6185 | Shotaro Kawarazaki<br>6826 Hagane Blvd<br>El Cerrito , CA 94530 | Claim #: 938-506; Distribution Dividend: 100.00; | 5200-000 | | 1,184.17 | 263,014.33 |
| *01/15/2014 | 6186 | Julie Kawashima<br>1166 Glendora Avenue | Claim #: 938-507; Distribution Dividend: 100.00; | 5200-000 | | 300.10 | 262,714.23 |
| 01/15/2014 | 6187 | Mary Kemp<br>3425 NE 121St | Claim #: 938-516; Distribution Dividend: 100.00; | 5200-000 | | 490.39 | 262,223.84 |
| *01/15/2014 | 6188 | Paul Kerness<br>186 Keats Avenue | Claim #: 938-517; Distribution Dividend: 100.00; | 5200-000 | | 2.27 | 262,221.57 |
| *01/15/2014 | 6189 | Andrew Kervin<br>710 4th Avenue | Claim #: 938-519; Distribution Dividend: 100.00; | 5200-000 | | 11.22 | 262,210.35 |
| 01/15/2014 | 6190 | Kevin Killourie<br>PO Box 444 | Claim #: 938-522; Distribution Dividend: 100.00; | 5200-000 | | 443.82 | 261,766.53 |
| *01/15/2014 | 6191 | Andrew Kim<br>780 Marlin Ave<br>Foster City , CA 94404 | Claim #: 938-524; Distribution Dividend: 100.00; | 5200-000 | | 2,636.42 | 259,130.11 |
| *01/15/2014 | 6192 | Amanda King<br>316 Spruce Street<br>Half Moon Bay , CA 94019 | Claim #: 938-526; Distribution Dividend: 100.00; | 5200-000 | | 168.57 | 258,961.54 |

| | | | Page Subtotals | | 0.00 | 5,686.19 | |

UST Form 101-7-TDR (10/1/2010) (Page 477)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/15/2014 | 6193 | Adam Kirk<br>19A Cushing Dr<br>Mill Valley , CA 94941 | Claim #: 938-527; Distribution Dividend: 100.00; | 5200-000 | | 729.45 | 258,232.09 |
| 01/15/2014 | 6194 | Robert Kirk<br>2712 Mattlyn Ct<br>Raleigh , NC 27613 | Claim #: 938-529; Distribution Dividend: 100.00; | 5200-000 | | 223.95 | 258,008.14 |
| 01/15/2014 | 6195 | KT Kishan<br>903 Glee Miner Dr<br>Warsaw , IN 46580 | Claim #: 938-531; Distribution Dividend: 100.00; | 5200-000 | | 3,562.10 | 254,446.04 |
| *01/15/2014 | 6196 | Allyson Kitchel<br>307 Kentucky Avenue<br>Washington , DC 20003 | Claim #: 938-532; Distribution Dividend: 100.00; | 5200-000 | | 804.71 | 253,641.33 |
| *01/15/2014 | 6197 | Irene Kitzman<br>37 Glendale St | Claim #: 938-533; Distribution Dividend: 100.00; | 5200-000 | | 50.74 | 253,590.59 |
| *01/15/2014 | 6198 | Jessica Kloman<br>529 Jacala Terrace<br>Rockville , MD 20850 | Claim #: 938-536; Distribution Dividend: 100.00; | 5200-000 | | 634.14 | 252,956.45 |
| *01/15/2014 | 6199 | Norihisa Kobayashi<br>718 Cornell Ave.<br>Albany , CA 94706 | Claim #: 938-538; Distribution Dividend: 100.00; | 5200-000 | | 2,141.51 | 250,814.94 |
| *01/15/2014 | 6200 | Ellyn Kohrs<br>233 Valdez Ave | Claim #: 938-539; Distribution Dividend: 100.00; | 5200-000 | | 1,384.50 | 249,430.44 |
| | | | Page Subtotals | | 0.00 | 9,531.10 | |

UST Form 101-7-TDR (10/1/2010) (Page 478)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 09-44943 | | | | **Trustee Name:** Gus A. Paloian | | |
| **Case Name:** CANOPY FINANCIAL, INC. | | | | **Bank Name:** East West Bank | | |
| | | | | **Account Number/CD#:** ******0071 EWB Checking | | |
| **Taxpayer ID No:** **-***3972 | | | | **Blanket bond (per case limit):** 5,000,000.00 | | |
| **For Period Ending:** 8/8/2019 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6201 | Isamu Koji<br>2210 Rivera Street<br>San Francisco , CA 94116 | Claim #: 938-540; Distribution Dividend: 100.00; | 5200-000 | | 276.16 | 249,154.28 |
| *01/15/2014 | 6202 | Caroline Kollar<br>4615 N. Campbell Ave #3<br>Chicago , IL 60625 | Claim #: 938-541; Distribution Dividend: 100.00; | 5200-000 | | 2,627.42 | 246,526.86 |
| *01/15/2014 | 6203 | Laura Kollar<br>7456 N. Maplewood Ave<br>Chicago , IL 60645 | Claim #: 938-542; Distribution Dividend: 100.00; | 5200-000 | | 1,507.98 | 245,018.88 |
| *01/15/2014 | 6204 | Mark Kollar<br>1439 W. Norwood<br>Chicago , IL 60660 | Claim #: 938-543; Distribution Dividend: 100.00; | 5200-000 | | 598.05 | 244,420.83 |
| *01/15/2014 | 6205 | John Koyama<br>219 - 11th Avenue<br>San Francisco , CA 94118 | Claim #: 938-545; Distribution Dividend: 100.00; | 5200-000 | | 1,857.04 | 242,563.79 |
| 01/15/2014 | 6206 | Rodger Krause<br>117 Trent Ave<br>Wyomissing , PA 19610 | Claim #: 938-548; Distribution Dividend: 100.00; | 5200-000 | | 83.22 | 242,480.57 |
| 01/15/2014 | 6207 | Tara Krieger<br>2 Bourbon St. | Claim #: 938-550; Distribution Dividend: 100.00; | 5200-000 | | 197.70 | 242,282.87 |
| *01/15/2014 | 6208 | David Kroft<br>2418 S Mineral Dr | Claim #: 938-551; Distribution Dividend: 100.00; | 5200-000 | | 2.14 | 242,280.73 |

|  |  |  |  |
|---|---|---|---|
| | Page Subtotals | 0.00 | 7,149.71 |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | Bank Name: | East West Bank |
| | | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6209 | Stephen Kulin<br>PO Box 111099 | Claim #: 938-554; Distribution Dividend: 100.00; | 5200-000 | | 27.85 | 242,252.88 |
| *01/15/2014 | 6210 | Mendoza Kwok<br>2009 Sugar Springs Drive<br>Lawrenceville , GA 30043 | Claim #: 938-556; Distribution Dividend: 100.00; | 5200-000 | | 1,727.26 | 240,525.62 |
| *01/15/2014 | 6211 | Dai Le<br>8729 Koto Drive<br>Elk Grove , CA 95624 | Claim #: 938-569; Distribution Dividend: 100.00; | 5200-000 | | 360.30 | 240,165.32 |
| 01/15/2014 | 6212 | Jennifer Lenz<br>9 Seymour Lane | Claim #: 938-576; Distribution Dividend: 100.00; | 5200-000 | | 4,933.27 | 235,232.05 |
| *01/15/2014 | 6213 | Daniel Leon<br>161 Cove Neck Road<br>Oyster Bay , NY 11771 | Claim #: 938-577; Distribution Dividend: 100.00; | 5200-000 | | 993.38 | 234,238.67 |
| *01/15/2014 | 6214 | Thomas Leon<br>159 Cove Neck Road<br>Oyster bay , NY 11771 | Claim #: 938-579; Distribution Dividend: 100.00; | 5200-000 | | 5,291.59 | 228,947.08 |
| *01/15/2014 | 6215 | Patrick Leue<br>4326 Arden Pl. | Claim #: 938-581; Distribution Dividend: 100.00; | 5200-000 | | 1,999.25 | 226,947.83 |
| *01/15/2014 | 6216 | Aaron Leventhal<br>744 Pomona Ave.<br>Albany , CA 94706 | Claim #: 938-582; Distribution Dividend: 100.00; | 5200-000 | | 1,217.81 | 225,730.02 |
| | | | Page Subtotals | | 0.00 | 16,550.71 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/15/2014 | 6217 | Sandra Lewis<br>2236 San Jacinto Dr.<br>Kerrville , TX 78028 | Claim #: 938-586; Distribution Dividend: 100.00; | 5200-000 | | 163.46 | 225,566.56 |
| *01/15/2014 | 6218 | Michael Lichtenberger<br>3524 Darien Road | Claim #: 938-588; Distribution Dividend: 100.00; | 5200-000 | | 2.06 | 225,564.50 |
| *01/15/2014 | 6219 | Johnny Lim<br>1809 Oakdale Ave.<br>San Francisco , CA 94124 | Claim #: 938-589; Distribution Dividend: 100.00; | 5200-000 | | 1,032.64 | 224,531.86 |
| *01/15/2014 | 6220 | Paul Lindersmith<br>25630 Riverbend Dr APT #34A<br>Yorba Linda , CA 92887 | Claim #: 938-590; Distribution Dividend: 100.00; | 5200-000 | | 393.33 | 224,138.53 |
| 01/15/2014 | 6221 | Robin Lipton<br>2233 Mission Ave<br>San Diego , CA 92116 | Claim #: 938-592; Distribution Dividend: 100.00; | 5200-000 | | 5.43 | 224,133.10 |
| *01/15/2014 | 6222 | Guangbin Liu<br>10985 Regal Forest Dr<br>Suwanee , GA 30024 | Claim #: 938-594; Distribution Dividend: 100.00; | 5200-000 | | 2,056.43 | 222,076.67 |
| *01/15/2014 | 6223 | Salamatu Lot<br>392 East 159th Street #1 | Claim #: 938-603; Distribution Dividend: 100.00; | 5200-000 | | 144.95 | 221,931.72 |
| *01/15/2014 | 6224 | Angelina Lugo<br>290 Fay<br>El Paso , TX 79907 | Claim #: 938-605; Distribution Dividend: 100.00; | 5200-000 | | 3,991.50 | 217,940.22 |
| | | | Page Subtotals | | 0.00 | 7,789.80 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6225 | Patrick Lumpkins<br>13801 Pintail Court<br>Upper Marlboro , MD 20774 | Claim #: 938-606; Distribution Dividend: 100.00; | 5200-000 | | 1,156.09 | 216,784.13 |
| *01/15/2014 | 6226 | Chris Madrid<br>5140 Heavenly Ridge Lane<br>El Sobrante , CA 94803 | Claim #: 938-611; Distribution Dividend: 100.00; | 5200-000 | | 2.03 | 216,782.10 |
| *01/15/2014 | 6227 | Edmund Maguire<br>1420 Poinsettia Ave. | Claim #: 938-613; Distribution Dividend: 100.00; | 5200-000 | | 764.72 | 216,017.38 |
| 01/15/2014 | 6228 | Perry Maloff<br>100 S. Citrus Avenue Suite 206<br>Covina , CA 91723 | Claim #: 938-618; Distribution Dividend: 100.00; | 5200-000 | | 5,852.67 | 210,164.71 |
| *01/15/2014 | 6229 | Steven Manos<br>1114 Garden St<br>Park Ridge , IL 60068 | Claim #: 938-620; Distribution Dividend: 100.00; | 5200-000 | | 6,059.58 | 204,105.13 |
| *01/15/2014 | 6230 | Patrick Marasco<br>45 Tindal Springs Court<br>Montgomery Village , MD 20886 | Claim #: 938-621; Distribution Dividend: 100.00; | 5200-000 | | 604.04 | 203,501.09 |
| 01/15/2014 | 6231 | Joel Martin<br>1621 W Park Ave<br>Boone , IA 50036 | Claim #: 938-629; Distribution Dividend: 100.00; | 5200-000 | | 5.73 | 203,495.36 |
| 01/15/2014 | 6232 | Kristianna Mason<br>2952 Euclid Ave<br>Concord , CA 94519 | Claim #: 938-632; Distribution Dividend: 100.00; | 5200-000 | | 42.23 | 203,453.13 |
| | | | Page Subtotals | | 0.00 | 14,487.09 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/15/2014 | 6233 | John Massey<br>PO Box 294329<br>Kerrville , TX 78029 | Claim #: 938-633; Distribution Dividend: 100.00; | 5200-000 | | 118.75 | 203,334.38 |
| 01/15/2014 | 6234 | Gary Matsumoto<br>20106 Village Green Dr.<br>Lakewood , CA 90715 | Claim #: 938-637; Distribution Dividend: 100.00; | 5200-000 | | 2,951.87 | 200,382.51 |
| *01/15/2014 | 6235 | John Matteo<br>7506 Redland Park Place<br>Derwood , MD 20855 | Claim #: 938-638; Distribution Dividend: 100.00; | 5200-000 | | 2,252.49 | 198,130.02 |
| *01/15/2014 | 6236 | McKenzie May<br>2401 East Oakmont Drive<br>Bloomington , IN 47401 | Claim #: 938-640; Distribution Dividend: 100.00; | 5200-000 | | 70.27 | 198,059.75 |
| *01/15/2014 | 6237 | Cynthia McCaffety<br>2711 Ursulines Ave<br>New Orleans , LA 70119 | Claim #: 938-642; Distribution Dividend: 100.00; | 5200-000 | | 51.31 | 198,008.44 |
| *01/15/2014 | 6238 | Kerri McCaffety<br>2711 Ursulines Ave | Claim #: 938-643; Distribution Dividend: 100.00; | 5200-000 | | 1.58 | 198,006.86 |
| *01/15/2014 | 6239 | Lucinda McCall<br>91 Sherbrook Dr.<br>Laceys Spring , AL 35754 | Claim #: 938-644; Distribution Dividend: 100.00; | 5200-000 | | 90.80 | 197,916.06 |
| *01/15/2014 | 6240 | Nicholas McConnell<br>5004 Warren St. NW<br>Washington , DC 20016 | Claim #: 938-648; Distribution Dividend: 100.00; | 5200-000 | | 1,774.97 | 196,141.09 |

|  |  |  | Page Subtotals | | 0.00 | 7,312.04 | |

UST Form 101-7-TDR (10/1/2010) (Page 483)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6241 | James McDade<br>1441 Carleton St | Claim #: 938-649; Distribution Dividend: 100.00; | 5200-000 | | 1,665.25 | 194,475.84 |
| *01/15/2014 | 6242 | Beverley McDermott<br>9914 Villa Florence Ln<br>Granite Bay , CA 95746 | Claim #: 938-650; Distribution Dividend: 100.00; | 5200-000 | | 379.49 | 194,096.35 |
| *01/15/2014 | 6243 | Stephanie McDonough<br>15151 Desert Oak Cir<br>Victorville , CA 92394 | Claim #: 938-651; Distribution Dividend: 100.00; | 5200-000 | | 201.99 | 193,894.36 |
| *01/15/2014 | 6244 | Krystle McEachron<br>737-B South Garfield Ave<br>Alhambra , CA 91801 | Claim #: 938-652; Distribution Dividend: 100.00; | 5200-000 | | 121.91 | 193,772.45 |
| *01/15/2014 | 6245 | Christopher McNabb<br>3530 Ansley Park Dr<br>Suwanee , GA 30024 | Claim #: 938-657; Distribution Dividend: 100.00; | 5200-000 | | 1,380.61 | 192,391.84 |
| *01/15/2014 | 6246 | Lori McQuiston<br>66153 Hwy 210<br>Maxwell , IA 50161 | Claim #: 938-658; Distribution Dividend: 100.00; | 5200-000 | | 3.99 | 192,387.85 |
| *01/15/2014 | 6247 | Denise Mellerup<br>10534 Rabbit Drive | Claim #: 938-659; Distribution Dividend: 100.00; | 5200-000 | | 35.65 | 192,352.20 |
| 01/15/2014 | 6248 | Roger Melton<br>8222 Parkland Hills<br>San Antonio, TX 78254 | Claim #: 938-660; Distribution Dividend: 100.00; | 5200-000 | | 1.99 | 192,350.21 |
| | | | Page Subtotals | | 0.00 | 3,790.88 | |

UST Form 101-7-TDR (10/1/2010) (Page 484)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | Bank Name: | East West Bank |
| | | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6249 | Shawn Meredith<br>4044 River Ridge Chase SE<br>Marietta , GA 30067 | Claim #: 938-663; Distribution Dividend: 100.00; | 5200-000 | | 2,878.34 | 189,471.87 |
| 01/15/2014 | 6250 | Steven Merrell<br>3080 Carey Way<br>Hollister , CA 95023 | Claim #: 938-664; Distribution Dividend: 100.00; | 5200-000 | | 1,104.67 | 188,367.20 |
| *01/15/2014 | 6251 | James Michal<br>8921 Grotto Court | Claim #: 938-666; Distribution Dividend: 100.00; | 5200-000 | | 1,273.72 | 187,093.48 |
| 01/15/2014 | 6252 | Scott Middleton<br>602 Chipeta Dr.<br>Ridgway , CO 81432 | Claim #: 938-668; Distribution Dividend: 100.00; | 5200-000 | | 99.07 | 186,994.41 |
| 01/15/2014 | 6253 | Clifford Miller<br>1376 Sidney Court<br>Seaford , NY 11783 | Claim #: 938-670; Distribution Dividend: 100.00; | 5200-000 | | 616.93 | 186,377.48 |
| *01/15/2014 | 6254 | Sharon Miller<br>1105 N White St | Claim #: 938-671; Distribution Dividend: 100.00; | 5200-000 | | 1.59 | 186,375.89 |
| *01/15/2014 | 6255 | David Moats<br>11809 Narcoossee Rd | Claim #: 938-678; Distribution Dividend: 100.00; | 5200-000 | | 285.92 | 186,089.97 |
| *01/15/2014 | 6256 | Cristine Montalvo<br>1921 Saffron Plum Ln | Claim #: 938-680; Distribution Dividend: 100.00; | 5200-000 | | 44.50 | 186,045.47 |
| | | | Page Subtotals | | 0.00 | 6,304.74 | |

UST Form 101-7-TDR (10/1/2010) (Page 485)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:    09-44943
Case Name:  CANOPY FINANCIAL, INC.

Trustee Name:   Gus A. Paloian
Bank Name:   East West Bank
Account Number/CD#:   ******0071 EWB Checking

Taxpayer ID No:   **-***3972
For Period Ending:   8/8/2019

Blanket bond (per case limit):   5,000,000.00
Separate bond (if applicable):   0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6257 | Troy Moody 6600 10th St. #B1 Alexandria , VA 22307 | Claim #: 938-681; Distribution Dividend: 100.00; | 5200-000 | | 905.08 | 185,140.39 |
| *01/15/2014 | 6258 | Kathryn Moore 366 Burke Drive Hayward , CA 94544 | Claim #: 938-682; Distribution Dividend: 100.00; | 5200-000 | | 929.72 | 184,210.67 |
| *01/15/2014 | 6259 | Travis Moore 10931 E Covina Mesa , AZ 85207 | Claim #: 938-683; Distribution Dividend: 100.00; | 5200-000 | | 1.08 | 184,209.59 |
| *01/15/2014 | 6260 | Sylvia Morales 13290 Claremont Avenue Victorville , CA 92392 | Claim #: 938-684; Distribution Dividend: 100.00; | 5200-000 | | 234.42 | 183,975.17 |
| 01/15/2014 | 6261 | Douglas Morgan 1103 Latisha Ln Siloam Springs , AR 72761 | Claim #: 938-687; Distribution Dividend: 100.00; | 5200-000 | | 76.03 | 183,899.14 |
| *01/15/2014 | 6262 | Lisa Mucha 13066 Gorham Way Woodbridge , VA 22192 | Claim #: 938-690; Distribution Dividend: 100.00; | 5200-000 | | 594.74 | 183,304.40 |
| *01/15/2014 | 6263 | John Mueller 1721 U. St. NW Apt. 1 Washington , DC 20009 | Claim #: 938-692; Distribution Dividend: 100.00; | 5200-000 | | 754.57 | 182,549.83 |
| | | | Page Subtotals | | 0.00 | 3,495.64 | |

UST Form 101-7-TDR (10/1/2010) (Page 486)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6264 | Kiersten Muenchinger 1037 Lea Drive San Rafael , CA 94903 | Claim #: 938-693; Distribution Dividend: 100.00; | 5200-000 | | 5,602.44 | 176,947.39 |
| *01/15/2014 | 6265 | Jean-Jacques Mulleneaux 1543 E. Ivanhoe St. Gilbert , AZ 85296 | Claim #: 938-695; Distribution Dividend: 100.00; | 5200-000 | | 14.46 | 176,932.93 |
| *01/15/2014 | 6266 | Thep Nampannha 518 Pardo Way Stockton , CA 95207 | Claim #: 938-701; Distribution Dividend: 100.00; | 5200-000 | | 1,487.69 | 175,445.24 |
| 01/15/2014 | 6267 | Robert Naylor 1220 E. 3900 S. #4A Salt Lake City , UT 84124 | Claim #: 938-704; Distribution Dividend: 100.00; | 5200-000 | | 6,780.98 | 168,664.26 |
| *01/15/2014 | 6268 | Franklin Nehs 1012 Hygeia Ave. | Claim #: 938-706; Distribution Dividend: 100.00; | 5200-000 | | 26.29 | 168,637.97 |
| *01/15/2014 | 6269 | Dennis Nelson 520 Cambridge Way, NE Atlanta , GA 30328 | Claim #: 938-708; Distribution Dividend: 100.00; | 5200-000 | | 557.41 | 168,080.56 |
| *01/15/2014 | 6270 | Nam Nguyen 1448 SW 13th Boca Raton , FL 33486 | Claim #: 938-713; Distribution Dividend: 100.00; | 5200-000 | | 5,049.81 | 163,030.75 |
| *01/15/2014 | 6271 | Lars Nilson 442 Oxford Way Santa Cruz , CA 95060 | Claim #: 938-716; Distribution Dividend: 100.00; | 5200-000 | | 3,874.97 | 159,155.78 |

Page Subtotals     0.00     23,394.05

UST Form 101-7-TDR (10/1/2010) (Page 487)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6272 | Andrew Nofsinger<br>25 2nd Place #3 Apt 3<br>Brooklyn , NY 11231 | Claim #: 938-718; Distribution Dividend: 100.00; | 5200-000 | | 125.42 | 159,030.36 |
| *01/15/2014 | 6273 | Carolyn Norris<br>4500 Alhambra Dr #275<br>Davis , CA 95618 | Claim #: 938-720; Distribution Dividend: 100.00; | 5200-000 | | 3.36 | 159,027.00 |
| *01/15/2014 | 6274 | Tom Norris<br>1056 Glenwood<br>Joliet , IL 60435 | Claim #: 938-721; Distribution Dividend: 100.00; | 5200-000 | | 5,678.41 | 153,348.59 |
| *01/15/2014 | 6275 | Margaret Null<br>14 West E Street<br>Brunswick , MD 21716 | Claim #: 938-723; Distribution Dividend: 100.00; | 5200-000 | | 707.31 | 152,641.28 |
| *01/15/2014 | 6276 | Michael Nutter<br>17665 View Crest Ct<br>Victorville , CA 92395 | Claim #: 938-724; Distribution Dividend: 100.00; | 5200-000 | | 166.79 | 152,474.49 |
| *01/15/2014 | 6277 | Eric O'Bannon<br>3401 Adams Ave. A504<br>San Diego , CA 92116 | Claim #: 938-725; Distribution Dividend: 100.00; | 5200-000 | | 979.69 | 151,494.80 |
| *01/15/2014 | 6278 | Eileen O'Brien<br>1724 17th Street, NW No. 76<br>Washington , DC 20009 | Claim #: 938-727; Distribution Dividend: 100.00; | 5200-000 | | 468.59 | 151,026.21 |

Page Subtotals       0.00        8,129.57

UST Form 101-7-TDR (10/1/2010) (Page 488)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 09-44943

**Case Name:** CANOPY FINANCIAL, INC.

**Taxpayer ID No:** **-***3972

**For Period Ending:** 8/8/2019

**Trustee Name:** Gus A. Paloian

**Bank Name:** East West Bank

**Account Number/CD#:** ******0071 EWB Checking

**Blanket bond (per case limit):** 5,000,000.00

**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6279 | Fernando Ochoa<br>3302 SCR 1068<br>Midland , TX 79706 | Claim #: 938-728; Distribution Dividend: 100.00; | 5200-000 | | 1,292.39 | 149,733.82 |
| *01/15/2014 | 6280 | Christina Ochs<br>2156 W Pierce<br>Chicago , IL 60622 | Claim #: 938-729; Distribution Dividend: 100.00; | 5200-000 | | 2,883.72 | 146,850.10 |
| *01/15/2014 | 6281 | Eva Ochs<br>2500 Garden Hill Drive Apt 103 | Claim #: 938-730; Distribution Dividend: 100.00; | 5200-000 | | 6,054.66 | 140,795.44 |
| *01/15/2014 | 6282 | Michael Ochs<br>1823 S Prairie Ave.<br>Chicago , IL 60616 | Claim #: 938-731; Distribution Dividend: 100.00; | 5200-000 | | 6,059.58 | 134,735.86 |
| *01/15/2014 | 6283 | Jeanne O'Dea<br>900 Cragmont Avenue<br>Berkeley , CA 94708 | Claim #: 938-733; Distribution Dividend: 100.00; | 5200-000 | | 396.16 | 134,339.70 |
| *01/15/2014 | 6284 | Lisa Ohanesian-Gambill<br>5 San Sovino | Claim #: 938-735; Distribution Dividend: 100.00; | 5200-000 | | 3.93 | 134,335.77 |
| *01/15/2014 | 6285 | Carole Okolowicz<br>1337 Grove Street<br>San Francisco , CA 94117 | Claim #: 938-736; Distribution Dividend: 100.00; | 5200-000 | | 1,182.62 | 133,153.15 |
| *01/15/2014 | 6286 | Dionisios Pagoulatos<br>1120 Vintage Court<br>Vacaville , CA 95688 | Claim #: 938-745; Distribution Dividend: 100.00; | 5200-000 | | 962.68 | 132,190.47 |

Page Subtotals          0.00          18,835.74

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6287 | Jason Pardo<br>9837 La Duke Drive<br>Kensington , MD 20895 | Claim #: 938-749; Distribution Dividend: 100.00; | 5200-000 | | 848.50 | 131,341.97 |
| *01/15/2014 | 6288 | Cynthia Patterson<br>1232 Parkway Court<br>Richmond , CA 94803 | Claim #: 938-757; Distribution Dividend: 100.00; | 5200-000 | | 970.94 | 130,371.03 |
| *01/15/2014 | 6289 | Dexter Patterson<br>6201 Rockhill Road<br>Kansas City , MO 64110 | Claim #: 938-758; Distribution Dividend: 100.00; | 5200-000 | | 11.77 | 130,359.26 |
| *01/15/2014 | 6290 | Erna Patterson<br>1908 Enrique Drive<br>Lady Lake , FL 32159 | Claim #: 938-759; Distribution Dividend: 100.00; | 5200-000 | | 1,725.62 | 128,633.64 |
| *01/15/2014 | 6291 | Dale Payton-Engle<br>13348 Wyngate Point<br>San Diego , CA 92130 | Claim #: 938-762; Distribution Dividend: 100.00; | 5200-000 | | 14,000.63 | 114,633.01 |
| *01/15/2014 | 6292 | Tanja Pederson<br>7707 Hwy 291<br>Ford , WA 99013 | Claim #: 938-763; Distribution Dividend: 100.00; | 5200-000 | | 120.54 | 114,512.47 |
| *01/15/2014 | 6293 | Lois Peifer<br>1910 Creek Bend Drive<br>Corinth , TX 76208 | Claim #: 938-765; Distribution Dividend: 100.00; | 5200-000 | | 3.74 | 114,508.73 |
| *01/15/2014 | 6294 | Joe Peng<br>126 Flagg Place | Claim #: 938-766; Distribution Dividend: 100.00; | 5200-000 | | 497.23 | 114,011.50 |
| | | | Page Subtotals | | 0.00 | 18,178.97 | |

UST Form 101-7-TDR (10/1/2010) (Page 490)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6295 | Armond Pestoni 6181 Bennington Dr Newark , CA 94560 | Claim #: 938-770; Distribution Dividend: 100.00; | 5200-000 | | 533.67 | 113,477.83 |
| *01/15/2014 | 6296 | Laszlo Petrik 1854 Earl Lane Concord , CA 94521 | Claim #: 938-771; Distribution Dividend: 100.00; | 5200-000 | | 2,301.85 | 111,175.98 |
| *01/15/2014 | 6297 | Sharon Pettigrew 445 Georgetown Avenue | Claim #: 938-802; Distribution Dividend: 100.00; | 5200-000 | | 75.93 | 111,100.05 |
| *01/15/2014 | 6298 | The Pham 80 Park Ave Apt 3A New York , NY 10016 | Claim #: 938-773; Distribution Dividend: 100.00; | 5200-000 | | 1.17 | 111,098.88 |
| *01/15/2014 | 6299 | Michael Phillips 1417 Sterling Road | Claim #: 938-777; Distribution Dividend: 100.00; | 5200-000 | | 15.59 | 111,083.29 |
| *01/15/2014 | 6300 | Tami Pickens 13529 Japatul Rd Apple Valley , CA 92307 | Claim #: 938-779; Distribution Dividend: 100.00; | 5200-000 | | 466.67 | 110,616.62 |
| *01/15/2014 | 6301 | Dorothy Pinckney 3494 Logstone Drive Triangle , VA 22172 | Claim #: 938-783; Distribution Dividend: 100.00; | 5200-000 | | 419.07 | 110,197.55 |
| *01/15/2014 | 6302 | Jonathan Pinney 1120 Chapelhill Lane Roseville , CA 95747 | Claim #: 938-784; Distribution Dividend: 100.00; | 5200-000 | | 627.53 | 109,570.02 |
| | | | Page Subtotals | | 0.00 | 4,441.48 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  09-44943
Case Name:  CANOPY FINANCIAL, INC.

Taxpayer ID No:  **-***3972
For Period Ending:  8/8/2019

Trustee Name:  Gus A. Paloian
Bank Name:  East West Bank
Account Number/CD#:  ******0071 EWB Checking
Blanket bond (per case limit):  5,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6303 | Ryan Pinney<br>2598 Woodgate Way<br>Roseville , CA 95747 | Claim #: 938-785; Distribution Dividend: 100.00; | 5200-000 | | 1,459.80 | 108,110.22 |
| *01/15/2014 | 6304 | Kimberlee Piper<br>30 Zabriskie Street Apt. 1 | Claim #: 938-786; Distribution Dividend: 100.00; | 5200-000 | | 102.98 | 108,007.24 |
| *01/15/2014 | 6305 | Daniel Pleasant<br>8433 Aster Ave<br>Oakland , CA 94605 | Claim #: 938-788; Distribution Dividend: 100.00; | 5200-000 | | 3,020.22 | 104,987.02 |
| *01/15/2014 | 6306 | Dolores Polk<br>270 Holyoke Street | Claim #: 938-790; Distribution Dividend: 100.00; | 5200-000 | | 1,355.12 | 103,631.90 |
| *01/15/2014 | 6307 | Bruce Pollock<br>260 Turnberry Road | Claim #: 938-791; Distribution Dividend: 100.00; | 5200-000 | | 235.26 | 103,396.64 |
| *01/15/2014 | 6308 | Helen Polyak<br>350 Cabrini Blvd. Apt. 6K | Claim #: 938-792; Distribution Dividend: 100.00; | 5200-000 | | 1.42 | 103,395.22 |
| *01/15/2014 | 6309 | Theresa Poprac<br>8404 Holy Cross Pl<br>Los Angeles , CA 90045 | Claim #: 938-795; Distribution Dividend: 100.00; | 5200-000 | | 746.03 | 102,649.19 |
| *01/15/2014 | 6310 | Stephen Pratt<br>1579 163rd Avenue<br>San Leandro , CA 97458 | Claim #: 938-798; Distribution Dividend: 100.00; | 5200-000 | | 538.74 | 102,110.45 |
| *01/15/2014 | 6311 | Gerald Radke<br>32 Holly Lane | Claim #: 938-808; Distribution Dividend: 100.00; | 5200-000 | | 17.28 | 102,093.17 |
| | | | Page Subtotals | | 0.00 | 7,476.85 | |

UST Form 101-7-TDR (10/1/2010) (Page 492)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6312 | Mary Beth Radke<br>32 Holly Lane | Claim #: 938-809; Distribution Dividend: 100.00; | 5200-000 | | 17.18 | 102,075.99 |
| 01/15/2014 | 6313 | Sriman Ramabhadran<br>Arnhdimer Strasse 14<br>Dusseldorf , GE 40474 | Claim #: 938-810; Distribution Dividend: 100.00; | 5200-000 | | 18.42 | 102,057.57 |
| *01/15/2014 | 6314 | Hector Ramos<br>250 6th Avenue Apt 2 | Claim #: 938-811; Distribution Dividend: 100.00; | 5200-000 | | 131.52 | 101,926.05 |
| *01/15/2014 | 6315 | Brian Reister<br>42755 McKenzie Hwy | Claim #: 938-821; Distribution Dividend: 100.00; | 5200-000 | | 31.45 | 101,894.60 |
| *01/15/2014 | 6316 | Sadie Reister<br>42755 McKenzie Hwy | Claim #: 938-822; Distribution Dividend: 100.00; | 5200-000 | | 4.99 | 101,889.61 |
| *01/15/2014 | 6317 | Karen Retardo<br>7642 Juliette Low Dr<br>Huntington Beach , CA 92647 | Claim #: 938-826; Distribution Dividend: 100.00; | 5200-000 | | 90.03 | 101,799.58 |
| *01/15/2014 | 6318 | Michael Richard<br>4645 E. Cabrillo Dr<br>Gilbert , AZ 85297 | Claim #: 938-828; Distribution Dividend: 100.00; | 5200-000 | | 123.47 | 101,676.11 |
| *01/15/2014 | 6319 | Seth Rife<br>31 Plymouth Avenue<br>Lancaster , PA 17602 | Claim #: 938-831; Distribution Dividend: 100.00; | 5200-000 | | 4.43 | 101,671.68 |
| *01/15/2014 | 6320 | Rebecca Robinson<br>209 Graylynn Drive | Claim #: 938-843; Distribution Dividend: 100.00; | 5200-000 | | 10.00 | 101,661.68 |

|  | Page Subtotals | 0.00 | 431.49 |
|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 493)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6321 | Cuauhtemoc Rochin 131 Catalina Pacifica , CA 94044 | Claim #: 938-844; Distribution Dividend: 100.00; | 5200-000 | | 1,134.48 | 100,527.20 |
| *01/15/2014 | 6322 | Rafael Rochin 748 87th Street Daly City , CA 94015 | Claim #: 938-845; Distribution Dividend: 100.00; | 5200-000 | | 1,156.29 | 99,370.91 |
| *01/15/2014 | 6323 | Andrew Root 730 Gander Rd Orono , MN 55391 | Claim #: 938-850; Distribution Dividend: 100.00; | 5200-000 | | 7.56 | 99,363.35 |
| *01/15/2014 | 6324 | Gloricel Rosario 5836 Bolling Drive | Claim #: 938-852; Distribution Dividend: 100.00; | 5200-000 | | 99.77 | 99,263.58 |
| *01/15/2014 | 6325 | Barry Rosenblatt 1033 Clipper Ct Del Mar , CA 92014 | Claim #: 938-854; Distribution Dividend: 100.00; | 5200-000 | | 30.74 | 99,232.84 |
| *01/15/2014 | 6326 | Ashley Ross 5024 St. Francis Way Rocklin , CA 95677 | Claim #: 938-855; Distribution Dividend: 100.00; | 5200-000 | | 382.48 | 98,850.36 |
| *01/15/2014 | 6327 | Katie Rowland 1200 N. Veitch Street #1408 Arlington , VA 22201 | Claim #: 938-858; Distribution Dividend: 100.00; | 5200-000 | | 215.96 | 98,634.40 |
| *01/15/2014 | 6328 | Wayne Runyon 1017 El Camino Real #478 Redwood City , AR 94063 | Claim #: 938-863; Distribution Dividend: 100.00; | 5200-000 | | 349.45 | 98,284.95 |
| | | | Page Subtotals | | 0.00 | 3,376.73 | |

UST Form 101-7-TDR (10/1/2010) (Page 494)                           **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** | Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** | East West Bank |
| | **Account Number/CD#:** | ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** | 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6329 | Thomas Ryan<br>Suite 200201 California Street | Claim #: 938-866; Distribution Dividend: 100.00; | 5200-000 | | 1,153.34 | 97,131.61 |
| *01/15/2014 | 6330 | Liliane Saadeh<br>459 Neptune Drive<br>Redwood City , CA 94065 | Claim #: 938-868; Distribution Dividend: 100.00; | 5200-000 | | 1,419.47 | 95,712.14 |
| *01/15/2014 | 6331 | Maryam Saeedvafa<br>660 W. Wayman Street #203<br>Chicago , IL 60661 | Claim #: 938-870; Distribution Dividend: 100.00; | 5200-000 | | 2,325.98 | 93,386.16 |
| *01/15/2014 | 6332 | Sandra Saenz<br>5207 Danbury Road<br>Bethesda , MD 20814 | Claim #: 938-871; Distribution Dividend: 100.00; | 5200-000 | | 754.57 | 92,631.59 |
| *01/15/2014 | 6333 | Kelly Saiia<br>13689 Buena Vista Dr<br>Hesperia , CA 92344 | Claim #: 938-872; Distribution Dividend: 100.00; | 5200-000 | | 266.01 | 92,365.58 |
| *01/15/2014 | 6334 | Sherian Sanders<br>5107 Boulder Drive<br>Oxon Hill , MD 20745 | Claim #: 938-875; Distribution Dividend: 100.00; | 5200-000 | | 192.91 | 92,172.67 |
| *01/15/2014 | 6335 | Simone Sandy<br>1308 Monterey Ave<br>Berkeley , CA 94707 | Claim #: 938-876; Distribution Dividend: 100.00; | 5200-000 | | 557.18 | 91,615.49 |
| *01/15/2014 | 6336 | Katrina Santiago<br>1004 Woodglen Dr.<br>Roseville , CA 95661 | Claim #: 938-878; Distribution Dividend: 100.00; | 5200-000 | | 379.76 | 91,235.73 |
| | | | Page Subtotals | | 0.00 | 7,049.22 | |

UST Form 101-7-TDR (10/1/2010) (Page 495)                                          **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6337 | Richard Santos<br>2004 Report Ave | Claim #: 938-879; Distribution Dividend: 100.00; | 5200-000 | | 978.24 | 90,257.49 |
| *01/15/2014 | 6338 | Sei Sasaki<br>2210 Lake Shore Ave<br>Los Angeles , CA 90039 | Claim #: 938-882; Distribution Dividend: 100.00; | 5200-000 | | 2,593.62 | 87,663.87 |
| *01/15/2014 | 6339 | Casey Schiefelbein<br>5700 Carbon Canyon Rd #115<br>Brea , CA 92823 | Claim #: 938-888; Distribution Dividend: 100.00; | 5200-000 | | 302.28 | 87,361.59 |
| *01/15/2014 | 6340 | Dusty Schiefelbein<br>3773 Lakewood Dr.<br>Yorba Linda , CA 92886 | Claim #: 938-889; Distribution Dividend: 100.00; | 5200-000 | | 654.19 | 86,707.40 |
| *01/15/2014 | 6341 | Harold Seaman<br>1760 Silver Creek Cir. | Claim #: 938-895; Distribution Dividend: 100.00; | 5200-000 | | 169.12 | 86,538.28 |
| *01/15/2014 | 6342 | Katie Sewell<br>8320 Horseshoe Bar Rd<br>Loomis , CA 95650 | Claim #: 938-900; Distribution Dividend: 100.00; | 5200-000 | | 9.52 | 86,528.76 |
| *01/15/2014 | 6343 | Kim Sewell<br>8320 Horseshoe Bar Rd<br>Loomis , CA 95650 | Claim #: 938-901; Distribution Dividend: 100.00; | 5200-000 | | 54.34 | 86,474.42 |
| *01/15/2014 | 6344 | Christine Shaffer<br>2725 Colfax Ave. S.<br>Minneapolis , MN 55408 | Claim #: 938-903; Distribution Dividend: 100.00; | 5200-000 | | 1.90 | 86,472.52 |

|  |  |  | Page Subtotals | | 0.00 | 4,763.21 | |

UST Form 101-7-TDR (10/1/2010) (Page 496)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6345 | Jonathan Sharp<br>430 North President Street Apt 3<br>Wheaton , IL 60187 | Claim #: 938-910; Distribution Dividend: 100.00; | 5200-000 | | 145.26 | 86,327.26 |
| *01/15/2014 | 6346 | Robert Shemwell<br>3698 Deuce Way<br>Redding , CA 96002 | Claim #: 938-913; Distribution Dividend: 100.00; | 5200-000 | | 37.87 | 86,289.39 |
| *01/15/2014 | 6347 | Natalee Sheperd<br>1810 1/2 Stuart Street<br>Berkeley , CA 94703 | Claim #: 938-914; Distribution Dividend: 100.00; | 5200-000 | | 261.11 | 86,028.28 |
| *01/15/2014 | 6348 | Jennifer Sherman<br>390 Wadsworth Ave. #6C<br>New York , NY 10040 | Claim #: 938-915; Distribution Dividend: 100.00; | 5200-000 | | 202.32 | 85,825.96 |
| *01/15/2014 | 6349 | Gene Shin<br>1848 Tradan Dr<br>San Jose , CA 95132 | Claim #: 938-916; Distribution Dividend: 100.00; | 5200-000 | | 2,066.85 | 83,759.11 |
| *01/15/2014 | 6350 | Ric Shumway<br>1230 NE Hickman Suite 1<br>Pullman , WA 99163 | Claim #: 938-920; Distribution Dividend: 100.00; | 5200-000 | | 154.12 | 83,604.99 |
| *01/15/2014 | 6351 | Simon Sia<br>40 Devon Drive | Claim #: 938-921; Distribution Dividend: 100.00; | 5200-000 | | 109.31 | 83,495.68 |
| *01/15/2014 | 6352 | Rachelle Shelly Sikkema<br>1006 Dwight Ave.<br>Half Moon Bay , CA 94019 | Claim #: 938-926; Distribution Dividend: 100.00; | 5200-000 | | 1,656.54 | 81,839.14 |
| | | | Page Subtotals | | 0.00 | 4,633.38 | |

UST Form 101-7-TDR (10/1/2010) (Page 497)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |

| | |
|---|---|
| Taxpayer ID No: | **-***3972 |
| For Period Ending: | 8/8/2019 |

| | |
|---|---|
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6353 | Doris Simpkins<br>45951 Gate Creek Rd P.O.Box 67<br>Vida , OR 97488 | Claim #: 938-927; Distribution Dividend: 100.00; | 5200-000 | | 5.15 | 81,833.99 |
| *01/15/2014 | 6354 | Alison Skidmore<br>2270 Pinebrook Rd<br>Columbus , OH 43220 | Claim #: 938-931; Distribution Dividend: 100.00; | 5200-000 | | 229.03 | 81,604.96 |
| *01/15/2014 | 6355 | Tony Sladek<br>PO Box 1281<br>Pacifica , CA 94044 | Claim #: 938-932; Distribution Dividend: 100.00; | 5200-000 | | 3,805.64 | 77,799.32 |
| *01/15/2014 | 6356 | Shawn Slevin<br>30-17 89th Street | Claim #: 938-933; Distribution Dividend: 100.00; | 5200-000 | | 1,034.80 | 76,764.52 |
| *01/15/2014 | 6357 | Lisa Smith<br>245 Front St | Claim #: 938-936; Distribution Dividend: 100.00; | 5200-000 | | 27.16 | 76,737.36 |
| *01/15/2014 | 6358 | Penelope Smith<br>1415 Libby Loop Road<br>Prescott , AZ 86303 | Claim #: 938-940; Distribution Dividend: 100.00; | 5200-000 | | 9.49 | 76,727.87 |
| *01/15/2014 | 6359 | David Snyder<br>278 First Avenue<br>Dayton , TN 37321 | Claim #: 938-943; Distribution Dividend: 100.00; | 5200-000 | | 4.06 | 76,723.81 |
| *01/15/2014 | 6360 | Jodi Somers<br>2151 Avy Ave<br>Menlo Park , CA 94025 | Claim #: 938-944; Distribution Dividend: 100.00; | 5200-000 | | 764.50 | 75,959.31 |

Page Subtotals        0.00        5,879.83

UST Form 101-7-TDR (10/1/2010) (Page 498)                              **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6361 | Clinton Southard<br>2 Crestline Dr., Apt. 7<br>San Francisco , CA 94131 | Claim #: 938-945; Distribution Dividend: 100.00; | 5200-000 | | 1,811.70 | 74,147.61 |
| *01/15/2014 | 6362 | Adrian St Pierre<br>13896 River Road<br>Destrehan , LA 70047 | Claim #: 938-949; Distribution Dividend: 100.00; | 5200-000 | | 11,946.29 | 62,201.32 |
| *01/15/2014 | 6363 | Sasha St. Denny<br>304 Steiner Street Apt B<br>San Francisco , CA 94117 | Claim #: 938-950; Distribution Dividend: 100.00; | 5200-000 | | 576.49 | 61,624.83 |
| *01/15/2014 | 6364 | Semara St. Denny<br>378 Corbett Ave<br>San Francisco , CA 94114 | Claim #: 938-951; Distribution Dividend: 100.00; | 5200-000 | | 960.52 | 60,664.31 |
| *01/15/2014 | 6365 | Steve St. Denny<br>378 Corbett Ave<br>San Francisco , CA 94114 | Claim #: 938-952; Distribution Dividend: 100.00; | 5200-000 | | 340.15 | 60,324.16 |
| *01/15/2014 | 6366 | Billie Stark<br>16390 Field St.<br>Victorville , CA 92395 | Claim #: 938-955; Distribution Dividend: 100.00; | 5200-000 | | 266.01 | 60,058.15 |
| *01/15/2014 | 6367 | Catherine Stauber<br>45446 Goodpasture Rd.<br>Vida , OR 97488 | Claim #: 938-957; Distribution Dividend: 100.00; | 5200-000 | | 6.88 | 60,051.27 |

Page Subtotals 0.00 15,908.04

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6368 | Malinda Steckly 29421 S Obannon Garden City , MO 64747 | Claim #: 938-958; Distribution Dividend: 100.00; | 5200-000 | | 1,841.91 | 58,209.36 |
| *01/15/2014 | 6369 | Jessica Stewart 1629 Virginia PO Box 2912 Wrightwood , CA 92397 | Claim #: 938-964; Distribution Dividend: 100.00; | 5200-000 | | 180.02 | 58,029.34 |
| *01/15/2014 | 6370 | Kari Stricklin 3506 Loggerhead Way Sacramento , CA 95834 | Claim #: 938-970; Distribution Dividend: 100.00; | 5200-000 | | 15.59 | 58,013.75 |
| *01/15/2014 | 6371 | Scott Stroud 2168 Rosswood Drive San Jose , CA 95124 | Claim #: 938-972; Distribution Dividend: 100.00; | 5200-000 | | 342.07 | 57,671.68 |
| *01/15/2014 | 6372 | Robert Strouse 501 Overbrook Drive | Claim #: 938-973; Distribution Dividend: 100.00; | 5200-000 | | 2,060.14 | 55,611.54 |
| *01/15/2014 | 6373 | Ben Sutherland 1050 Capp St. San Francisco , CA 94110 | Claim #: 938-978; Distribution Dividend: 100.00; | 5200-000 | | 1,236.47 | 54,375.07 |
| *01/15/2014 | 6374 | Cynthia Swann 7417 Georgetown Ct McLean , VA 22102 | Claim #: 938-981; Distribution Dividend: 100.00; | 5200-000 | | 1,527.18 | 52,847.89 |
| *01/15/2014 | 6375 | Gregory Swayne 760 Lake Mist Cove Alpharetta , GA 30004 | Claim #: 938-982; Distribution Dividend: 100.00; | 5200-000 | | 3,046.50 | 49,801.39 |
| | | | Page Subtotals | | 0.00 | 10,249.88 | |

UST Form 101-7-TDR (10/1/2010) (Page 500)                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No:** | 09-44943 | **Trustee Name:** | Gus A. Paloian |
| **Case Name:** | CANOPY FINANCIAL, INC. | **Bank Name:** | East West Bank |
| | | **Account Number/CD#:** | ******0071 EWB Checking |
| **Taxpayer ID No:** | **-***3972 | **Blanket bond (per case limit):** | 5,000,000.00 |
| **For Period Ending:** | 8/8/2019 | **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6376 | Thomas Tainter<br>1458 Kehrs Mill Rd<br>Chesterfield , MO 63005 | Claim #: 938-989; Distribution Dividend: 100.00; | 5200-000 | | 3.33 | 49,798.06 |
| *01/15/2014 | 6377 | Gerald Talavera<br>9 Barrow Street Apt 3E | Claim #: 938-990; Distribution Dividend: 100.00; | 5200-000 | | 4,718.45 | 45,079.61 |
| *01/15/2014 | 6378 | Harlan Talley<br>15705 NE 30th Ave<br>Vancouver , WA 98686 | Claim #: 938-992; Distribution Dividend: 100.00; | 5200-000 | | 1.61 | 45,078.00 |
| *01/15/2014 | 6379 | Jeff Tanabe<br>172 Collins Street<br>San Francisco , CA 94118 | Claim #: 938-994; Distribution Dividend: 100.00; | 5200-000 | | 537.90 | 44,540.10 |
| *01/15/2014 | 6380 | David Taylor<br>5508 Muirwood Ct | Claim #: 938-1000; Distribution Dividend: 100.00; | 5200-000 | | 2,664.35 | 41,875.75 |
| *01/15/2014 | 6381 | Stewart Thomas<br>245 Brook Street | Claim #: 938-1004; Distribution Dividend: 100.00; | 5200-000 | | 328.62 | 41,547.13 |
| *01/15/2014 | 6382 | Christopher Thompson<br>807 Labrook Court | Claim #: 938-1005; Distribution Dividend: 100.00; | 5200-000 | | 6.02 | 41,541.11 |
| *01/15/2014 | 6383 | Kimberly Thurman<br>7624 Windsor Ave | Claim #: 938-1007; Distribution Dividend: 100.00; | 5200-000 | | 152.62 | 41,388.49 |
| *01/15/2014 | 6384 | Nancy Thweatt<br>210 S.Juniper St.<br>Escondido , CA 92025 | Claim #: 938-1008; Distribution Dividend: 100.00; | 5200-000 | | 1,125.71 | 40,262.78 |
| | | | Page Subtotals | | 0.00 | 9,538.61 | |

UST Form 101-7-TDR (10/1/2010) (Page 501)                          **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6385 | Timothy Tietjen<br>6 Diablo Circle<br>Lafayette , CA 94549 | Claim #: 938-1010; Distribution Dividend: 100.00; | 5200-000 | | 637.59 | 39,625.19 |
| *01/15/2014 | 6386 | Alexandra Toma<br>1416 York Ave. Apt. 1A<br>New York , NY 10021 | Claim #: 938-1011; Distribution Dividend: 100.00; | 5200-000 | | 1.28 | 39,623.91 |
| *01/15/2014 | 6387 | Gabriel Topete<br>630 11th Ave<br>Menlo Park , CA 94025 | Claim #: 938-1013; Distribution Dividend: 100.00; | 5200-000 | | 298.60 | 39,325.31 |
| *01/15/2014 | 6388 | Amber Trammell<br>6401 Everest Way<br>Sacramento , CA 95842 | Claim #: 938-1014; Distribution Dividend: 100.00; | 5200-000 | | 99.79 | 39,225.52 |
| *01/15/2014 | 6389 | Melinda Tucker<br>621 Marnice Rd<br>Rio Linda , CA 95673 | Claim #: 938-1023; Distribution Dividend: 100.00; | 5200-000 | | 365.42 | 38,860.10 |
| *01/15/2014 | 6390 | Virginia Unruh<br>7290 Meadowlark Lane<br>Sheridan , CA 95681 | Claim #: 938-1026; Distribution Dividend: 100.00; | 5200-000 | | 1,328.49 | 37,531.61 |
| *01/15/2014 | 6391 | Marbely Urbina<br>2117 Tsushima<br>Hercules , CA 94547 | Claim #: 938-1027; Distribution Dividend: 100.00; | 5200-000 | | 1,020.51 | 36,511.10 |
| *01/15/2014 | 6392 | Robert Valik<br>56 70th St | Claim #: 938-1029; Distribution Dividend: 100.00; | 5200-000 | | 454.70 | 36,056.40 |
| | | | Page Subtotals | | 0.00 | 4,206.38 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6393 | Anna Vargo 7751 Wryneck Dublin , OH 43017 | Claim #: 938-1033; Distribution Dividend: 100.00; | 5200-000 | | 26.82 | 36,029.58 |
| *01/15/2014 | 6394 | Gabriel Vergara 239 East Benbow Street Covina , CA 91722 | Claim #: 938-1040; Distribution Dividend: 100.00; | 5200-000 | | 2,684.79 | 33,344.79 |
| *01/15/2014 | 6395 | Rajath Vikram 6035 Broadway Apt. 3 E The Bronx , NY 10471 | Claim #: 938-1043; Distribution Dividend: 100.00; | 5200-000 | | 751.53 | 32,593.26 |
| *01/15/2014 | 6396 | Johnny Villa 3605 CRB 2170 P O Box 32 Stanton , TX 79782 | Claim #: 938-1044; Distribution Dividend: 100.00; | 5200-000 | | 5,016.78 | 27,576.48 |
| *01/15/2014 | 6397 | Marie Vlachos 3160 King Edward Ct. West Sacramento , CA 95691 | Claim #: 938-1046; Distribution Dividend: 100.00; | 5200-000 | | 281.19 | 27,295.29 |
| *01/15/2014 | 6398 | Emily Votruba 127 Linn Street Apt 2 | Claim #: 938-1051; Distribution Dividend: 100.00; | 5200-000 | | 2.86 | 27,292.43 |
| *01/15/2014 | 6399 | Olivia Wakeman 6406 Yaupon Dr. Austin , TX 78759 | Claim #: 938-1053; Distribution Dividend: 100.00; | 5200-000 | | 48.38 | 27,244.05 |
| *01/15/2014 | 6400 | James F Walls 4603 Rosedale Ave Austin , TX 78756 | Claim #: 938-1057; Distribution Dividend: 100.00; | 5200-000 | | 23.45 | 27,220.60 |
| | | | Page Subtotals | | 0.00 | 8,835.80 | |

UST Form 101-7-TDR (10/1/2010) (Page 503)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  09-44943  
Case Name:  CANOPY FINANCIAL, INC.

Taxpayer ID No:  **-***3972  
For Period Ending:  8/8/2019

Trustee Name:  Gus A. Paloian  
Bank Name:  East West Bank  
Account Number/CD#:  ******0071 EWB Checking  
Blanket bond (per case limit):  5,000,000.00  
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6401 | John Ward<br>6637 Wenonga Terr<br>Mission Hills , KS 66208 | Claim #: 938-1059; Distribution Dividend: 100.00; | 5200-000 | | 5,463.90 | 21,756.70 |
| *01/15/2014 | 6402 | Donna Washington<br>445 E 274th St<br>Euclid , OH 44132 | Claim #: 938-1060; Distribution Dividend: 100.00; | 5200-000 | | 156.33 | 21,600.37 |
| *01/15/2014 | 6403 | Jay Weinfuss<br>1565 W Keating Ave<br>Mesa , AZ 85202 | Claim #: 938-1065; Distribution Dividend: 100.00; | 5200-000 | | 170.35 | 21,430.02 |
| *01/15/2014 | 6404 | William Welch<br>1417 Nebraska Ave<br>Palm Harbor , FL 34683 | Claim #: 938-1068; Distribution Dividend: 100.00; | 5200-000 | | 238.63 | 21,191.39 |
| *01/15/2014 | 6405 | Chrystal Wells<br>22356 Broken Lance Rd<br>Apple Valley , CA 92307 | Claim #: 938-1070; Distribution Dividend: 100.00; | 5200-000 | | 266.01 | 20,925.38 |
| *01/15/2014 | 6406 | Jason Wert<br>153 Clinton Avenue #3B<br>Brooklyn , NY 11205 | Claim #: 938-1072; Distribution Dividend: 100.00; | 5200-000 | | 139.69 | 20,785.69 |
| *01/15/2014 | 6407 | Nicholas West<br>7808 Watson Way<br>Citrus Heights , CA 95610 | Claim #: 938-1073; Distribution Dividend: 100.00; | 5200-000 | | 688.04 | 20,097.65 |

Page Subtotals 0.00 7,122.95

UST Form 101-7-TDR (10/1/2010) (Page 504)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Case No:** 09-44943
**Case Name:** CANOPY FINANCIAL, INC.

**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Trustee Name:** Gus A. Paloian
**Bank Name:** East West Bank
**Account Number/CD#:** ******0071 EWB Checking
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6408 | Pearl Whetzel 10704 Wynfield Court Glenn Dale , MD 20769 | Claim #: 938-1074; Distribution Dividend: 100.00; | 5200-000 | | 20.72 | 20,076.93 |
| *01/15/2014 | 6409 | Carla White 1348 San Bruno Ave San Francisco , CA 94110 | Claim #: 938-1075; Distribution Dividend: 100.00; | 5200-000 | | 250.10 | 19,826.83 |
| *01/15/2014 | 6410 | John Whittle 805 Barton Blvd. Austin , TX 78704 | Claim #: 938-1078; Distribution Dividend: 100.00; | 5200-000 | | 4,486.50 | 15,340.33 |
| *01/15/2014 | 6411 | Bobbie Willis 13158 Iroquois Rd Apple Valley , CA 92308 | Claim #: 938-1088; Distribution Dividend: 100.00; | 5200-000 | | 266.01 | 15,074.32 |
| *01/15/2014 | 6412 | Donald Wims 413 Wyndemere | Claim #: 938-1092; Distribution Dividend: 100.00; | 5200-000 | | 221.00 | 14,853.32 |
| *01/15/2014 | 6413 | Bruce Winning 920 Villa Del Sol El Dorado Hills , CA 95762 | Claim #: 938-1093; Distribution Dividend: 100.00; | 5200-000 | | 419.06 | 14,434.26 |
| *01/15/2014 | 6414 | Rebecca Winton 1110 Sinclair Way Roseville , CA 95747 | Claim #: 938-1094; Distribution Dividend: 100.00; | 5200-000 | | 142.26 | 14,292.00 |
| *01/15/2014 | 6415 | Benson Wong 167 Ninth Avenue San Francisco , CA 94118 | Claim #: 938-1097; Distribution Dividend: 100.00; | 5200-000 | | 100.25 | 14,191.75 |

Page Subtotals                              0.00          5,905.90

UST Form 101-7-TDR (10/1/2010) (Page 505)                                **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6416 | Sheila Woods 611 Francisco St. PO Box 2023 | Claim #: 938-1101; Distribution Dividend: 100.00; | 5200-000 | | 1,706.77 | 12,484.98 |
| *01/15/2014 | 6417 | Holly Wotherspoon 4725 Highland Dr. Bellevue , WA 98006 | Claim #: 938-1102; Distribution Dividend: 100.00; | 5200-000 | | 457.46 | 12,027.52 |
| *01/15/2014 | 6418 | Alan Yeo 8820 SW Morgan Drive Beaverton , OR 97008 | Claim #: 938-1105; Distribution Dividend: 100.00; | 5200-000 | | 93.43 | 11,934.09 |
| *01/15/2014 | 6419 | Kenneth Zablotny 17 Waycross Road Fairport , NY 14450 | Claim #: 938-1110; Distribution Dividend: 100.00; | 5200-000 | | 1.45 | 11,932.64 |
| *01/15/2014 | 6420 | Jody Zaiden 102 Starboard San Leon , TX 77539 | Claim #: 938-1111; Distribution Dividend: 100.00; | 5200-000 | | 50.69 | 11,881.95 |
| *01/15/2014 | 6421 | Nathan Zaleski 2451 Midtown Avenue #605 Alexandria , VA 22303 | Claim #: 938-1113; Distribution Dividend: 100.00; | 5200-000 | | 634.14 | 11,247.81 |
| *01/15/2014 | 6422 | Simon Zhu 442 Rincon Ave Sunnyvale , CA 94086 | Claim #: 938-1116; Distribution Dividend: 100.00; | 5200-000 | | 2,964.35 | 8,283.46 |
| *01/15/2014 | 6423 | Bradley Zimmer 2500 Peachtree Rd Suite 202 Atlanta , GA 30305 | Claim #: 938-1117; Distribution Dividend: 100.00; | 5200-000 | | 1,264.05 | 7,019.41 |
| | | | Page Subtotals | | 0.00 | 7,172.34 | |

UST Form 101-7-TDR (10/1/2010) (Page 506)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-44943 | Trustee Name: Gus A. Paloian |
| Case Name: CANOPY FINANCIAL, INC. | Bank Name: East West Bank |
| | Account Number/CD#: ******0071 EWB Checking |
| Taxpayer ID No: **-***3972 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: 8/8/2019 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/15/2014 | 6424 | Arnold Zippel<br>3321 Pierce Street<br>San Franisco , CA 94123 | Claim #: 938-1119; Distribution Dividend: 100.00; | 5200-000 | | 1,360.64 | 5,658.77 |
| *01/16/2014 | | STOP PAYMENT: Mary Brankin | Claim #: 938-104; Distribution Dividend: 100.00; | 5200-000 | | (3,020.52) | 8,679.29 |
| *01/16/2014 | | STOP PAYMENT: Steven Manos | Claim #: 938-620; Distribution Dividend: 100.00; | 5200-000 | | (6,059.58) | 14,738.87 |
| *01/16/2014 | | STOP PAYMENT: Christina Ochs | Claim #: 938-729; Distribution Dividend: 100.00; | 5200-000 | | (2,883.72) | 17,622.59 |
| *01/16/2014 | | STOP PAYMENT: Eva Ochs | Claim #: 938-730; Distribution Dividend: 100.00; | 5200-000 | | (6,054.66) | 23,677.25 |
| *01/16/2014 | | STOP PAYMENT: Michael Ochs | Claim #: 938-731; Distribution Dividend: 100.00; | 5200-000 | | (6,059.58) | 29,736.83 |
| *01/16/2014 | | STOP PAYMENT: Maryam Saeedvafa | Claim #: 938-870; Distribution Dividend: 100.00; | 5200-000 | | (2,325.98) | 32,062.81 |
| *01/16/2014 | | STOP PAYMENT: Ben Brown | Claim #: 938-117; Distribution Dividend: 100.00; | 5200-000 | | (1,419.07) | 33,481.88 |
| *01/16/2014 | | STOP PAYMENT: Chanika Brown | Claim #: 938-118; Distribution Dividend: 100.00; | 5200-000 | | (1,068.16) | 34,550.04 |
| *01/16/2014 | | STOP PAYMENT: Jeremy Chotiner | Claim #: 938-185; Distribution Dividend: 100.00; | 5200-000 | | (1,642.79) | 36,192.83 |
| | | | Page Subtotals | | 0.00 | (29,173.42) | |

UST Form 101-7-TDR (10/1/2010) (Page 507)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **09-44943** | Trustee Name: **Gus A. Paloian** |
| Case Name: **CANOPY FINANCIAL, INC.** | Bank Name: **East West Bank** |
| | Account Number/CD#: ********0071 EWB Checking** |
| Taxpayer ID No: **\*\*-\*\*\*3972** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **8/8/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| *01/16/2014 | | STOP PAYMENT: Matthew Crawford | Claim #: 938-223; Distribution Dividend: 100.00; | 5200-000 | | (1,435.26) | 37,628.09 |
| *01/16/2014 | | STOP PAYMENT: Pollyanna DeOliveira- | Claim #: 938-254; Distribution Dividend: 100.00; | 5200-000 | | (929.53) | 38,557.62 |
| *01/16/2014 | | STOP PAYMENT: Jesse Feldmeyer | Claim #: 938-315; Distribution Dividend: 100.00; | 5200-000 | | (1,224.70) | 39,782.32 |
| *01/16/2014 | | STOP PAYMENT: Janelle Haubach | Claim #: 938-413; Distribution Dividend: 100.00; | 5200-000 | | (1,125.91) | 40,908.23 |
| *01/16/2014 | | STOP PAYMENT: Douglas Hirsch | Claim #: 938-439; Distribution Dividend: 100.00; | 5200-000 | | (816.89) | 41,725.12 |
| *01/16/2014 | | STOP PAYMENT: Mendoza Kwok | Claim #: 938-556; Distribution Dividend: 100.00; | 5200-000 | | (1,727.26) | 43,452.38 |
| *01/16/2014 | | STOP PAYMENT: Guangbin Liu | Claim #: 938-594; Distribution Dividend: 100.00; | 5200-000 | | (2,056.43) | 45,508.81 |
| *01/16/2014 | | STOP PAYMENT: Christopher McNabb | Claim #: 938-657; Distribution Dividend: 100.00; | 5200-000 | | (1,380.61) | 46,889.42 |
| *01/16/2014 | | STOP PAYMENT: Shawn Meredith | Claim #: 938-663; Distribution Dividend: 100.00; | 5200-000 | | (2,878.34) | 49,767.76 |
| *01/16/2014 | | STOP PAYMENT: Lars Nilson | Claim #: 938-716; Distribution Dividend: 100.00; | 5200-000 | | (3,874.97) | 53,642.73 |

|  | | | Page Subtotals | | 0.00 | (17,449.90) | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/16/2014 | | STOP PAYMENT: Gregory Swayne | Claim #: 938-982; Distribution Dividend: 100.00; | 5200-000 | | (3,046.50) | 56,689.23 |
| *01/16/2014 | | STOP PAYMENT: David Taylor | Claim #: 938-1000; Distribution Dividend: 100.00; | 5200-000 | | (2,664.35) | 59,353.58 |
| *01/16/2014 | | STOP PAYMENT: Bradley Zimmer | Claim #: 938-1117; Distribution Dividend: 100.00; | 5200-000 | | (1,264.05) | 60,617.63 |
| *01/16/2014 | | STOP PAYMENT: PETER APGAR | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (1,596.60) | 62,214.23 |
| *01/16/2014 | | STOP PAYMENT: MIEKO ARAI | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (854.32) | 63,068.55 |
| *01/16/2014 | | STOP PAYMENT: Deborah Bain | Claim #: 938-40; Distribution Dividend: 100.00; | 5200-000 | | (1,286.39) | 64,354.94 |
| *01/16/2014 | | STOP PAYMENT: Katherine Bank | Claim #: 938-45; Distribution Dividend: 100.00; | 5200-000 | | (636.23) | 64,991.17 |
| *01/16/2014 | | STOP PAYMENT: Charles Banks-Altekru | Claim #: 938-46; Distribution Dividend: 100.00; | 5200-000 | | (978.42) | 65,969.59 |
| *01/16/2014 | | STOP PAYMENT: Margo Banowicz | Claim #: 938-47; Distribution Dividend: 100.00; | 5200-000 | | (1,179.67) | 67,149.26 |
| *01/16/2014 | | STOP PAYMENT: Alexandra Bell | Claim #: 938-64; Distribution Dividend: 100.00; | 5200-000 | | (81.35) | 67,230.61 |
| | | | Page Subtotals | | 0.00 | (13,587.88) | |

UST Form 101-7-TDR (10/1/2010) (Page 509)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-44943 | Trustee Name: Gus A. Paloian |
| Case Name: CANOPY FINANCIAL, INC. | Bank Name: East West Bank |
| | Account Number/CD#: ******0071 EWB Checking |
| Taxpayer ID No: **-***3972 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: 8/8/2019 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/16/2014 | | STOP PAYMENT: Carmen Blanco | Claim #: 938-84; Distribution Dividend: 100.00; | 5200-000 | | (801.44) | 68,032.05 |
| *01/16/2014 | | STOP PAYMENT: Naila Bolus | Claim #: 938-90; Distribution Dividend: 100.00; | 5200-000 | | (4,142.70) | 72,174.75 |
| *01/16/2014 | | STOP PAYMENT: Thomas Bone | Claim #: 938-91; Distribution Dividend: 100.00; | 5200-000 | | (16.79) | 72,191.54 |
| *01/16/2014 | | STOP PAYMENT: Kelly Bronk | Claim #: 938-113; Distribution Dividend: 100.00; | 5200-000 | | (876.35) | 73,067.89 |
| *01/16/2014 | | STOP PAYMENT: Nancy Butler | Claim #: 938-138; Distribution Dividend: 100.00; | 5200-000 | | (649.93) | 73,717.82 |
| *01/16/2014 | | STOP PAYMENT: Lynda Canty | Claim #: 938-155; Distribution Dividend: 100.00; | 5200-000 | | (1,268.49) | 74,986.31 |
| *01/16/2014 | | STOP PAYMENT: Paul Carroll | Claim #: 938-162; Distribution Dividend: 100.00; | 5200-000 | | (540.89) | 75,527.20 |
| *01/16/2014 | | STOP PAYMENT: Bartholomew Castellit | Claim #: 938-168; Distribution Dividend: 100.00; | 5200-000 | | (647.98) | 76,175.18 |
| *01/16/2014 | | STOP PAYMENT: Andrew Chaffee | Claim #: 938-174; Distribution Dividend: 100.00; | 5200-000 | | (491.67) | 76,666.85 |
| *01/16/2014 | | STOP PAYMENT: Laura Chandler | Claim #: 938-179; Distribution Dividend: 100.00; | 5200-000 | | (1,440.75) | 78,107.60 |
| | | | Page Subtotals | | 0.00 | (10,876.99) | |

UST Form 101-7-TDR (10/1/2010) (Page 510)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/16/2014 | | STOP PAYMENT: Joseph Cirincione | Claim #: 938-187; Distribution Dividend: 100.00; | 5200-000 | | (1,182.45) | 79,290.05 |
| *01/16/2014 | | STOP PAYMENT: Cristina Cobar | Claim #: 938-196; Distribution Dividend: 100.00; | 5200-000 | | (1,104.25) | 80,394.30 |
| *01/16/2014 | | STOP PAYMENT: Wendy Connolly | Claim #: 938-204; Distribution Dividend: 100.00; | 5200-000 | | (1,163.74) | 81,558.04 |
| *01/16/2014 | | STOP PAYMENT: Miles Cooper | Claim #: 938-206; Distribution Dividend: 100.00; | 5200-000 | | (2,996.78) | 84,554.82 |
| *01/16/2014 | | STOP PAYMENT: Audrey Costello | Claim #: 938-214; Distribution Dividend: 100.00; | 5200-000 | | (1,701.72) | 86,256.54 |
| *01/16/2014 | | STOP PAYMENT: William Costello | Claim #: 938-215; Distribution Dividend: 100.00; | 5200-000 | | (1,522.18) | 87,778.72 |
| *01/16/2014 | | STOP PAYMENT: Alisha Davis | Claim #: 938-240; Distribution Dividend: 100.00; | 5200-000 | | (90.10) | 87,868.82 |
| *01/16/2014 | | STOP PAYMENT: Angela DeMille | Claim #: 938-250; Distribution Dividend: 100.00; | 5200-000 | | (156.06) | 88,024.88 |
| *01/16/2014 | | STOP PAYMENT: Shane DeMille | Claim #: 938-251; Distribution Dividend: 100.00; | 5200-000 | | (244.81) | 88,269.69 |
| *01/16/2014 | | STOP PAYMENT: Edwin Dhaens | Claim #: 938-259; Distribution Dividend: 100.00; | 5200-000 | | (853.42) | 89,123.11 |

| | | | Page Subtotals | | 0.00 | (11,015.51) | |

UST Form 101-7-TDR (10/1/2010) (Page 511)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/16/2014 | | STOP PAYMENT: Cheree Diaz | Claim #: 938-261; Distribution Dividend: 100.00; | 5200-000 | | (2,094.50) | 91,217.61 |
| *01/16/2014 | | STOP PAYMENT: Audrey Diego | Claim #: 938-264; Distribution Dividend: 100.00; | 5200-000 | | (139.46) | 91,357.07 |
| *01/16/2014 | | STOP PAYMENT: Allison Dobbrow | Claim #: 938-268; Distribution Dividend: 100.00; | 5200-000 | | (88.46) | 91,445.53 |
| *01/16/2014 | | STOP PAYMENT: Samara Dun | Claim #: 938-281; Distribution Dividend: 100.00; | 5200-000 | | (5.25) | 91,450.78 |
| *01/16/2014 | | STOP PAYMENT: Alexander Eng | Claim #: 938-299; Distribution Dividend: 100.00; | 5200-000 | | (2,539.54) | 93,990.32 |
| *01/16/2014 | | STOP PAYMENT: John Feder | Claim #: 938-313; Distribution Dividend: 100.00; | 5200-000 | | (1,724.02) | 95,714.34 |
| *01/16/2014 | | STOP PAYMENT: Peter Fedewa | Claim #: 938-314; Distribution Dividend: 100.00; | 5200-000 | | (1,826.67) | 97,541.01 |
| *01/16/2014 | | STOP PAYMENT: Ryan Gilbert | Claim #: 938-358; Distribution Dividend: 100.00; | 5200-000 | | (196.09) | 97,737.10 |
| *01/16/2014 | | STOP PAYMENT: Cathy Greenwald | Claim #: 938-376; Distribution Dividend: 100.00; | 5200-000 | | (973.68) | 98,710.78 |
| *01/16/2014 | | STOP PAYMENT: Isa Gucciardi | Claim #: 938-381; Distribution Dividend: 100.00; | 5200-000 | | (1,458.34) | 100,169.12 |

| | | | Page Subtotals | | 0.00 | (11,046.01) | |

UST Form 101-7-TDR (10/1/2010) (Page 512)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/16/2014 | | STOP PAYMENT: Caroline Haefling | Claim #: 938-386; Distribution Dividend: 100.00; | 5200-000 | | (2,399.13) | 102,568.25 |
| *01/16/2014 | | STOP PAYMENT: David Hale | Claim #: 938-388; Distribution Dividend: 100.00; | 5200-000 | | (233.34) | 102,801.59 |
| *01/16/2014 | | STOP PAYMENT: Stephanie Hanepen | Claim #: 938-400; Distribution Dividend: 100.00; | 5200-000 | | (365.78) | 103,167.37 |
| *01/16/2014 | | STOP PAYMENT: Haleh Hatami | Claim #: 938-411; Distribution Dividend: 100.00; | 5200-000 | | (521.66) | 103,689.03 |
| *01/16/2014 | | STOP PAYMENT: Momoyo Hayashi | Claim #: 938-418; Distribution Dividend: 100.00; | 5200-000 | | (403.30) | 104,092.33 |
| *01/16/2014 | | STOP PAYMENT: Larry Henderson | Claim #: 938-426; Distribution Dividend: 100.00; | 5200-000 | | (1,725.68) | 105,818.01 |
| *01/16/2014 | | STOP PAYMENT: George Herndon | Claim #: 938-430; Distribution Dividend: 100.00; | 5200-000 | | (32.37) | 105,850.38 |
| *01/16/2014 | | STOP PAYMENT: Philip Hollenbach | Claim #: 938-448; Distribution Dividend: 100.00; | 5200-000 | | (805.10) | 106,655.48 |
| *01/16/2014 | | STOP PAYMENT: Jill Hosoda | Claim #: 938-449; Distribution Dividend: 100.00; | 5200-000 | | (988.97) | 107,644.45 |
| *01/16/2014 | | STOP PAYMENT: Mark Hosoda | Claim #: 938-450; Distribution Dividend: 100.00; | 5200-000 | | (778.88) | 108,423.33 |
| | | | Page Subtotals | | 0.00 | (8,254.21) | |

UST Form 101-7-TDR (10/1/2010) (Page 513)                                   **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/16/2014 | | STOP PAYMENT: Michael Huck | Claim #: 938-459; Distribution Dividend: 100.00; | 5200-000 | | (111.75) | 108,535.08 |
| *01/16/2014 | | STOP PAYMENT: Delino Jermanon | Claim #: 938-482; Distribution Dividend: 100.00; | 5200-000 | | (930.94) | 109,466.02 |
| *01/16/2014 | | STOP PAYMENT: Douglas Kahn | Claim #: 938-499; Distribution Dividend: 100.00; | 5200-000 | | (1,719.20) | 111,185.22 |
| *01/16/2014 | | STOP PAYMENT: Catharine Kalin | Claim #: 938-500; Distribution Dividend: 100.00; | 5200-000 | | (449.23) | 111,634.45 |
| *01/16/2014 | | STOP PAYMENT: Shotaro Kawarazaki | Claim #: 938-506; Distribution Dividend: 100.00; | 5200-000 | | (1,184.17) | 112,818.62 |
| *01/16/2014 | | STOP PAYMENT: Amanda King | Claim #: 938-526; Distribution Dividend: 100.00; | 5200-000 | | (168.57) | 112,987.19 |
| *01/16/2014 | | STOP PAYMENT: Norihisa Kobayashi | Claim #: 938-538; Distribution Dividend: 100.00; | 5200-000 | | (2,141.51) | 115,128.70 |
| *01/16/2014 | | STOP PAYMENT: Ellyn Kohrs | Claim #: 938-539; Distribution Dividend: 100.00; | 5200-000 | | (1,384.50) | 116,513.20 |
| *01/16/2014 | | STOP PAYMENT: Isamu Koji | Claim #: 938-540; Distribution Dividend: 100.00; | 5200-000 | | (276.16) | 116,789.36 |
| *01/16/2014 | | STOP PAYMENT: Caroline Kollar | Claim #: 938-541; Distribution Dividend: 100.00; | 5200-000 | | (2,627.42) | 119,416.78 |
| | | | Page Subtotals | | 0.00 | (10,993.45) | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/16/2014 | | STOP PAYMENT: Laura Kollar | Claim #: 938-542; Distribution Dividend: 100.00; | 5200-000 | | (1,507.98) | 120,924.76 |
| *01/16/2014 | | STOP PAYMENT: Mark Kollar | Claim #: 938-543; Distribution Dividend: 100.00; | 5200-000 | | (598.05) | 121,522.81 |
| *01/16/2014 | | STOP PAYMENT: John Koyama | Claim #: 938-545; Distribution Dividend: 100.00; | 5200-000 | | (1,857.04) | 123,379.85 |
| *01/16/2014 | | STOP PAYMENT: Dai Le | Claim #: 938-569; Distribution Dividend: 100.00; | 5200-000 | | (360.30) | 123,740.15 |
| *01/16/2014 | | STOP PAYMENT: Daniel Leon | Claim #: 938-577; Distribution Dividend: 100.00; | 5200-000 | | (993.38) | 124,733.53 |
| *01/16/2014 | | STOP PAYMENT: Thomas Leon | Claim #: 938-579; Distribution Dividend: 100.00; | 5200-000 | | (5,291.59) | 130,025.12 |
| *01/16/2014 | | STOP PAYMENT: Patrick Leue | Claim #: 938-581; Distribution Dividend: 100.00; | 5200-000 | | (1,999.25) | 132,024.37 |
| *01/16/2014 | | STOP PAYMENT: Aaron Leventhal | Claim #: 938-582; Distribution Dividend: 100.00; | 5200-000 | | (1,217.81) | 133,242.18 |
| *01/16/2014 | | STOP PAYMENT: Johnny Lim | Claim #: 938-589; Distribution Dividend: 100.00; | 5200-000 | | (1,032.64) | 134,274.82 |
| *01/16/2014 | | STOP PAYMENT: Paul Lindersmith | Claim #: 938-590; Distribution Dividend: 100.00; | 5200-000 | | (393.33) | 134,668.15 |
| | | | Page Subtotals | | 0.00 | (15,251.37) | |

UST Form 101-7-TDR (10/1/2010) (Page 515)                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/16/2014 | | STOP PAYMENT: McKenzie May | Claim #: 938-640; Distribution Dividend: 100.00; | 5200-000 | | (70.27) | 134,738.42 |
| *01/16/2014 | | STOP PAYMENT: James McDade | Claim #: 938-649; Distribution Dividend: 100.00; | 5200-000 | | (1,665.25) | 136,403.67 |
| *01/16/2014 | | STOP PAYMENT: Beverley McDermott | Claim #: 938-650; Distribution Dividend: 100.00; | 5200-000 | | (379.49) | 136,783.16 |
| *01/16/2014 | | STOP PAYMENT: Stephanie McDonough | Claim #: 938-651; Distribution Dividend: 100.00; | 5200-000 | | (201.99) | 136,985.15 |
| *01/16/2014 | | STOP PAYMENT: Krystle McEachron | Claim #: 938-652; Distribution Dividend: 100.00; | 5200-000 | | (121.91) | 137,107.06 |
| *01/16/2014 | | STOP PAYMENT: Kathryn Moore | Claim #: 938-682; Distribution Dividend: 100.00; | 5200-000 | | (929.72) | 138,036.78 |
| *01/16/2014 | | STOP PAYMENT: Sylvia Morales | Claim #: 938-684; Distribution Dividend: 100.00; | 5200-000 | | (234.42) | 138,271.20 |
| *01/16/2014 | | STOP PAYMENT: Michael Nutter | Claim #: 938-724; Distribution Dividend: 100.00; | 5200-000 | | (166.79) | 138,437.99 |
| *01/16/2014 | | STOP PAYMENT: Jeanne O'Dea | Claim #: 938-733; Distribution Dividend: 100.00; | 5200-000 | | (396.16) | 138,834.15 |
| *01/16/2014 | | STOP PAYMENT: Carole Okolowicz | Claim #: 938-736; Distribution Dividend: 100.00; | 5200-000 | | (1,182.62) | 140,016.77 |
| | | | Page Subtotals | | 0.00 | (5,348.62) | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| *01/16/2014 | | STOP PAYMENT: Cynthia Patterson | Claim #: 938-757; Distribution Dividend: 100.00; | 5200-000 | | (970.94) | 140,987.71 |
| *01/16/2014 | | STOP PAYMENT: Tanja Pederson | Claim #: 938-763; Distribution Dividend: 100.00; | 5200-000 | | (120.54) | 141,108.25 |
| *01/16/2014 | | STOP PAYMENT: Armond Pestoni | Claim #: 938-770; Distribution Dividend: 100.00; | 5200-000 | | (533.67) | 141,641.92 |
| *01/16/2014 | | STOP PAYMENT: Tami Pickens | Claim #: 938-779; Distribution Dividend: 100.00; | 5200-000 | | (466.67) | 142,108.59 |
| *01/16/2014 | | STOP PAYMENT: Jonathan Pinney | Claim #: 938-784; Distribution Dividend: 100.00; | 5200-000 | | (627.53) | 142,736.12 |
| *01/16/2014 | | STOP PAYMENT: Ryan Pinney | Claim #: 938-785; Distribution Dividend: 100.00; | 5200-000 | | (1,459.80) | 144,195.92 |
| *01/16/2014 | | STOP PAYMENT: Daniel Pleasant | Claim #: 938-788; Distribution Dividend: 100.00; | 5200-000 | | (3,020.22) | 147,216.14 |
| *01/16/2014 | | STOP PAYMENT: Dolores Polk | Claim #: 938-790; Distribution Dividend: 100.00; | 5200-000 | | (1,355.12) | 148,571.26 |
| *01/16/2014 | | STOP PAYMENT: Bruce Pollock | Claim #: 938-791; Distribution Dividend: 100.00; | 5200-000 | | (235.26) | 148,806.52 |
| *01/16/2014 | | STOP PAYMENT: Stephen Pratt | Claim #: 938-798; Distribution Dividend: 100.00; | 5200-000 | | (538.74) | 149,345.26 |
| | | | Page Subtotals | | 0.00 | (9,328.49) | |

UST Form 101-7-TDR (10/1/2010) (Page 517)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank | |
| | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/16/2014 | | STOP PAYMENT: Ashley Ross | Claim #: 938-855; Distribution Dividend: 100.00; | 5200-000 | | (382.48) | 149,727.74 |
| *01/16/2014 | | STOP PAYMENT: Thomas Ryan | Claim #: 938-866; Distribution Dividend: 100.00; | 5200-000 | | (1,153.34) | 150,881.08 |
| *01/16/2014 | | STOP PAYMENT: Liliane Saadeh | Claim #: 938-868; Distribution Dividend: 100.00; | 5200-000 | | (1,419.47) | 152,300.55 |
| *01/16/2014 | | STOP PAYMENT: Kelly Saiia | Claim #: 938-872; Distribution Dividend: 100.00; | 5200-000 | | (266.01) | 152,566.56 |
| *01/16/2014 | | STOP PAYMENT: Simone Sandy | Claim #: 938-876; Distribution Dividend: 100.00; | 5200-000 | | (557.18) | 153,123.74 |
| *01/16/2014 | | STOP PAYMENT: Katrina Santiago | Claim #: 938-878; Distribution Dividend: 100.00; | 5200-000 | | (379.76) | 153,503.50 |
| *01/16/2014 | | STOP PAYMENT: Sei Sasaki | Claim #: 938-882; Distribution Dividend: 100.00; | 5200-000 | | (2,593.62) | 156,097.12 |
| *01/16/2014 | | STOP PAYMENT: Casey Schiefelbein | Claim #: 938-888; Distribution Dividend: 100.00; | 5200-000 | | (302.28) | 156,399.40 |
| *01/16/2014 | | STOP PAYMENT: Dusty Schiefelbein | Claim #: 938-889; Distribution Dividend: 100.00; | 5200-000 | | (654.19) | 157,053.59 |
| *01/16/2014 | | STOP PAYMENT: Katie Sewell | Claim #: 938-900; Distribution Dividend: 100.00; | 5200-000 | | (9.52) | 157,063.11 |
| | | | Page Subtotals | | 0.00 | (7,717.85) | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | | Bank Name: | East West Bank |
| | | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | | |
| | | | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/16/2014 | | STOP PAYMENT: Kim Sewell | Claim #: 938-901; Distribution Dividend: 100.00; | 5200-000 | | (54.34) | 157,117.45 |
| *01/16/2014 | | STOP PAYMENT: Natalee Sheperd | Claim #: 938-914; Distribution Dividend: 100.00; | 5200-000 | | (261.11) | 157,378.56 |
| *01/16/2014 | | STOP PAYMENT: Rachelle Shelly Sikke | Claim #: 938-926; Distribution Dividend: 100.00; | 5200-000 | | (1,656.54) | 159,035.10 |
| *01/16/2014 | | STOP PAYMENT: Alison Skidmore | Claim #: 938-931; Distribution Dividend: 100.00; | 5200-000 | | (229.03) | 159,264.13 |
| *01/16/2014 | | STOP PAYMENT: Clinton Southard | Claim #: 938-945; Distribution Dividend: 100.00; | 5200-000 | | (1,811.70) | 161,075.83 |
| *01/16/2014 | | STOP PAYMENT: Billie Stark | Claim #: 938-955; Distribution Dividend: 100.00; | 5200-000 | | (266.01) | 161,341.84 |
| *01/16/2014 | | STOP PAYMENT: Jessica Stewart | Claim #: 938-964; Distribution Dividend: 100.00; | 5200-000 | | (180.02) | 161,521.86 |
| *01/16/2014 | | STOP PAYMENT: Robert Strouse | Claim #: 938-973; Distribution Dividend: 100.00; | 5200-000 | | (2,060.14) | 163,582.00 |
| *01/16/2014 | | STOP PAYMENT: Ben Sutherland | Claim #: 938-978; Distribution Dividend: 100.00; | 5200-000 | | (1,236.47) | 164,818.47 |
| *01/16/2014 | | STOP PAYMENT: Jeff Tanabe | Claim #: 938-994; Distribution Dividend: 100.00; | 5200-000 | | (537.90) | 165,356.37 |
| | | | Page Subtotals | | 0.00 | (8,293.26) | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/16/2014 | | STOP PAYMENT: Kimberly Thurman | Claim #: 938-1007; Distribution Dividend: 100.00; | 5200-000 | | (152.62) | 165,508.99 |
| *01/16/2014 | | STOP PAYMENT: Timothy Tietjen | Claim #: 938-1010; Distribution Dividend: 100.00; | 5200-000 | | (637.59) | 166,146.58 |
| *01/16/2014 | | STOP PAYMENT: Amber Trammell | Claim #: 938-1014; Distribution Dividend: 100.00; | 5200-000 | | (99.79) | 166,246.37 |
| *01/16/2014 | | STOP PAYMENT: Melinda Tucker | Claim #: 938-1023; Distribution Dividend: 100.00; | 5200-000 | | (365.42) | 166,611.79 |
| *01/16/2014 | | STOP PAYMENT: Virginia Unruh | Claim #: 938-1026; Distribution Dividend: 100.00; | 5200-000 | | (1,328.49) | 167,940.28 |
| *01/16/2014 | | STOP PAYMENT: Marbely Urbina | Claim #: 938-1027; Distribution Dividend: 100.00; | 5200-000 | | (1,020.51) | 168,960.79 |
| *01/16/2014 | | STOP PAYMENT: Gabriel Vergara | Claim #: 938-1040; Distribution Dividend: 100.00; | 5200-000 | | (2,684.79) | 171,645.58 |
| *01/16/2014 | | STOP PAYMENT: Marie Vlachos | Claim #: 938-1046; Distribution Dividend: 100.00; | 5200-000 | | (281.19) | 171,926.77 |
| *01/16/2014 | | STOP PAYMENT: Donna Washington | Claim #: 938-1060; Distribution Dividend: 100.00; | 5200-000 | | (156.33) | 172,083.10 |
| *01/16/2014 | | STOP PAYMENT: Chrystal Wells | Claim #: 938-1070; Distribution Dividend: 100.00; | 5200-000 | | (266.01) | 172,349.11 |
| | | | Page Subtotals | | 0.00 | (6,992.74) | |

UST Form 101-7-TDR (10/1/2010) (Page 520)                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No:** | 09-44943 | **Trustee Name:** | Gus A. Paloian |
| **Case Name:** | CANOPY FINANCIAL, INC. | **Bank Name:** | East West Bank |
| | | **Account Number/CD#:** | ******0071 EWB Checking |
| **Taxpayer ID No:** | **-***3972 | **Blanket bond (per case limit):** | 5,000,000.00 |
| **For Period Ending:** | 8/8/2019 | **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/16/2014 | | STOP PAYMENT: Nicholas West | Claim #: 938-1073; Distribution Dividend: 100.00; | 5200-000 | | (688.04) | 173,037.15 |
| *01/16/2014 | | STOP PAYMENT: Carla White | Claim #: 938-1075; Distribution Dividend: 100.00; | 5200-000 | | (250.10) | 173,287.25 |
| *01/16/2014 | | STOP PAYMENT: Bobbie Willis | Claim #: 938-1088; Distribution Dividend: 100.00; | 5200-000 | | (266.01) | 173,553.26 |
| *01/16/2014 | | STOP PAYMENT: Bruce Winning | Claim #: 938-1093; Distribution Dividend: 100.00; | 5200-000 | | (419.06) | 173,972.32 |
| *01/16/2014 | | STOP PAYMENT: Rebecca Winton | Claim #: 938-1094; Distribution Dividend: 100.00; | 5200-000 | | (142.26) | 174,114.58 |
| *01/16/2014 | | STOP PAYMENT: Sheila Woods | Claim #: 938-1101; Distribution Dividend: 100.00; | 5200-000 | | (1,706.77) | 175,821.35 |
| *01/16/2014 | | STOP PAYMENT: Richard Bryan | Claim #: 938-122; Distribution Dividend: 100.00; | 5200-000 | | (5,060.62) | 180,881.97 |
| *01/16/2014 | | STOP PAYMENT: James Cannon | Claim #: 938-153; Distribution Dividend: 100.00; | 5200-000 | | (449.70) | 181,331.67 |
| *01/16/2014 | | STOP PAYMENT: Rose Cazeau | Claim #: 938-171; Distribution Dividend: 100.00; | 5200-000 | | (376.15) | 181,707.82 |
| *01/16/2014 | | STOP PAYMENT: Marilyn Chenault | Claim #: 938-182; Distribution Dividend: 100.00; | 5200-000 | | (1,205.36) | 182,913.18 |

| | | | Page Subtotals | | 0.00 | (10,564.07) | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/16/2014 | | STOP PAYMENT: David Cox | Claim #: 938-219; Distribution Dividend: 100.00; | 5200-000 | | (1,005.58) | 183,918.76 |
| *01/16/2014 | | STOP PAYMENT: Martin Crabtree | Claim #: 938-220; Distribution Dividend: 100.00; | 5200-000 | | (120.04) | 184,038.80 |
| *01/16/2014 | | STOP PAYMENT: Alma Davies | Claim #: 938-239; Distribution Dividend: 100.00; | 5200-000 | | (4,921.26) | 188,960.06 |
| *01/16/2014 | | STOP PAYMENT: Russell Drazin | Claim #: 938-278; Distribution Dividend: 100.00; | 5200-000 | | (1,116.20) | 190,076.26 |
| *01/16/2014 | | STOP PAYMENT: Audwien Elliott | Claim #: 938-296; Distribution Dividend: 100.00; | 5200-000 | | (604.04) | 190,680.30 |
| *01/16/2014 | | STOP PAYMENT: Logan Haine-Roberts | Claim #: 938-387; Distribution Dividend: 100.00; | 5200-000 | | (522.25) | 191,202.55 |
| *01/16/2014 | | STOP PAYMENT: Bronson Hall | Claim #: 938-389; Distribution Dividend: 100.00; | 5200-000 | | (754.57) | 191,957.12 |
| *01/16/2014 | | STOP PAYMENT: Pauline Haynes | Claim #: 938-419; Distribution Dividend: 100.00; | 5200-000 | | (1,356.63) | 193,313.75 |
| *01/16/2014 | | STOP PAYMENT: Andrea Higgins | Claim #: 938-433; Distribution Dividend: 100.00; | 5200-000 | | (49.13) | 193,362.88 |
| *01/16/2014 | | STOP PAYMENT: Allyson Kitchel | Claim #: 938-532; Distribution Dividend: 100.00; | 5200-000 | | (804.71) | 194,167.59 |

Page Subtotals          0.00          (11,254.41)

UST Form 101-7-TDR (10/1/2010) (Page 522)                           **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/16/2014 | | STOP PAYMENT: Jessica Kloman | Claim #: 938-536; Distribution Dividend: 100.00; | 5200-000 | | (634.14) | 194,801.73 |
| *01/16/2014 | | STOP PAYMENT: Patrick Lumpkins | Claim #: 938-606; Distribution Dividend: 100.00; | 5200-000 | | (1,156.09) | 195,957.82 |
| *01/16/2014 | | STOP PAYMENT: Patrick Marasco | Claim #: 938-621; Distribution Dividend: 100.00; | 5200-000 | | (604.04) | 196,561.86 |
| *01/16/2014 | | STOP PAYMENT: John Matteo | Claim #: 938-638; Distribution Dividend: 100.00; | 5200-000 | | (2,252.49) | 198,814.35 |
| *01/16/2014 | | STOP PAYMENT: Nicholas McConnell | Claim #: 938-648; Distribution Dividend: 100.00; | 5200-000 | | (1,774.97) | 200,589.32 |
| *01/16/2014 | | STOP PAYMENT: James Michal | Claim #: 938-666; Distribution Dividend: 100.00; | 5200-000 | | (1,273.72) | 201,863.04 |
| *01/16/2014 | | STOP PAYMENT: Troy Moody | Claim #: 938-681; Distribution Dividend: 100.00; | 5200-000 | | (905.08) | 202,768.12 |
| *01/16/2014 | | STOP PAYMENT: Lisa Mucha | Claim #: 938-690; Distribution Dividend: 100.00; | 5200-000 | | (594.74) | 203,362.86 |
| *01/16/2014 | | STOP PAYMENT: John Mueller | Claim #: 938-692; Distribution Dividend: 100.00; | 5200-000 | | (754.57) | 204,117.43 |
| *01/16/2014 | | STOP PAYMENT: Margaret Null | Claim #: 938-723; Distribution Dividend: 100.00; | 5200-000 | | (707.31) | 204,824.74 |

Page Subtotals          0.00          (10,657.15)

UST Form 101-7-TDR (10/1/2010) (Page 523)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |

| | | |
|---|---|---|
| **Taxpayer ID No:** **-***3972 | | |
| **For Period Ending:** 8/8/2019 | | |

| | |
|---|---|
| **Trustee Name:** Gus A. Paloian | |
| **Bank Name:** East West Bank | |
| **Account Number/CD#:** ******0071 EWB Checking | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/16/2014 | | STOP PAYMENT: Eileen O'Brien | Claim #: 938-727; Distribution Dividend: 100.00; | 5200-000 | | (468.59) | 205,293.33 |
| *01/16/2014 | | STOP PAYMENT: Jason Pardo | Claim #: 938-749; Distribution Dividend: 100.00; | 5200-000 | | (848.50) | 206,141.83 |
| *01/16/2014 | | STOP PAYMENT: Dorothy Pinckney | Claim #: 938-783; Distribution Dividend: 100.00; | 5200-000 | | (419.07) | 206,560.90 |
| *01/16/2014 | | STOP PAYMENT: Katie Rowland | Claim #: 938-858; Distribution Dividend: 100.00; | 5200-000 | | (215.96) | 206,776.86 |
| *01/16/2014 | | STOP PAYMENT: Sandra Saenz | Claim #: 938-871; Distribution Dividend: 100.00; | 5200-000 | | (754.57) | 207,531.43 |
| *01/16/2014 | | STOP PAYMENT: Sherian Sanders | Claim #: 938-875; Distribution Dividend: 100.00; | 5200-000 | | (192.91) | 207,724.34 |
| *01/16/2014 | | STOP PAYMENT: Cynthia Swann | Claim #: 938-981; Distribution Dividend: 100.00; | 5200-000 | | (1,527.18) | 209,251.52 |
| *01/17/2014 | | STOP PAYMENT: KISHA ARMSTRONG | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (415.51) | 209,667.03 |
| 01/21/2014 | 6425 | JAMS, INC. | BALANCE OF FEES DUE JAMS RE RIDGESTONE ADV. PROC. - PURSUANT TO COURT ORDER DATED 12/17/13 | 2990-000 | | 528.20 | 209,138.83 |
| 02/06/2014 | 6426 | OHIO JOB & FAMILY SERVICES | QUARTERLY PAYROLL TAX - 4th QUARTER, 2013 | 2690-000 | | 395.85 | 208,742.98 |
| | | | Page Subtotals | | 0.00 | (3,918.24) | |

UST Form 101-7-TDR (10/1/2010) (Page 524)                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | | |
| **Case Name:** CANOPY FINANCIAL, INC. | | |
| **Taxpayer ID No:** **-***3972 | | |
| **For Period Ending:** 8/8/2019 | | |

| | |
|---|---|
| **Trustee Name:** Gus A. Paloian |
| **Bank Name:** East West Bank |
| **Account Number/CD#:** ******0071 EWB Checking |
| **Blanket bond (per case limit):** 5,000,000.00 |
| **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/06/2014 | 6427 | UNITED STATES TREASURY | 2013 940 TAX RETURN | 2690-730 | | 105.00 | 208,637.98 |
| 02/10/2014 | | PAYCHEX | PAYCHEX PROCESSING FEE | 2690-000 | | 138.00 | 208,499.98 |
| 02/11/2014 | | TANYA ZIMMERLI 2353 SWAPS COURT RESTON , VA 20191 | Claim #: 907; Distribution Dividend: 100.00; Check type changed to bank debit to void the stop payment made on 10/31/13. | 5200-000 | | 387.81 | 208,112.17 |
| 02/14/2014 | 6428 | ANDREW PICKHOLTZ 814 ROSE BLOSSOM DRIVE CUPERTINO , CA 95014 | REPLACEMENT CHECK | 5200-000 | | 8,786.69 | 199,325.48 |
| 02/21/2014 | 6429 | NUIX NORTH AMERICA, INC. | FEBRUARY, 2014 INVOICE NO. INUS01060 | 2990-000 | | 5,000.00 | 194,325.48 |
| 02/24/2014 | 6430 | IRELL & MANELLA LLP | PAYMENT OF FEES TO MEDIATOR PHILLIPS PURSUANT TO COURT ORDER DATED 10/9/13 | 3991-000 | | 9,000.00 | 185,325.48 |
| *02/27/2014 | | VOID: Cecilia Ashburn | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (0.47) | 185,325.95 |
| *02/27/2014 | | VOID: Matthew Cogburn | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (0.87) | 185,326.82 |

| | | | | | |
|---|---|---|---|---|---|
| | | Page Subtotals | | 0.00 | 23,416.16 |

UST Form 101-7-TDR (10/1/2010) (Page 525)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** | **Gus A. Paloian** |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** | **East West Bank** |
| | **Account Number/CD#:** | ********0071 EWB Checking** |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** | **5,000,000.00** |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/27/2014 | | VOID: David Gamburg | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (0.12) | 185,326.94 |
| *02/27/2014 | | VOID: Lena Himmelstein | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (0.34) | 185,327.28 |
| *02/27/2014 | | VOID: Mark Singer | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (0.04) | 185,327.32 |
| *02/27/2014 | | VOID: Rachel Spalding | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (88.51) | 185,415.83 |
| *02/27/2014 | | VOID: Gabriel Gonzalez | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (632.96) | 186,048.79 |
| *02/27/2014 | | VOID: Cheryl Nash | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (0.21) | 186,049.00 |
| *02/27/2014 | | VOID: Micherri Tabb | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (0.85) | 186,049.85 |
| *02/27/2014 | | VOID: Dale Teribery | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (2.75) | 186,052.60 |
| *02/27/2014 | | VOID: KIMBERLY PRESCOTT | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (68.51) | 186,121.11 |

|  | Page Subtotals | 0.00 | (794.29) | |
|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 526)                                **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-44943 | Trustee Name: | Gus A. Paloian |
| Case Name: CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |


| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| *02/27/2014 | | VOID: JAMES C BRAUNWARTH | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (2,978.33) | 189,099.44 |
| *02/27/2014 | | VOID: Emily Saylor | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (49.91) | 189,149.35 |
| *02/27/2014 | | VOID: Jeffrey Vandeventer | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (6.50) | 189,155.85 |
| *02/27/2014 | | VOID: Chandra Davis | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (0.83) | 189,156.68 |
| *02/27/2014 | | VOID: David Dunlap | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (1.47) | 189,158.15 |
| *02/27/2014 | | VOID: Michelle Jones | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (52.62) | 189,210.77 |
| 03/13/2014 | 6431 | NUIX NORTH AMERICA, INC. | MARCH, 2014 INVOICE NO. INUS01111 | 2990-000 | | 5,000.00 | 184,210.77 |
| 03/13/2014 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 49.00 | 184,161.77 |
| 03/27/2014 | | Transfer From: #......0162 | TRANSFER FUNDS TO PAY AWARDED PROFESSIONAL FEES | 9999-000 | 790,000.00 | | 974,161.77 |

| | | | | Page Subtotals | 790,000.00 | 1,959.34 | |

UST Form 101-7-TDR (10/1/2010) (Page 527)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/27/2014 | 6432 | PAINE HAMBLEN LLP | FIFTH INTERIM FEES & EXPENSES, PURSUANT TO COURT ORDER DATED 3/26/14 | | | 1,601.80 | 972,559.97 |
| | | | (1,157.52) | 3210-000 | | | |
| | | | (444.28) | 3220-000 | | | |
| 03/27/2014 | 6433 | STEARNS WEAVER MILLER WEISSLER ALHA | FIRST INTERIM FEES & EXPENSES, PURSUANT TO COURT ORDER DATED 3/26/14 | | | 14,226.05 | 958,333.92 |
| | | | (12,410.00) | 3210-000 | | | |
| | | | (1,816.05) | 3220-000 | | | |
| 03/27/2014 | 6434 | SEYFARTH SHAW LLP | TWELFTH INTERIM FEES & EXPENSES, PURSUANT TO COURT ORDER DATED 3/26/14 | | | 775,134.89 | 183,199.03 |
| | | | (734,946.50) | 3110-000 | | | |
| | | | (40,188.39) | 3120-000 | | | |
| *03/28/2014 | 6435 | John Dooley 3111 LA SELVA STREET APT. 2 SAN MATEO , CA 944032174 | Claim #: 938-273; Distribution Dividend: 100.00; | 5200-000 | | 423.35 | 182,775.68 |
| | | | Page Subtotals | | 0.00 | 791,386.09 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/28/2014 | 6436 | Daniel Ellis<br>447 FORT WASHINGTON AVENUE<br>BSMT. B<br>New York , NY 100334611 | Claim #: 938-297; Distribution Dividend: 100.00; | 5200-000 | | 49.57 | 182,726.11 |
| *03/28/2014 | 6437 | Meredith Burkholder<br>4628 BRETTON BAY LANE<br>DALLAS , TX 752876803 | Claim #: 938-134; Distribution Dividend: 100.00; | 5200-000 | | 2,117.39 | 180,608.72 |
| 03/28/2014 | 6438 | Garret Barry<br>2637 E. ATLANTIC BLVD | Claim #: 938-53; Distribution Dividend: 100.00; | 5200-000 | | 5.56 | 180,603.16 |
| 03/28/2014 | 6439 | Shawn Meredith<br>8145 Carrington Pl<br>Chagrin Falls , OH 440234896 | Claim #: 938-663; Distribution 100% | 5200-000 | | 2,878.34 | 177,724.82 |
| *03/28/2014 | | STOP PAYMENT: John Dooley | Claim #: 938-273; Distribution Dividend: 100.00; | 5200-000 | | (423.35) | 178,148.17 |
| *03/28/2014 | | STOP PAYMENT: Daniel Ellis | Claim #: 938-297; Distribution Dividend: 100.00; | 5200-000 | | (49.57) | 178,197.74 |
| *03/28/2014 | | STOP PAYMENT: Meredith Burkholder | Claim #: 938-134; Distribution Dividend: 100.00; | 5200-000 | | (2,117.39) | 180,315.13 |
| *03/28/2014 | | STOP PAYMENT: Garret Barry | Claim #: 938-53; Distribution Dividend: 100.00; | 5200-000 | | (5.56) | 180,320.69 |
| | | | Page Subtotals | | 0.00 | 2,454.99 | |

UST Form 101-7-TDR (10/1/2010) (Page 529)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/09/2014 | 6440 | MATTHEW HUARD<br>88 HAIG AVENUE<br>STAMFORD, CT 06905 | . | 5200-000 | | 4,975.03 | 175,345.66 |
| 04/09/2014 | 6441 | NUIX NORTH AMERICA, INC. | APRIL, 2014 INVOICE NO. INUS01170 | 2990-000 | | 5,000.00 | 170,345.66 |
| 04/11/2014 | | PAYCHEX | Payroll processing fee | 2690-000 | | 49.00 | 170,296.66 |
| 04/14/2014 | 6442 | INNOVATIVE DISCOVERY | MARCH HOSTING FEES; INVOICE #IDH-3438 | 2990-000 | | 335.20 | 169,961.46 |
| *04/25/2014 | 6443 | Angelina Lugo<br>290 Fay<br>El Paso , TX 79907 | Claim #: 938-605; Distribution Dividend: 100.00; | 5200-000 | | 3,991.50 | 165,969.96 |
| *04/25/2014 | 6444 | MARY ANN WIRTZ<br>11933 JAMESTOWN ST NE<br>BLAINE , MN 55449 | Claim #: 167; Distribution Dividend: 100.00; | 5200-000 | | 15.35 | 165,954.61 |
| *04/25/2014 | | STOP PAYMENT: Angelina Lugo | Claim #: 938-605; Distribution Dividend: 100.00; | 5200-000 | | (3,991.50) | 169,946.11 |
| *04/28/2014 | 6445 | PAYCHEX | PAYROLL PROCESSING FEE (PAYROLL PERIOD ENDING ON 4/24/14) | 2690-000 | | 56.96 | 169,889.15 |
| 04/28/2014 | | OHIO BUSINESS GETAWAY | PAYROLL TAX FOR PERIOD ENDING 4/24/14 | 2690-000 | | 56.92 | 169,832.23 |
| | | | Page Subtotals | | 0.00 | 10,488.46 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | East West Bank | |
| | | | | **Account Number/CD#:** | ******0071 EWB Checking | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/29/2014 | | UNITED STATES TREASURY | FEDERAL TAX DEPOSIT FOR PAYROLL PERIOD ENDING 4/24/14 | 2690-000 | | 415.92 | 169,416.31 |
| *04/29/2014 | | VOID: Adrian St Pierre | DO NOT RE-ISSUE - DUPLICATE CLAIM - ALREADY PAID | 5200-000 | | (11,946.29) | 181,362.60 |
| *04/29/2014 | | VOID: Robert Dover | DO NOT RE-ISSUE - DUPLICATE CLAIM - ALREADY PAID | 5200-000 | | (1,316.69) | 182,679.29 |
| 04/30/2014 | 6446 | Marc Barrett 1835 NE Miami Gardens Dr #300 | Claim #: 938-51; Distribution Dividend: 100.00; | 5200-000 | | 2.39 | 182,676.90 |
| 04/30/2014 | 6447 | Stephen Barsanti PO Box 89883 Riverside DR. | Claim #: 938-55; Distribution Dividend: 100.00; | 5200-000 | | 6.61 | 182,670.29 |
| 04/30/2014 | 6448 | Carol Berinato 834 7th Street | Claim #: 938-70; Distribution Dividend: 100.00; | 5200-000 | | 12,809.00 | 169,861.29 |
| 04/30/2014 | 6449 | Darthea Brown 72 Surf St | Claim #: 938-119; Distribution Dividend: 100.00; | 5200-000 | | 10.06 | 169,851.23 |
| 04/30/2014 | 6450 | Victoria Burgess 2217 Avenida De Sol | Claim #: 938-128; Distribution Dividend: 100.00; | 5200-000 | | 207.53 | 169,643.70 |
| 04/30/2014 | 6451 | Bradley Burgon 10025 Highway Nine | Claim #: 938-129; Distribution Dividend: 100.00; | 5200-000 | | 28.13 | 169,615.57 |

| | | Page Subtotals | | | 0.00 | 216.66 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | 6452 | Diego Cadenas 5331 Boots Byers Ct. | Claim #: 938-144; Distribution Dividend: 100.00; | 5200-000 | | 3.29 | 169,612.28 |
| 04/30/2014 | 6453 | Aldo Calamari 34-05 33rd St. Apt 3C | Claim #: 938-145; Distribution Dividend: 100.00; | 5200-000 | | 56.43 | 169,555.85 |
| *04/30/2014 | 6454 | Loretta Camp 136 Nivana Dr. | Claim #: 938-149; Distribution Dividend: 100.00; | 5200-000 | | 8.62 | 169,547.23 |
| 04/30/2014 | 6455 | Oscar Cantu 723 E. Terry CT | Claim #: 938-154; Distribution Dividend: 100.00; | 5200-000 | | 2,814.64 | 166,732.59 |
| *04/30/2014 | 6456 | Jenifer Caplan 1330 West Ave Unit 407 | Claim #: 938-156; Distribution Dividend: 100.00; | 5200-000 | | 7.00 | 166,725.59 |
| 04/30/2014 | 6457 | Cassandra Carra 15-B Lorton Avenue | Claim #: 938-158; Distribution Dividend: 100.00; | 5200-000 | | 109.33 | 166,616.26 |
| 04/30/2014 | 6458 | Charles Covill 13002 Water Race Court | Claim #: 938-217; Distribution Dividend: 100.00; | 5200-000 | | 125.26 | 166,491.00 |
| *04/30/2014 | 6459 | Karen Cunningham 4332 22nd Street 103b | Claim #: 938-231; Distribution Dividend: 100.00; | 5200-000 | | 131.46 | 166,359.54 |
| 04/30/2014 | 6460 | Salete De Avila 895 Nebraska Ave W | Claim #: 938-245; Distribution Dividend: 100.00; | 5200-000 | | 11.83 | 166,347.71 |
| 04/30/2014 | 6461 | Deborah L Dean 6600 NE Sandy Blvd | Claim #: 938-246; Distribution Dividend: 100.00; | 5200-000 | | 337.77 | 166,009.94 |

Page Subtotals   0.00   3,605.63

UST Form 101-7-TDR (10/1/2010) (Page 532)                                          **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | Bank Name: | East West Bank |
| | | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/30/2014 | 6462 | Gretchen Doerner<br>4386 Alder Drive | Claim #: 938-269; Distribution Dividend: 100.00; | 5200-000 | | 120.43 | 165,889.51 |
| *04/30/2014 | 6463 | John Everett<br>1915 East 25th Ave. | Claim #: 938-305; Distribution Dividend: 100.00; | 5200-000 | | 3,840.57 | 162,048.94 |
| 04/30/2014 | 6464 | Fred Favetta<br>2400 Tallmadge Road | Claim #: 938-310; Distribution Dividend: 100.00; | 5200-000 | | 13.81 | 162,035.13 |
| 04/30/2014 | 6465 | Chris Favo<br>1070 Blackwood CT | Claim #: 938-311; Distribution Dividend: 100.00; | 5200-000 | | 2,651.44 | 159,383.69 |
| *04/30/2014 | 6466 | David Ferguson Jr.<br>835 Teton Pl. | Claim #: 938-316; Distribution Dividend: 100.00; | 5200-000 | | 1.67 | 159,382.02 |
| *04/30/2014 | 6467 | Verenne Ferrari<br>352 East 8th St #1 | Claim #: 938-317; Distribution Dividend: 100.00; | 5200-000 | | 216.54 | 159,165.48 |
| 04/30/2014 | 6468 | John Findley<br>7329 Newton Drive | Claim #: 938-318; Distribution Dividend: 100.00; | 5200-000 | | 13.79 | 159,151.69 |
| 04/30/2014 | 6469 | Dennis Fischer<br>628 Edward Road | Claim #: 938-322; Distribution Dividend: 100.00; | 5200-000 | | 23.58 | 159,128.11 |
| 04/30/2014 | 6470 | Michael Fleischer<br>124 West Old Mill Way | Claim #: 938-326; Distribution Dividend: 100.00; | 5200-000 | | 557.39 | 158,570.72 |
| 04/30/2014 | 6471 | Justin Floyd<br>4344 East Foundation | Claim #: 938-327; Distribution Dividend: 100.00; | 5200-000 | | 721.34 | 157,849.38 |
| | | | Page Subtotals | | 0.00 | 8,160.56 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | 6472 | David Formby 3267 De Ovan Ave | Claim #: 938-329; Distribution Dividend: 100.00; | 5200-000 | | 2.60 | 157,846.78 |
| 04/30/2014 | 6473 | Kevin Galindo 122 E. Gibson | Claim #: 938-346; Distribution Dividend: 100.00; | 5200-000 | | 219.03 | 157,627.75 |
| 04/30/2014 | 6474 | Angela Griffith Lima 210-12 32nd Avenue | Claim #: 938-379; Distribution Dividend: 100.00; | 5200-000 | | 100.24 | 157,527.51 |
| 04/30/2014 | 6475 | David Hamm 2454 Villa Nueva Way | Claim #: 938-396; Distribution Dividend: 100.00; | 5200-000 | | 1,220.39 | 156,307.12 |
| 04/30/2014 | 6476 | Rochelle Hamm 2454 Villa Nueva Way | Claim #: 938-397; Distribution Dividend: 100.00; | 5200-000 | | 4.78 | 156,302.34 |
| 04/30/2014 | 6477 | Deidra Hartman 8949 Lombard Pl Apt 410 | Claim #: 938-409; Distribution Dividend: 100.00; | 5200-000 | | 7,594.19 | 148,708.15 |
| *04/30/2014 | 6478 | William Hartman 8949 Lombard Pl Apt 410 | Claim #: 938-410; Distribution Dividend: 100.00; | 5200-000 | | 10,749.70 | 137,958.45 |
| 04/30/2014 | 6479 | Carol Hemingway 420 North Ontare Rd. | Claim #: 938-425; Distribution Dividend: 100.00; | 5200-000 | | 53.39 | 137,905.06 |
| 04/30/2014 | 6480 | Cameo Hill 4708 North East 60th | Claim #: 938-436; Distribution Dividend: 100.00; | 5200-000 | | 112.55 | 137,792.51 |
| 04/30/2014 | 6481 | Timothy Hollems 2804 Woodbridge Drive | Claim #: 938-447; Distribution Dividend: 100.00; | 5200-000 | | 129.17 | 137,663.34 |

| | | | | Page Subtotals | 0.00 | 20,186.04 | |

UST Form 101-7-TDR (10/1/2010) (Page 534)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | 6482 | Zackery Howell<br>1176 Rosemarie Ln Unit 14 | Claim #: 938-454; Distribution Dividend: 100.00; | 5200-000 | | 973.81 | 136,689.53 |
| 04/30/2014 | 6483 | James Hundertmark<br>16 Briar Hill Dr | Claim #: 938-464; Distribution Dividend: 100.00; | 5200-000 | | 3.49 | 136,686.04 |
| 04/30/2014 | 6484 | Lindy Jankura<br>178 Degraw St. Apt 1 | Claim #: 938-478; Distribution Dividend: 100.00; | 5200-000 | | 305.82 | 136,380.22 |
| *04/30/2014 | 6485 | Michael Johnson<br>8210 West 66th Ave | Claim #: 938-486; Distribution Dividend: 100.00; | 5200-000 | | 160.04 | 136,220.18 |
| 04/30/2014 | 6486 | Kari Jordahl<br>4974 Gilkeson Road | Claim #: 938-494; Distribution Dividend: 100.00; | 5200-000 | | 5.17 | 136,215.01 |
| 04/30/2014 | 6487 | Julie Kawashima<br>1166 Glendora Avenue | Claim #: 938-507; Distribution Dividend: 100.00; | 5200-000 | | 300.10 | 135,914.91 |
| 04/30/2014 | 6488 | Paul Kerness<br>186 Keats Avenue | Claim #: 938-517; Distribution Dividend: 100.00; | 5200-000 | | 2.27 | 135,912.64 |
| 04/30/2014 | 6489 | Andrew Kervin<br>710 4th Avenue | Claim #: 938-519; Distribution Dividend: 100.00; | 5200-000 | | 11.22 | 135,901.42 |
| 04/30/2014 | 6490 | Irene Kitzman<br>37 Glendale St | Claim #: 938-533; Distribution Dividend: 100.00; | 5200-000 | | 50.74 | 135,850.68 |
| *04/30/2014 | 6491 | David Kroft<br>2418 S Mineral Dr | Claim #: 938-551; Distribution Dividend: 100.00; | 5200-000 | | 2.14 | 135,848.54 |
| | | | Page Subtotals | | 0.00 | 1,814.80 | |

UST Form 101-7-TDR (10/1/2010) (Page 535)                          **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| | | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/30/2014 | 6492 | Stephen Kulin<br>PO Box 111099 | Claim #: 938-554; Distribution Dividend: 100.00; | 5200-000 | | 27.85 | 135,820.69 |
| 04/30/2014 | 6493 | Michael Lichtenberger<br>3524 Darien Road | Claim #: 938-588; Distribution Dividend: 100.00; | 5200-000 | | 2.06 | 135,818.63 |
| 04/30/2014 | 6494 | Salamatu Lot<br>392 East 159th Street #1 | Claim #: 938-603; Distribution Dividend: 100.00; | 5200-000 | | 144.95 | 135,673.68 |
| 04/30/2014 | 6495 | Edmund Maguire<br>1420 Poinsettia Ave. | Claim #: 938-613; Distribution Dividend: 100.00; | 5200-000 | | 764.72 | 134,908.96 |
| *04/30/2014 | 6496 | Cynthia McCaffety<br>2711 Ursulines Ave<br>New Orleans , LA 70119 | Claim #: 938-642; Distribution Dividend: 100.00; | 5200-000 | | 51.31 | 134,857.65 |
| *04/30/2014 | 6497 | Kerri McCaffety<br>2711 Ursulines Ave | Claim #: 938-643; Distribution Dividend: 100.00; | 5200-000 | | 1.58 | 134,856.07 |
| 04/30/2014 | 6498 | Lucinda McCall<br>91 Sherbrook Dr.<br>Laceys Spring , AL 35754 | Claim #: 938-644; Distribution Dividend: 100.00; | 5200-000 | | 90.80 | 134,765.27 |
| 04/30/2014 | 6499 | Lori McQuiston<br>66153 Hwy 210<br>Maxwell , IA 50161 | Claim #: 938-658; Distribution Dividend: 100.00; | 5200-000 | | 3.99 | 134,761.28 |
| *04/30/2014 | 6500 | Denise Mellerup<br>10534 Rabbit Drive | Claim #: 938-659; Distribution Dividend: 100.00; | 5200-000 | | 35.65 | 134,725.63 |

| | | | Page Subtotals | | 0.00 | 1,122.91 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 536)                                          **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | 6501 | Sharon Miller 1105 N White St | Claim #: 938-671; Distribution Dividend: 100.00; | 5200-000 | | 1.59 | 134,724.04 |
| *04/30/2014 | 6502 | David Moats 11809 Narcoossee Rd | Claim #: 938-678; Distribution Dividend: 100.00; | 5200-000 | | 285.92 | 134,438.12 |
| *04/30/2014 | 6503 | Cristine Montalvo 1921 Saffron Plum Ln | Claim #: 938-680; Distribution Dividend: 100.00; | 5200-000 | | 44.50 | 134,393.62 |
| 04/30/2014 | 6504 | Franklin Nehs 1012 Hygeia Ave. | Claim #: 938-706; Distribution Dividend: 100.00; | 5200-000 | | 26.29 | 134,367.33 |
| 04/30/2014 | 6505 | Dennis Nelson 520 Cambridge Way, NE Atlanta , GA 30328 | Claim #: 938-708; Distribution Dividend: 100.00; | 5200-000 | | 557.41 | 133,809.92 |
| 04/30/2014 | 6506 | Nam Nguyen 1448 SW 13th Boca Raton , FL 33486 | Claim #: 938-713; Distribution Dividend: 100.00; | 5200-000 | | 5,049.81 | 128,760.11 |
| *04/30/2014 | 6507 | Andrew Nofsinger 25 2nd Place #3 Apt 3 Brooklyn , NY 11231 | Claim #: 938-718; Distribution Dividend: 100.00; | 5200-000 | | 125.42 | 128,634.69 |
| *04/30/2014 | 6508 | Carolyn Norris 4500 Alhambra Dr #275 Davis , CA 95618 | Claim #: 938-720; Distribution Dividend: 100.00; | 5200-000 | | 3.36 | 128,631.33 |
| | | | Page Subtotals | | 0.00 | 6,094.30 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | 6509 | Tom Norris 1056 Glenwood Joliet , IL 60435 | Claim #: 938-721; Distribution Dividend: 100.00; | 5200-000 | | 5,678.41 | 122,952.92 |
| *04/30/2014 | 6510 | Eric O'Bannon 3401 Adams Ave. A504 San Diego , CA 92116 | Claim #: 938-725; Distribution Dividend: 100.00; | 5200-000 | | 979.69 | 121,973.23 |
| 04/30/2014 | 6511 | Fernando Ochoa 3302 SCR 1068 Midland , TX 79706 | Claim #: 938-728; Distribution Dividend: 100.00; | 5200-000 | | 1,292.39 | 120,680.84 |
| *04/30/2014 | 6512 | Dionisios Pagoulatos 1120 Vintage Court Vacaville , CA 95688 | Claim #: 938-745; Distribution Dividend: 100.00; | 5200-000 | | 962.68 | 119,718.16 |
| 04/30/2014 | 6513 | Lisa Ohanesian-Gambill 5 San Sovino | Claim #: 938-735; Distribution Dividend: 100.00; | 5200-000 | | 3.93 | 119,714.23 |
| *04/30/2014 | 6514 | Dexter Patterson 6201 Rockhill Road Kansas City , MO 64110 | Claim #: 938-758; Distribution Dividend: 100.00; | 5200-000 | | 11.77 | 119,702.46 |
| 04/30/2014 | 6515 | Erna Patterson 1908 Enrique Drive Lady Lake , FL 32159 | Claim #: 938-759; Distribution Dividend: 100.00; | 5200-000 | | 1,725.62 | 117,976.84 |
| 04/30/2014 | 6516 | Dale Payton-Engle 13348 Wyngate Point San Diego , CA 92130 | Claim #: 938-762; Distribution Dividend: 100.00; | 5200-000 | | 14,000.63 | 103,976.21 |

Page Subtotals        0.00        24,655.12

UST Form 101-7-TDR (10/1/2010) (Page 538)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 04/30/2014 | 6517 | Lois Peifer<br>1910 Creek Bend Drive<br>Corinth , TX 76208 | Claim #: 938-765; Distribution Dividend: 100.00; | 5200-000 | | 3.74 | 103,972.47 |
| *04/30/2014 | 6518 | Joe Peng<br>126 Flagg Place | Claim #: 938-766; Distribution Dividend: 100.00; | 5200-000 | | 497.23 | 103,475.24 |
| 04/30/2014 | 6519 | Laszlo Petrik<br>1854 Earl Lane<br>Concord , CA 94521 | Claim #: 938-771; Distribution Dividend: 100.00; | 5200-000 | | 2,301.85 | 101,173.39 |
| *04/30/2014 | 6520 | The Pham<br>80 Park Ave Apt 3A<br>New York , NY 10016 | Claim #: 938-773; Distribution Dividend: 100.00; | 5200-000 | | 1.17 | 101,172.22 |
| 04/30/2014 | 6521 | Michael Phillips<br>1417 Sterling Road | Claim #: 938-777; Distribution Dividend: 100.00; | 5200-000 | | 15.59 | 101,156.63 |
| 04/30/2014 | 6522 | Kimberlee Piper<br>30 Zabriskie Street Apt. 1 | Claim #: 938-786; Distribution Dividend: 100.00; | 5200-000 | | 102.98 | 101,053.65 |
| *04/30/2014 | 6523 | Helen Polyak<br>350 Cabrini Blvd. Apt. 6K | Claim #: 938-792; Distribution Dividend: 100.00; | 5200-000 | | 1.42 | 101,052.23 |
| 04/30/2014 | 6524 | Theresa Poprac<br>8404 Holy Cross Pl<br>Los Angeles , CA 90045 | Claim #: 938-795; Distribution Dividend: 100.00; | 5200-000 | | 746.03 | 100,306.20 |
| 04/30/2014 | 6525 | Sharon Pettigrew<br>445 Georgetown Avenue | Claim #: 938-802; Distribution Dividend: 100.00; | 5200-000 | | 75.93 | 100,230.27 |
| | | | Page Subtotals | | 0.00 | 3,745.94 | |

UST Form 101-7-TDR (10/1/2010) (Page 539)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/30/2014 | 6526 | Gerald Radke<br>32 Holly Lane | Claim #: 938-808; Distribution Dividend: 100.00; | 5200-000 | | 17.28 | 100,212.99 |
| 04/30/2014 | 6527 | Mary Beth Radke<br>32 Holly Lane | Claim #: 938-809; Distribution Dividend: 100.00; | 5200-000 | | 17.18 | 100,195.81 |
| 04/30/2014 | 6528 | Hector Ramos<br>250 6th Avenue Apt 2 | Claim #: 938-811; Distribution Dividend: 100.00; | 5200-000 | | 131.52 | 100,064.29 |
| 04/30/2014 | 6529 | Brian Reister<br>42755 McKenzie Hwy | Claim #: 938-821; Distribution Dividend: 100.00; | 5200-000 | | 31.45 | 100,032.84 |
| 04/30/2014 | 6530 | Sadie Reister<br>42755 McKenzie Hwy | Claim #: 938-822; Distribution Dividend: 100.00; | 5200-000 | | 4.99 | 100,027.85 |
| 04/30/2014 | 6531 | Karen Retardo<br>7642 Juliette Low Dr<br>Huntington Beach , CA 92647 | Claim #: 938-826; Distribution Dividend: 100.00; | 5200-000 | | 90.03 | 99,937.82 |
| *04/30/2014 | 6532 | Michael Richard<br>4645 E. Cabrillo Dr<br>Gilbert , AZ 85297 | Claim #: 938-828; Distribution Dividend: 100.00; | 5200-000 | | 123.47 | 99,814.35 |
| *04/30/2014 | 6533 | Seth Rife<br>31 Plymouth Avenue<br>Lancaster , PA 17602 | Claim #: 938-831; Distribution Dividend: 100.00; | 5200-000 | | 4.43 | 99,809.92 |
| 04/30/2014 | 6534 | Rebecca Robinson<br>209 Graylynn Drive | Claim #: 938-843; Distribution Dividend: 100.00; | 5200-000 | | 10.00 | 99,799.92 |

Page Subtotals    0.00    430.35

     **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/30/2014 | 6535 | Cuauhtemoc Rochin 131 Catalina Pacifica , CA 94044 | Claim #: 938-844; Distribution Dividend: 100.00; | 5200-000 | | 1,134.48 | 98,665.44 |
| 04/30/2014 | 6536 | Rafael Rochin 748 87th Street Daly City , CA 94015 | Claim #: 938-845; Distribution Dividend: 100.00; | 5200-000 | | 1,156.29 | 97,509.15 |
| 04/30/2014 | 6537 | Andrew Root 730 Gander Rd Orono , MN 55391 | Claim #: 938-850; Distribution Dividend: 100.00; | 5200-000 | | 7.56 | 97,501.59 |
| *04/30/2014 | 6538 | Gloricel Rosario 5836 Bolling Drive | Claim #: 938-852; Distribution Dividend: 100.00; | 5200-000 | | 99.77 | 97,401.82 |
| 04/30/2014 | 6539 | Barry Rosenblatt 1033 Clipper Ct Del Mar , CA 92014 | Claim #: 938-854; Distribution Dividend: 100.00; | 5200-000 | | 30.74 | 97,371.08 |
| *04/30/2014 | 6540 | Wayne Runyon 1017 El Camino Real #478 Redwood City , AR 94063 | Claim #: 938-863; Distribution Dividend: 100.00; | 5200-000 | | 349.45 | 97,021.63 |
| *04/30/2014 | 6541 | Richard Santos 2004 Report Ave | Claim #: 938-879; Distribution Dividend: 100.00; | 5200-000 | | 978.24 | 96,043.39 |
| *04/30/2014 | 6542 | Harold Seaman 1760 Silver Creek Cir. | Claim #: 938-895; Distribution Dividend: 100.00; | 5200-000 | | 169.12 | 95,874.27 |
| | | | Page Subtotals | | 0.00 | 3,925.65 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 09-44943

**Case Name:** CANOPY FINANCIAL, INC.

**Taxpayer ID No:** **-***3972

**For Period Ending:** 8/8/2019

**Trustee Name:** Gus A. Paloian

**Bank Name:** East West Bank

**Account Number/CD#:** ******0071 EWB Checking

**Blanket bond (per case limit):** 5,000,000.00

**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/30/2014 | 6543 | Christine Shaffer 2725 Colfax Ave. S. Minneapolis , MN 55408 | Claim #: 938-903; Distribution Dividend: 100.00; | 5200-000 | | 1.90 | 95,872.37 |
| *04/30/2014 | 6544 | Jonathan Sharp 430 North President Street Apt 3 Wheaton , IL 60187 | Claim #: 938-910; Distribution Dividend: 100.00; | 5200-000 | | 145.26 | 95,727.11 |
| 04/30/2014 | 6545 | Robert Shemwell 3698 Deuce Way Redding , CA 96002 | Claim #: 938-913; Distribution Dividend: 100.00; | 5200-000 | | 37.87 | 95,689.24 |
| *04/30/2014 | 6546 | Jennifer Sherman 390 Wadsworth Ave. #6C New York , NY 10040 | Claim #: 938-915; Distribution Dividend: 100.00; | 5200-000 | | 202.32 | 95,486.92 |
| 04/30/2014 | 6547 | Gene Shin 1848 Tradan Dr San Jose , CA 95132 | Claim #: 938-916; Distribution Dividend: 100.00; | 5200-000 | | 2,066.85 | 93,420.07 |
| 04/30/2014 | 6548 | Ric Shumway 1230 NE Hickman Suite 1 Pullman , WA 99163 | Claim #: 938-920; Distribution Dividend: 100.00; | 5200-000 | | 154.12 | 93,265.95 |
| 04/30/2014 | 6549 | Simon Sia 40 Devon Drive | Claim #: 938-921; Distribution Dividend: 100.00; | 5200-000 | | 109.31 | 93,156.64 |
| 04/30/2014 | 6550 | Doris Simpkins 45951 Gate Creek Rd P.O.Box 67 Vida , OR 97488 | Claim #: 938-927; Distribution Dividend: 100.00; | 5200-000 | | 5.15 | 93,151.49 |

|  |  |  | Page Subtotals | | 0.00 | 2,722.78 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** | Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** | East West Bank |
| | **Account Number/CD#:** | ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** | 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | 6551 | Tony Sladek<br>PO Box 1281<br>Pacifica , CA 94044 | Claim #: 938-932; Distribution Dividend: 100.00; | 5200-000 | | 3,805.64 | 89,345.85 |
| 04/30/2014 | 6552 | Shawn Slevin<br>30-17 89th Street | Claim #: 938-933; Distribution Dividend: 100.00; | 5200-000 | | 1,034.80 | 88,311.05 |
| *04/30/2014 | 6553 | Lisa Smith<br>245 Front St | Claim #: 938-936; Distribution Dividend: 100.00; | 5200-000 | | 27.16 | 88,283.89 |
| 04/30/2014 | 6554 | Penelope Smith<br>1415 Libby Loop Road<br>Prescott , AZ 86303 | Claim #: 938-940; Distribution Dividend: 100.00; | 5200-000 | | 9.49 | 88,274.40 |
| 04/30/2014 | 6555 | David Snyder<br>278 First Avenue<br>Dayton , TN 37321 | Claim #: 938-943; Distribution Dividend: 100.00; | 5200-000 | | 4.06 | 88,270.34 |
| 04/30/2014 | 6556 | Jodi Somers<br>2151 Avy Ave<br>Menlo Park , CA 94025 | Claim #: 938-944; Distribution Dividend: 100.00; | 5200-000 | | 764.50 | 87,505.84 |
| *04/30/2014 | 6557 | Sasha St. Denny<br>304 Steiner Street Apt B<br>San Francisco , CA 94117 | Claim #: 938-950; Distribution Dividend: 100.00; | 5200-000 | | 576.49 | 86,929.35 |
| *04/30/2014 | 6558 | Semara St. Denny<br>378 Corbett Ave<br>San Francisco , CA 94114 | Claim #: 938-951; Distribution Dividend: 100.00; | 5200-000 | | 960.52 | 85,968.83 |

| | | | Page Subtotals | | 0.00 | 7,182.66 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | 6559 | Steve St. Denny<br>378 Corbett Ave<br>San Francisco , CA 94114 | Claim #: 938-952; Distribution Dividend: 100.00; | 5200-000 | | 340.15 | 85,628.68 |
| *04/30/2014 | 6560 | Catherine Stauber<br>45446 Goodpasture Rd.<br>Vida , OR 97488 | Claim #: 938-957; Distribution Dividend: 100.00; | 5200-000 | | 6.88 | 85,621.80 |
| 04/30/2014 | 6561 | Malinda Steckly<br>29421 S Obannon<br>Garden City , MO 64747 | Claim #: 938-958; Distribution Dividend: 100.00; | 5200-000 | | 1,841.91 | 83,779.89 |
| *04/30/2014 | 6562 | Kari Stricklin<br>3506 Loggerhead Way<br>Sacramento , CA 95834 | Claim #: 938-970; Distribution Dividend: 100.00; | 5200-000 | | 15.59 | 83,764.30 |
| 04/30/2014 | 6563 | Scott Stroud<br>2168 Rosswood Drive<br>San Jose , CA 95124 | Claim #: 938-972; Distribution Dividend: 100.00; | 5200-000 | | 342.07 | 83,422.23 |
| *04/30/2014 | 6564 | Thomas Tainter<br>1458 Kehrs Mill Rd<br>Chesterfield , MO 63005 | Claim #: 938-989; Distribution Dividend: 100.00; | 5200-000 | | 3.33 | 83,418.90 |
| 04/30/2014 | 6565 | Gerald Talavera<br>9 Barrow Street Apt 3E | Claim #: 938-990; Distribution Dividend: 100.00; | 5200-000 | | 4,718.45 | 78,700.45 |
| 04/30/2014 | 6566 | Harlan Talley<br>15705 NE 30th Ave<br>Vancouver , WA 98686 | Claim #: 938-992; Distribution Dividend: 100.00; | 5200-000 | | 1.61 | 78,698.84 |

| | | | Page Subtotals | | 0.00 | 7,269.99 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | 6567 | Stewart Thomas 245 Brook Street | Claim #: 938-1004; Distribution Dividend: 100.00; | 5200-000 | | 328.62 | 78,370.22 |
| *04/30/2014 | 6568 | Christopher Thompson 807 Labrook Court | Claim #: 938-1005; Distribution Dividend: 100.00; | 5200-000 | | 6.02 | 78,364.20 |
| 04/30/2014 | 6569 | Nancy Thweatt 210 S.Juniper St. Escondido , CA 92025 | Claim #: 938-1008; Distribution Dividend: 100.00; | 5200-000 | | 1,125.71 | 77,238.49 |
| *04/30/2014 | 6570 | Alexandra Toma 1416 York Ave. Apt. 1A New York , NY 10021 | Claim #: 938-1011; Distribution Dividend: 100.00; | 5200-000 | | 1.28 | 77,237.21 |
| 04/30/2014 | 6571 | Gabriel Topete 630 11th Ave Menlo Park , CA 94025 | Claim #: 938-1013; Distribution Dividend: 100.00; | 5200-000 | | 298.60 | 76,938.61 |
| 04/30/2014 | 6572 | Robert Valik 56 70th St | Claim #: 938-1029; Distribution Dividend: 100.00; | 5200-000 | | 454.70 | 76,483.91 |
| *04/30/2014 | 6573 | Anna Vargo 7751 Wryneck Dublin , OH 43017 | Claim #: 938-1033; Distribution Dividend: 100.00; | 5200-000 | | 26.82 | 76,457.09 |
| 04/30/2014 | 6574 | Rajath Vikram 6035 Broadway Apt. 3 E The Bronx , NY 10471 | Claim #: 938-1043; Distribution Dividend: 100.00; | 5200-000 | | 751.53 | 75,705.56 |

| | | | | Page Subtotals | 0.00 | 2,993.28 | |

UST Form 101-7-TDR (10/1/2010) (Page 545)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | East West Bank | |
| | | | | **Account Number/CD#:** | ******0071 EWB Checking | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/30/2014 | 6575 | Johnny Villa<br>3605 CRB 2170 P O Box 32<br>Stanton , TX 79782 | Claim #: 938-1044; Distribution Dividend: 100.00; | 5200-000 | | 5,016.78 | 70,688.78 |
| *04/30/2014 | 6576 | Emily Votruba<br>127 Linn Street Apt 2 | Claim #: 938-1051; Distribution Dividend: 100.00; | 5200-000 | | 2.86 | 70,685.92 |
| 04/30/2014 | 6577 | Olivia Wakeman<br>6406 Yaupon Dr.<br>Austin , TX 78759 | Claim #: 938-1053; Distribution Dividend: 100.00; | 5200-000 | | 48.38 | 70,637.54 |
| 04/30/2014 | 6578 | James F Walls<br>4603 Rosedale Ave<br>Austin , TX 78756 | Claim #: 938-1057; Distribution Dividend: 100.00; | 5200-000 | | 23.45 | 70,614.09 |
| *04/30/2014 | 6579 | John Ward<br>6637 Wenonga Terr<br>Mission Hills , KS 66208 | Claim #: 938-1059; Distribution Dividend: 100.00; | 5200-000 | | 5,463.90 | 65,150.19 |
| 04/30/2014 | 6580 | Jay Weinfuss<br>1565 W Keating Ave<br>Mesa , AZ 85202 | Claim #: 938-1065; Distribution Dividend: 100.00; | 5200-000 | | 170.35 | 64,979.84 |
| 04/30/2014 | 6581 | William Welch<br>1417 Nebraska Ave<br>Palm Harbor , FL 34683 | Claim #: 938-1068; Distribution Dividend: 100.00; | 5200-000 | | 238.63 | 64,741.21 |
| *04/30/2014 | 6582 | Jason Wert<br>153 Clinton Avenue #3B<br>Brooklyn , NY 11205 | Claim #: 938-1072; Distribution Dividend: 100.00; | 5200-000 | | 139.69 | 64,601.52 |

| | | | | Page Subtotals | 0.00 | 11,104.04 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 546)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/30/2014 | 6583 | Pearl Whetzel 10704 Wynfield Court Glenn Dale , MD 20769 | Claim #: 938-1074; Distribution Dividend: 100.00; | 5200-000 | | 20.72 | 64,580.80 |
| 04/30/2014 | 6584 | John Whittle 805 Barton Blvd. Austin , TX 78704 | Claim #: 938-1078; Distribution Dividend: 100.00; | 5200-000 | | 4,486.50 | 60,094.30 |
| *04/30/2014 | 6585 | Donald Wims 413 Wyndemere | Claim #: 938-1092; Distribution Dividend: 100.00; | 5200-000 | | 221.00 | 59,873.30 |
| 04/30/2014 | 6586 | Benson Wong 167 Ninth Avenue San Francisco , CA 94118 | Claim #: 938-1097; Distribution Dividend: 100.00; | 5200-000 | | 100.25 | 59,773.05 |
| 04/30/2014 | 6587 | Holly Wotherspoon 4725 Highland Dr. Bellevue , WA 98006 | Claim #: 938-1102; Distribution Dividend: 100.00; | 5200-000 | | 457.46 | 59,315.59 |
| 04/30/2014 | 6588 | Alan Yeo 8820 SW Morgan Drive Beaverton , OR 97008 | Claim #: 938-1105; Distribution Dividend: 100.00; | 5200-000 | | 93.43 | 59,222.16 |
| 04/30/2014 | 6589 | Kenneth Zablotny 17 Waycross Road Fairport , NY 14450 | Claim #: 938-1110; Distribution Dividend: 100.00; | 5200-000 | | 1.45 | 59,220.71 |
| *04/30/2014 | 6590 | Jody Zaiden 102 Starboard San Leon , TX 77539 | Claim #: 938-1111; Distribution Dividend: 100.00; | 5200-000 | | 50.69 | 59,170.02 |
| | | | Page Subtotals | | 0.00 | 5,431.50 | |

UST Form 101-7-TDR (10/1/2010) (Page 547)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |
| | |
| **Taxpayer ID No:** **-***3972 | |
| **For Period Ending:** 8/8/2019 | |

| | |
|---|---|
| **Trustee Name:** Gus A. Paloian |
| **Bank Name:** East West Bank |
| **Account Number/CD#:** ******0071 EWB Checking |
| **Blanket bond (per case limit):** 5,000,000.00 |
| **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | 6591 | Nathan Zaleski 2451 Midtown Avenue #605 Alexandria, VA 22303 | Claim #: 938-1113; Distribution Dividend: 100.00; | 5200-000 | | 634.14 | 58,535.88 |
| *04/30/2014 | 6592 | Simon Zhu 442 Rincon Ave Sunnyvale , CA 94086 | Claim #: 938-1116; Distribution Dividend: 100.00; | 5200-000 | | 2,964.35 | 55,571.53 |
| 04/30/2014 | 6593 | Arnold Zippel 3321 Pierce Street San Franisco , CA 94123 | Claim #: 938-1119; Distribution Dividend: 100.00; | 5200-000 | | 1,360.64 | 54,210.89 |
| *04/30/2014 | | VOID: Marc Barrett | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (2.39) | 54,213.28 |
| *04/30/2014 | | VOID: Stephen Barsanti | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (6.61) | 54,219.89 |
| *04/30/2014 | | VOID: Carol Berinato | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (12,809.00) | 67,028.89 |
| *04/30/2014 | | VOID: Darthea Brown | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (10.06) | 67,038.95 |
| *04/30/2014 | | VOID: Victoria Burgess | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (207.53) | 67,246.48 |
| *04/30/2014 | | VOID: Bradley Burgon | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (28.13) | 67,274.61 |
| | | | Page Subtotals | | 0.00 | (8,104.59) | |

UST Form 101-7-TDR (10/1/2010) (Page 548)                                          **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-44943 | Trustee Name: Gus A. Paloian |
| Case Name: CANOPY FINANCIAL, INC. | Bank Name: East West Bank |
| | Account Number/CD#: ******0071 EWB Checking |
| Taxpayer ID No: **-***3972 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: 8/8/2019 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | | VOID: Diego Cadenas | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (3.29) | 67,277.90 |
| *04/30/2014 | | VOID: Aldo Calamari | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (56.43) | 67,334.33 |
| *04/30/2014 | | VOID: Loretta Camp | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (8.62) | 67,342.95 |
| *04/30/2014 | | VOID: Oscar Cantu | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (2,814.64) | 70,157.59 |
| *04/30/2014 | | VOID: Jenifer Caplan | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (7.00) | 70,164.59 |
| *04/30/2014 | | VOID: Cassandra Carra | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (109.33) | 70,273.92 |
| *04/30/2014 | | VOID: Charles Covill | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (125.26) | 70,399.18 |
| *04/30/2014 | | VOID: Karen Cunningham | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (131.46) | 70,530.64 |
| *04/30/2014 | | VOID: Salete De Avila | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (11.83) | 70,542.47 |
| *04/30/2014 | | VOID: Deborah L Dean | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (337.77) | 70,880.24 |

| | | | | |
|---|---|---|---|---|
| | Page Subtotals | 0.00 | (3,605.63) | |

UST Form 101-7-TDR (10/1/2010) (Page 549)                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | | VOID: Gretchen Doerner | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (120.43) | 71,000.67 |
| *04/30/2014 | | VOID: John Everett | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (3,840.57) | 74,841.24 |
| *04/30/2014 | | VOID: Fred Favetta | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (13.81) | 74,855.05 |
| *04/30/2014 | | VOID: Chris Favo | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (2,651.44) | 77,506.49 |
| *04/30/2014 | | VOID: David Ferguson Jr. | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (1.67) | 77,508.16 |
| *04/30/2014 | | VOID: Verenne Ferrari | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (216.54) | 77,724.70 |
| *04/30/2014 | | VOID: John Findley | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (13.79) | 77,738.49 |
| *04/30/2014 | | VOID: Dennis Fischer | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (23.58) | 77,762.07 |
| *04/30/2014 | | VOID: Michael Fleischer | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (557.39) | 78,319.46 |
| *04/30/2014 | | VOID: Justin Floyd | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (721.34) | 79,040.80 |
| | | | Page Subtotals | | 0.00 | (8,160.56) | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | | VOID: David Formby | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (2.60) | 79,043.40 |
| *04/30/2014 | | VOID: Kevin Galindo | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (219.03) | 79,262.43 |
| *04/30/2014 | | VOID: Angela Griffith Lima | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (100.24) | 79,362.67 |
| *04/30/2014 | | VOID: David Hamm | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (1,220.39) | 80,583.06 |
| *04/30/2014 | | VOID: Rochelle Hamm | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (4.78) | 80,587.84 |
| *04/30/2014 | | VOID: Deidra Hartman | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (7,594.19) | 88,182.03 |
| *04/30/2014 | | VOID: William Hartman | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (10,749.70) | 98,931.73 |
| *04/30/2014 | | VOID: Carol Hemingway | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (53.39) | 98,985.12 |
| *04/30/2014 | | VOID: Cameo Hill | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (112.55) | 99,097.67 |
| *04/30/2014 | | VOID: Timothy Hollems | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (129.17) | 99,226.84 |
| | | | Page Subtotals | | 0.00 | (20,186.04) | |

UST Form 101-7-TDR (10/1/2010) (Page 551)                                  **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | | VOID: Zackery Howell | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (973.81) | 100,200.65 |
| *04/30/2014 | | VOID: James Hundertmark | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (3.49) | 100,204.14 |
| *04/30/2014 | | VOID: Lindy Jankura | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (305.82) | 100,509.96 |
| *04/30/2014 | | VOID: Michael Johnson | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (160.04) | 100,670.00 |
| *04/30/2014 | | VOID: Kari Jordahl | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (5.17) | 100,675.17 |
| *04/30/2014 | | VOID: Julie Kawashima | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (300.10) | 100,975.27 |
| *04/30/2014 | | VOID: Paul Kerness | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (2.27) | 100,977.54 |
| *04/30/2014 | | VOID: Andrew Kervin | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (11.22) | 100,988.76 |
| *04/30/2014 | | VOID: Irene Kitzman | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (50.74) | 101,039.50 |
| *04/30/2014 | | VOID: David Kroft | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (2.14) | 101,041.64 |
| | | | Page Subtotals | | 0.00 | (1,814.80) | |

UST Form 101-7-TDR (10/1/2010) (Page 552)                                      **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | | VOID: Stephen Kulin | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (27.85) | 101,069.49 |
| *04/30/2014 | | VOID: Michael Lichtenberger | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (2.06) | 101,071.55 |
| *04/30/2014 | | VOID: Salamatu Lot | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (144.95) | 101,216.50 |
| *04/30/2014 | | VOID: Edmund Maguire | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (764.72) | 101,981.22 |
| *04/30/2014 | | VOID: Cynthia McCaffety | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (51.31) | 102,032.53 |
| *04/30/2014 | | VOID: Kerri McCaffety | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (1.58) | 102,034.11 |
| *04/30/2014 | | VOID: Lucinda McCall | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (90.80) | 102,124.91 |
| *04/30/2014 | | VOID: Lori McQuiston | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (3.99) | 102,128.90 |
| *04/30/2014 | | VOID: Denise Mellerup | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (35.65) | 102,164.55 |
| *04/30/2014 | | VOID: Sharon Miller | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (1.59) | 102,166.14 |

| | | | Page Subtotals | | 0.00 | (1,124.50) | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** | Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** | East West Bank |
| | **Account Number/CD#:** | ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** | 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | | VOID: David Moats | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (285.92) | 102,452.06 |
| *04/30/2014 | | VOID: Cristine Montalvo | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (44.50) | 102,496.56 |
| *04/30/2014 | | VOID: Franklin Nehs | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (26.29) | 102,522.85 |
| *04/30/2014 | | VOID: Dennis Nelson | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (557.41) | 103,080.26 |
| *04/30/2014 | | VOID: Nam Nguyen | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (5,049.81) | 108,130.07 |
| *04/30/2014 | | VOID: Andrew Nofsinger | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (125.42) | 108,255.49 |
| *04/30/2014 | | VOID: Carolyn Norris | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (3.36) | 108,258.85 |
| *04/30/2014 | | VOID: Tom Norris | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (5,678.41) | 113,937.26 |
| *04/30/2014 | | VOID: Eric O'Bannon | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (979.69) | 114,916.95 |
| *04/30/2014 | | VOID: Fernando Ochoa | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (1,292.39) | 116,209.34 |

| | | | Page Subtotals | | 0.00 | (14,043.20) | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 554)                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   09-44943
Case Name:   CANOPY FINANCIAL, INC.

Taxpayer ID No:   **-***3972
For Period Ending:   8/8/2019

Trustee Name:   Gus A. Paloian
Bank Name:   East West Bank
Account Number/CD#:   ******0071 EWB Checking
Blanket bond (per case limit):   5,000,000.00
Separate bond (if applicable):   0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | | VOID: Dionisios Pagoulatos | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (962.68) | 117,172.02 |
| *04/30/2014 | | VOID: Lisa Ohanesian-Gambill | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (3.93) | 117,175.95 |
| *04/30/2014 | | VOID: Dexter Patterson | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (11.77) | 117,187.72 |
| *04/30/2014 | | VOID: Erna Patterson | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (1,725.62) | 118,913.34 |
| *04/30/2014 | | VOID: Dale Payton-Engle | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (14,000.63) | 132,913.97 |
| *04/30/2014 | | VOID: Lois Peifer | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (3.74) | 132,917.71 |
| *04/30/2014 | | VOID: Joe Peng | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (497.23) | 133,414.94 |
| *04/30/2014 | | VOID: Laszlo Petrik | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (2,301.85) | 135,716.79 |
| *04/30/2014 | | VOID: The Pham | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (1.17) | 135,717.96 |
| *04/30/2014 | | VOID: Michael Phillips | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (15.59) | 135,733.55 |
| | | | Page Subtotals | | 0.00 | (19,524.21) | |

UST Form 101-7-TDR (10/1/2010) (Page 555)                          **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | | VOID: Kimberlee Piper | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (102.98) | 135,836.53 |
| *04/30/2014 | | VOID: Helen Polyak | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (1.42) | 135,837.95 |
| *04/30/2014 | | VOID: Theresa Poprac | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (746.03) | 136,583.98 |
| *04/30/2014 | | VOID: Sharon Pettigrew | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (75.93) | 136,659.91 |
| *04/30/2014 | | VOID: Gerald Radke | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (17.28) | 136,677.19 |
| *04/30/2014 | | VOID: Mary Beth Radke | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (17.18) | 136,694.37 |
| *04/30/2014 | | VOID: Hector Ramos | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (131.52) | 136,825.89 |
| *04/30/2014 | | VOID: Brian Reister | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (31.45) | 136,857.34 |
| *04/30/2014 | | VOID: Sadie Reister | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (4.99) | 136,862.33 |
| *04/30/2014 | | VOID: Karen Retardo | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (90.03) | 136,952.36 |

Page Subtotals          0.00          (1,218.81)

UST Form 101-7-TDR (10/1/2010) (Page 556)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | East West Bank | |
| | | | | **Account Number/CD#:** | ******0071 EWB Checking | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | | VOID: Michael Richard | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (123.47) | 137,075.83 |
| *04/30/2014 | | VOID: Seth Rife | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (4.43) | 137,080.26 |
| *04/30/2014 | | VOID: Rebecca Robinson | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (10.00) | 137,090.26 |
| *04/30/2014 | | VOID: Cuauhtemoc Rochin | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (1,134.48) | 138,224.74 |
| *04/30/2014 | | VOID: Rafael Rochin | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (1,156.29) | 139,381.03 |
| *04/30/2014 | | VOID: Andrew Root | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (7.56) | 139,388.59 |
| *04/30/2014 | | VOID: Gloricel Rosario | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (99.77) | 139,488.36 |
| *04/30/2014 | | VOID: Barry Rosenblatt | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (30.74) | 139,519.10 |
| *04/30/2014 | | VOID: Wayne Runyon | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (349.45) | 139,868.55 |
| *04/30/2014 | | VOID: Richard Santos | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (978.24) | 140,846.79 |
| | | | Page Subtotals | | 0.00 | (3,894.43) | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | | VOID: Harold Seaman | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (169.12) | 141,015.91 |
| *04/30/2014 | | VOID: Christine Shaffer | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (1.90) | 141,017.81 |
| *04/30/2014 | | VOID: Jonathan Sharp | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (145.26) | 141,163.07 |
| *04/30/2014 | | VOID: Robert Shemwell | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (37.87) | 141,200.94 |
| *04/30/2014 | | VOID: Jennifer Sherman | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (202.32) | 141,403.26 |
| *04/30/2014 | | VOID: Gene Shin | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (2,066.85) | 143,470.11 |
| *04/30/2014 | | VOID: Ric Shumway | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (154.12) | 143,624.23 |
| *04/30/2014 | | VOID: Simon Sia | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (109.31) | 143,733.54 |
| *04/30/2014 | | VOID: Doris Simpkins | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (5.15) | 143,738.69 |
| *04/30/2014 | | VOID: Tony Sladek | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (3,805.64) | 147,544.33 |

| | | | Page Subtotals | | 0.00 | (6,697.54) | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | | VOID: Shawn Slevin | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (1,034.80) | 148,579.13 |
| *04/30/2014 | | VOID: Lisa Smith | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (27.16) | 148,606.29 |
| *04/30/2014 | | VOID: Penelope Smith | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (9.49) | 148,615.78 |
| *04/30/2014 | | VOID: David Snyder | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (4.06) | 148,619.84 |
| *04/30/2014 | | VOID: Jodi Somers | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (764.50) | 149,384.34 |
| *04/30/2014 | | VOID: Sasha St. Denny | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (576.49) | 149,960.83 |
| *04/30/2014 | | VOID: Semara St. Denny | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (960.52) | 150,921.35 |
| *04/30/2014 | | VOID: Steve St. Denny | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (340.15) | 151,261.50 |
| *04/30/2014 | | VOID: Catherine Stauber | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (6.88) | 151,268.38 |
| *04/30/2014 | | VOID: Malinda Steckly | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (1,841.91) | 153,110.29 |

| | | | Page Subtotals | | 0.00 | (5,565.96) | |

UST Form 101-7-TDR (10/1/2010) (Page 559)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | | VOID: Kari Stricklin | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (15.59) | 153,125.88 |
| *04/30/2014 | | VOID: Scott Stroud | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (342.07) | 153,467.95 |
| *04/30/2014 | | VOID: Thomas Tainter | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (3.33) | 153,471.28 |
| *04/30/2014 | | VOID: Gerald Talavera | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (4,718.45) | 158,189.73 |
| *04/30/2014 | | VOID: Harlan Talley | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (1.61) | 158,191.34 |
| *04/30/2014 | | VOID: Stewart Thomas | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (328.62) | 158,519.96 |
| *04/30/2014 | | VOID: Christopher Thompson | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (6.02) | 158,525.98 |
| *04/30/2014 | | VOID: Nancy Thweatt | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (1,125.71) | 159,651.69 |
| *04/30/2014 | | VOID: Alexandra Toma | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (1.28) | 159,652.97 |
| *04/30/2014 | | VOID: Gabriel Topete | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (298.60) | 159,951.57 |
| | | | Page Subtotals | | 0.00 | (6,841.28) | |

UST Form 101-7-TDR (10/1/2010) (Page 560)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 09-44943 | | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | | **Bank Name:** East West Bank |
| | | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | | VOID: Robert Valik | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (454.70) | 160,406.27 |
| *04/30/2014 | | VOID: Anna Vargo | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (26.82) | 160,433.09 |
| *04/30/2014 | | VOID: Rajath Vikram | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (751.53) | 161,184.62 |
| *04/30/2014 | | VOID: Johnny Villa | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (5,016.78) | 166,201.40 |
| *04/30/2014 | | VOID: Emily Votruba | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (2.86) | 166,204.26 |
| *04/30/2014 | | VOID: Olivia Wakeman | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (48.38) | 166,252.64 |
| *04/30/2014 | | VOID: James F Walls | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (23.45) | 166,276.09 |
| *04/30/2014 | | VOID: John Ward | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (5,463.90) | 171,739.99 |
| *04/30/2014 | | VOID: Jay Weinfuss | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (170.35) | 171,910.34 |
| *04/30/2014 | | VOID: William Welch | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (238.63) | 172,148.97 |

| | | | | Page Subtotals | 0.00 | (12,197.40) | |

UST Form 101-7-TDR (10/1/2010) (Page 561)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |

| | |
|---|---|
| **Trustee Name:** Gus A. Paloian | |
| **Bank Name:** East West Bank | |
| **Account Number/CD#:** ******0071 EWB Checking | |

| | |
|---|---|
| **Taxpayer ID No:** **-***3972 | |
| **For Period Ending:** 8/8/2019 | |

| | |
|---|---|
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | | VOID: Jason Wert | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (139.69) | 172,288.66 |
| *04/30/2014 | | VOID: Pearl Whetzel | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (20.72) | 172,309.38 |
| *04/30/2014 | | VOID: John Whittle | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (4,486.50) | 176,795.88 |
| *04/30/2014 | | VOID: Donald Wims | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (221.00) | 177,016.88 |
| *04/30/2014 | | VOID: Benson Wong | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (100.25) | 177,117.13 |
| *04/30/2014 | | VOID: Holly Wotherspoon | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (457.46) | 177,574.59 |
| *04/30/2014 | | VOID: Alan Yeo | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (93.43) | 177,668.02 |
| *04/30/2014 | | VOID: Kenneth Zablotny | DIVIDEND TOO SMALL FOR DISTRIBUTION - VOID CHECK | 5200-000 | | (1.45) | 177,669.47 |
| *04/30/2014 | | VOID: Jody Zaiden | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (50.69) | 177,720.16 |
| *04/30/2014 | | VOID: Nathan Zaleski | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (634.14) | 178,354.30 |
| | | | Page Subtotals | | 0.00 | (6,205.33) | |

UST Form 101-7-TDR (10/1/2010) (Page 562)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | | VOID: Simon Zhu | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (2,964.35) | 181,318.65 |
| *04/30/2014 | | VOID: Arnold Zippel | INSUFFICIENT ADDRESS - VOID CHECK | 5200-000 | | (1,360.64) | 182,679.29 |
| *04/30/2014 | | STOP PAYMENT: CLAY ALLEN | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (17.79) | 182,697.08 |
| *04/30/2014 | | STOP PAYMENT: JENNY ARCILLA-GONZALE | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (311.51) | 183,008.59 |
| *04/30/2014 | | STOP PAYMENT: JONATHAN ARMSTRONG | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (45.59) | 183,054.18 |
| *04/30/2014 | | STOP PAYMENT: ALICIA ATILANO | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (476.83) | 183,531.01 |
| *04/30/2014 | | STOP PAYMENT: ERIC AUGUSTINE | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (24.50) | 183,555.51 |
| *04/30/2014 | | STOP PAYMENT: JONEE AUSTIN | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (206.48) | 183,761.99 |
| *04/30/2014 | | STOP PAYMENT: John Bassett | Claim #: 938-57; Distribution Dividend: 100.00; | 5200-000 | | (3,144.67) | 186,906.66 |
| *04/30/2014 | | STOP PAYMENT: Ellen Blau | Claim #: 938-85; Distribution Dividend: 100.00; | 5200-000 | | (34.54) | 186,941.20 |

| | | | Page Subtotals | | 0.00 | (8,586.90) | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-44943 | |
| Case Name: CANOPY FINANCIAL, INC. | |
| | Trustee Name: Gus A. Paloian |
| | Bank Name: East West Bank |
| | Account Number/CD#: ******0071 EWB Checking |
| Taxpayer ID No: **-***3972 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: 8/8/2019 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | | STOP PAYMENT: Rene Bourque | Claim #: 938-95; Distribution Dividend: 100.00; | 5200-000 | | (11.30) | 186,952.50 |
| *04/30/2014 | | STOP PAYMENT: Lewis Buchner | Claim #: 938-124; Distribution Dividend: 100.00; | 5200-000 | | (205.30) | 187,157.80 |
| *04/30/2014 | | STOP PAYMENT: Yeshimebet Campbell | Claim #: 938-150; Distribution Dividend: 100.00; | 5200-000 | | (84.51) | 187,242.31 |
| *04/30/2014 | | STOP PAYMENT: Gary Carson | Claim #: 938-163; Distribution Dividend: 100.00; | 5200-000 | | (64.54) | 187,306.85 |
| *04/30/2014 | | STOP PAYMENT: Winnie Chan | Claim #: 938-177; Distribution Dividend: 100.00; | 5200-000 | | (2,596.52) | 189,903.37 |
| *04/30/2014 | | STOP PAYMENT: Erica Chen | Claim #: 938-181; Distribution Dividend: 100.00; | 5200-000 | | (149.85) | 190,053.22 |
| *04/30/2014 | | STOP PAYMENT: Sonya Chung | Claim #: 938-186; Distribution Dividend: 100.00; | 5200-000 | | (50.21) | 190,103.43 |
| *04/30/2014 | | STOP PAYMENT: Chanel Clifford | Claim #: 938-192; Distribution Dividend: 100.00; | 5200-000 | | (3.18) | 190,106.61 |
| *04/30/2014 | | STOP PAYMENT: TERRY WICKSTROM | Claim #: 511; Distribution Dividend: 100.00; | 5200-000 | | (84.36) | 190,190.97 |
| *04/30/2014 | | STOP PAYMENT: Gregory Corliss | Claim #: 938-213; Distribution Dividend: 100.00; | 5200-000 | | (1,021.81) | 191,212.78 |
| | | | Page Subtotals | | 0.00 | (4,271.58) | |

UST Form 101-7-TDR (10/1/2010) (Page 564)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No:  09-44943 | Trustee Name:  Gus A. Paloian | |
| Case Name:  CANOPY FINANCIAL, INC. | Bank Name:  East West Bank | |
| | Account Number/CD#:  ******0071 EWB Checking | |
| Taxpayer ID No:  **-***3972 | Blanket bond (per case limit):  5,000,000.00 | |
| For Period Ending:  8/8/2019 | Separate bond (if applicable):  0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | | STOP PAYMENT: Daniel Davidson | Claim #: 938-238; Distribution Dividend: 100.00; | 5200-000 | | (2.31) | 191,215.09 |
| *04/30/2014 | | STOP PAYMENT: Damon Duncan | Claim #: 938-282; Distribution Dividend: 100.00; | 5200-000 | | (144.62) | 191,359.71 |
| *04/30/2014 | | STOP PAYMENT: Sonya Dunn | Claim #: 938-285; Distribution Dividend: 100.00; | 5200-000 | | (14.66) | 191,374.37 |
| *04/30/2014 | | STOP PAYMENT: Kristine Ekman | Claim #: 938-295; Distribution Dividend: 100.00; | 5200-000 | | (317.03) | 191,691.40 |
| *04/30/2014 | | STOP PAYMENT: Elena Campili-Cole | Claim #: 938-151; Distribution Dividend: 100.00; | 5200-000 | | (77.56) | 191,768.96 |
| *04/30/2014 | | STOP PAYMENT: Elizabeth Garcia | Claim #: 938-348; Distribution Dividend: 100.00; | 5200-000 | | (21.82) | 191,790.78 |
| *04/30/2014 | | STOP PAYMENT: Carlos Julio Gonzalez | Claim #: 938-365; Distribution Dividend: 100.00; | 5200-000 | | (97.59) | 191,888.37 |
| *04/30/2014 | | STOP PAYMENT: David Hiley | Claim #: 938-435; Distribution Dividend: 100.00; | 5200-000 | | (498.26) | 192,386.63 |
| *04/30/2014 | | STOP PAYMENT: Wallace Jones | Claim #: 938-493; Distribution Dividend: 100.00; | 5200-000 | | (5,160.19) | 197,546.82 |
| *04/30/2014 | | STOP PAYMENT: Andrew Kim | Claim #: 938-524; Distribution Dividend: 100.00; | 5200-000 | | (2,636.42) | 200,183.24 |
| | | | Page Subtotals | | 0.00 | (8,970.46) | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/30/2014 | | STOP PAYMENT: Adina Cohen | Claim #: 938-199; Distribution Dividend: 100.00; | 5200-000 | | (13.41) | 200,196.65 |
| *04/30/2014 | | STOP PAYMENT: Chris Madrid | Claim #: 938-611; Distribution Dividend: 100.00; | 5200-000 | | (2.03) | 200,198.68 |
| *04/30/2014 | | STOP PAYMENT: Travis Moore | Claim #: 938-683; Distribution Dividend: 100.00; | 5200-000 | | (1.08) | 200,199.76 |
| *04/30/2014 | | STOP PAYMENT: Kiersten Muenchinger | Claim #: 938-693; Distribution Dividend: 100.00; | 5200-000 | | (5,602.44) | 205,802.20 |
| *04/30/2014 | | STOP PAYMENT: Jean-Jacques Mullenea | Claim #: 938-695; Distribution Dividend: 100.00; | 5200-000 | | (14.46) | 205,816.66 |
| *04/30/2014 | | STOP PAYMENT: Thep Nampannha | Claim #: 938-701; Distribution Dividend: 100.00; | 5200-000 | | (1,487.69) | 207,304.35 |
| *04/30/2014 | | STOP PAYMENT: Karen Frey | Claim #: 938-338; Distribution Dividend: 100.00; | 5200-000 | | (3.68) | 207,308.03 |
| *05/01/2014 | | VOID: PAYCHEX | INSUFFICIENT ADDRESS, CHECK RETURNED | 2690-000 | | (56.96) | 207,364.99 |
| 05/05/2014 | 6594 | NUIX NORTH AMERICA, INC. | MAY, 2014 INVOICE NO. INUS01224 | 2990-000 | | 5,000.00 | 202,364.99 |
| 05/05/2014 | | PAYCHEX | PAYROLL PROCESSING FEE (PAYROLL PERIOD ENDING ON 4/24/14) | 2690-000 | | 56.96 | 202,308.03 |

| | | | Page Subtotals | | 0.00 | (2,124.79) | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 05/13/2014 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 15.54 | 202,292.49 |
| 05/14/2014 | 6595 | MARY ANN WIRTZ MACK | Claim #: 167; Distribution Dividend: 100.00; | 5200-000 | | 15.35 | 202,277.14 |
| 05/14/2014 | | ROBERT ANGART | FOR PAYROLL PERIOD ENDING 4/24/14 | 2690-000 | | 1,787.81 | 200,489.33 |
| *05/14/2014 | | STOP PAYMENT: MARY ANN WIRTZ | Claim #: 167; Distribution Dividend: 100.00; | 5200-000 | | (15.35) | 200,504.68 |
| 06/11/2014 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 49.00 | 200,455.68 |
| 06/23/2014 | 6596 | NUIX NORTH AMERICA, INC. | JUNE, 2014 INVOICE NO. INUS01288 | 2990-000 | | 5,000.00 | 195,455.68 |
| 06/25/2014 | 6597 | JENNER & BLOCK LLP | NINTH INTERIM FEES & EXPENSES PURSUANT TO COURT ORDER DATED 6/25/14 | | | 64,233.94 | 131,221.74 |
| | | | (63,708.90) | 3210-000 | | | |
| | | | (525.04) | 3220-000 | | | |
| 07/01/2014 | 6598 | Winnie Chan 1531 HUMMINGBIRD STREET SAN JOSE , CA 95129 | Claim #938-177; Distribution Dividend 100.00 | 5200-000 | | 2,596.52 | 128,625.22 |
| | | | Page Subtotals | | 0.00 | 73,682.81 | |

UST Form 101-7-TDR (10/1/2010) (Page 567)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | East West Bank | |
| | | | | **Account Number/CD#:** | ******0071 EWB Checking | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/11/2014 | | PAYCHEX | PAYROLL PROCESSNG FEE | 2690-000 | | 49.00 | 128,576.22 |
| 07/15/2014 | 6599 | NUIX NORTH AMERICA, INC. | JULY, 2014 INVOICE NO. INUS01322 | 2990-000 | | 5,000.00 | 123,576.22 |
| 07/17/2014 | 6600 | OHIO JOB & FAMILY SERVICES | QUARTERLY PAYROLL TAX - 1st QUARTER, 2014 | 2690-000 | | 178.50 | 123,397.72 |
| 07/17/2014 | 6601 | Elizabeth Garcia<br>3203 River Rd.<br>Wimauma , FL 335987109 | Claim #: 938-348; Distribution Dividend: 100.00; | 5200-000 | | 21.82 | 123,375.90 |
| 08/06/2014 | 6602 | NUIX NORTH AMERICA, INC. | AUGUST, 2014 INVOICE NO. INUS01391 | 2990-000 | | 5,000.00 | 118,375.90 |
| 08/06/2014 | 6603 | ROBERT HALF LEGAL | PER COURT ORDER DATED 9/4/13 - FOR LEGAL SERVICES RE FIFTH THIRD BANK AND SOLOMON CASES | 3991-000 | | 78,814.44 | 39,561.46 |
| 08/12/2014 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 63.00 | 39,498.46 |
| 08/21/2014 | | Transfer From: #......0162 | TRANSFER FUNDS TO CUT SEYFARTH CHECK RE 13TH ALLOWED FEES | 9999-000 | 600,000.00 | | 639,498.46 |
| 08/21/2014 | 6604 | SEYFARTH SHAW LLP | SEYFARTH THIRTEENTH FEES & EXPENSES PURSUANT TO COURT ORDER DATED 8/20/14 | | | 623,085.83 | 16,412.63 |
| | | | Page Subtotals | | 600,000.00 | 89,126.76 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | Bank Name: | East West Bank |
| | | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (590,234.00) | 3110-000 | | | |
| | | | (32,851.83) | 3120-000 | | | |
| 08/28/2014 | 6605 | BMO HARRIS BANK N.A. | 2014 SAFE DEPOSIT BOX ANNUAL RENTAL FEE | 2990-000 | | 307.80 | 16,104.83 |
| 09/08/2014 | | OHIO BUSINESS GETAWAY | PAYROLL FOR PERIOD ENDING 7/6/14 | 2690-000 | | 51.35 | 16,053.48 |
| 09/08/2014 | | UNITED STATES TREASURY | PAYROLL PERIOD ENDING 9/6/14 | 2690-000 | | 319.11 | 15,734.37 |
| 09/09/2014 | | ROBERT ANGART | FOR PAYROLL PERIOD ENDING 9/6/14 | 2690-000 | | 1,522.55 | 14,211.82 |
| 09/11/2014 | 6606 | NUIX NORTH AMERICA, INC. | SEPTEMBER, 2014 INVOICE NO. INUS01450 | 2990-000 | | 5,000.00 | 9,211.82 |
| 09/17/2014 | | Transfer From: #......0162 | TRANSFER FUNDS FOR PAYMENT OF ADMIN. EXPENSES | 9999-000 | 25,000.00 | | 34,211.82 |
| 09/17/2014 | 6607 | ROBERT HALF LEGAL | PER COURT ORDER DATED 9/10/14 - FOR LEGAL SERVICES RE SOLOMON CASE | 3991-000 | | 28,183.58 | 6,028.24 |
| *09/17/2014 | | STOP PAYMENT: Zackery Howell | Claim #: 938-454; Distribution Dividend: 100.00; | 5200-000 | | (973.81) | 7,002.05 |
| | | | Page Subtotals | | 25,000.00 | 657,496.41 | |

UST Form 101-7-TDR (10/1/2010) (Page 569)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *09/17/2014 | | STOP PAYMENT: Michael Johnson | Claim #: 938-486; Distribution Dividend: 100.00; | 5200-000 | | (160.04) | 7,162.09 |
| *09/17/2014 | | STOP PAYMENT: David Kroft | Claim #: 938-551; Distribution Dividend: 100.00; | 5200-000 | | (2.14) | 7,164.23 |
| *09/17/2014 | | STOP PAYMENT: Cynthia McCaffety | Claim #: 938-642; Distribution Dividend: 100.00; | 5200-000 | | (51.31) | 7,215.54 |
| *09/17/2014 | | STOP PAYMENT: Kerri McCaffety | Claim #: 938-643; Distribution Dividend: 100.00; | 5200-000 | | (1.58) | 7,217.12 |
| *09/17/2014 | | STOP PAYMENT: Denise Mellerup | Claim #: 938-659; Distribution Dividend: 100.00; | 5200-000 | | (35.65) | 7,252.77 |
| *09/17/2014 | | STOP PAYMENT: Sharon Miller | Claim #: 938-671; Distribution Dividend: 100.00; | 5200-000 | | (1.59) | 7,254.36 |
| *09/17/2014 | | STOP PAYMENT: David Moats | Claim #: 938-678; Distribution Dividend: 100.00; | 5200-000 | | (285.92) | 7,540.28 |
| *09/17/2014 | | STOP PAYMENT: Cristine Montalvo | Claim #: 938-680; Distribution Dividend: 100.00; | 5200-000 | | (44.50) | 7,584.78 |
| *09/17/2014 | | STOP PAYMENT: Andrew Nofsinger | Claim #: 938-718; Distribution Dividend: 100.00; | 5200-000 | | (125.42) | 7,710.20 |
| *09/17/2014 | | STOP PAYMENT: Carolyn Norris | Claim #: 938-720; Distribution Dividend: 100.00; | 5200-000 | | (3.36) | 7,713.56 |
| | | | Page Subtotals | | 0.00 | (711.51) | |

UST Form 101-7-TDR (10/1/2010) (Page 570)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *09/17/2014 | | STOP PAYMENT: Tom Norris | Claim #: 938-721; Distribution Dividend: 100.00; | 5200-000 | | (5,678.41) | 13,391.97 |
| *09/17/2014 | | STOP PAYMENT: Eric O'Bannon | Claim #: 938-725; Distribution Dividend: 100.00; | 5200-000 | | (979.69) | 14,371.66 |
| *09/17/2014 | | STOP PAYMENT: Dionisios Pagoulatos | Claim #: 938-745; Distribution Dividend: 100.00; | 5200-000 | | (962.68) | 15,334.34 |
| *09/17/2014 | | STOP PAYMENT: Dexter Patterson | Claim #: 938-758; Distribution Dividend: 100.00; | 5200-000 | | (11.77) | 15,346.11 |
| *09/17/2014 | | STOP PAYMENT: Joe Peng | Claim #: 938-766; Distribution Dividend: 100.00; | 5200-000 | | (497.23) | 15,843.34 |
| *09/17/2014 | | STOP PAYMENT: The Pham | Claim #: 938-773; Distribution Dividend: 100.00; | 5200-000 | | (1.17) | 15,844.51 |
| *09/17/2014 | | STOP PAYMENT: Helen Polyak | Claim #: 938-792; Distribution Dividend: 100.00; | 5200-000 | | (1.42) | 15,845.93 |
| *09/17/2014 | | STOP PAYMENT: Michael Richard | Claim #: 938-828; Distribution Dividend: 100.00; | 5200-000 | | (123.47) | 15,969.40 |
| *09/17/2014 | | STOP PAYMENT: Seth Rife | Claim #: 938-831; Distribution Dividend: 100.00; | 5200-000 | | (4.43) | 15,973.83 |
| *09/17/2014 | | STOP PAYMENT: Gloricel Rosario | Claim #: 938-852; Distribution Dividend: 100.00; | 5200-000 | | (99.77) | 16,073.60 |

|  | | | Page Subtotals | | 0.00 | (8,360.04) | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 09-44943 | | | | **Trustee Name:** Gus A. Paloian | | |
| **Case Name:** CANOPY FINANCIAL, INC. | | | | **Bank Name:** East West Bank | | |
| | | | | **Account Number/CD#:** ******0071 EWB Checking | | |
| **Taxpayer ID No:** **-***3972 | | | | **Blanket bond (per case limit):** 5,000,000.00 | | |
| **For Period Ending:** 8/8/2019 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *09/17/2014 | | STOP PAYMENT: Wayne Runyon | Claim #: 938-863; Distribution Dividend: 100.00; | 5200-000 | | (349.45) | 16,423.05 |
| *09/17/2014 | | STOP PAYMENT: Richard Santos | Claim #: 938-879; Distribution Dividend: 100.00; | 5200-000 | | (978.24) | 17,401.29 |
| *09/17/2014 | | STOP PAYMENT: Harold Seaman | Claim #: 938-895; Distribution Dividend: 100.00; | 5200-000 | | (169.12) | 17,570.41 |
| *09/17/2014 | | STOP PAYMENT: Jonathan Sharp | Claim #: 938-910; Distribution Dividend: 100.00; | 5200-000 | | (145.26) | 17,715.67 |
| *09/17/2014 | | STOP PAYMENT: Jennifer Sherman | Claim #: 938-915; Distribution Dividend: 100.00; | 5200-000 | | (202.32) | 17,917.99 |
| *09/17/2014 | | STOP PAYMENT: Tony Sladek | Claim #: 938-932; Distribution Dividend: 100.00; | 5200-000 | | (3,805.64) | 21,723.63 |
| *09/17/2014 | | STOP PAYMENT: Lisa Smith | Claim #: 938-936; Distribution Dividend: 100.00; | 5200-000 | | (27.16) | 21,750.79 |
| *09/17/2014 | | STOP PAYMENT: Sasha St. Denny | Claim #: 938-950; Distribution Dividend: 100.00; | 5200-000 | | (576.49) | 22,327.28 |
| *09/17/2014 | | STOP PAYMENT: Semara St. Denny | Claim #: 938-951; Distribution Dividend: 100.00; | 5200-000 | | (960.52) | 23,287.80 |
| *09/17/2014 | | STOP PAYMENT: Steve St. Denny | Claim #: 938-952; Distribution Dividend: 100.00; | 5200-000 | | (340.15) | 23,627.95 |
| | | | Page Subtotals | | 0.00 | (7,554.35) | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| | | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *09/17/2014 | | STOP PAYMENT: Catherine Stauber | Claim #: 938-957; Distribution Dividend: 100.00; | 5200-000 | | (6.88) | 23,634.83 |
| *09/17/2014 | | STOP PAYMENT: Kari Stricklin | Claim #: 938-970; Distribution Dividend: 100.00; | 5200-000 | | (15.59) | 23,650.42 |
| *09/17/2014 | | STOP PAYMENT: Thomas Tainter | Claim #: 938-989; Distribution Dividend: 100.00; | 5200-000 | | (3.33) | 23,653.75 |
| *09/17/2014 | | STOP PAYMENT: Stewart Thomas | Claim #: 938-1004; Distribution Dividend: 100.00; | 5200-000 | | (328.62) | 23,982.37 |
| *09/17/2014 | | STOP PAYMENT: Christopher Thompson | Claim #: 938-1005; Distribution Dividend: 100.00; | 5200-000 | | (6.02) | 23,988.39 |
| *09/17/2014 | | STOP PAYMENT: Alexandra Toma | Claim #: 938-1011; Distribution Dividend: 100.00; | 5200-000 | | (1.28) | 23,989.67 |
| *09/17/2014 | | STOP PAYMENT: Anna Vargo | Claim #: 938-1033; Distribution Dividend: 100.00; | 5200-000 | | (26.82) | 24,016.49 |
| *09/17/2014 | | STOP PAYMENT: Emily Votruba | Claim #: 938-1051; Distribution Dividend: 100.00; | 5200-000 | | (2.86) | 24,019.35 |
| *09/17/2014 | | STOP PAYMENT: John Ward | Claim #: 938-1059; Distribution Dividend: 100.00; | 5200-000 | | (5,463.90) | 29,483.25 |
| *09/17/2014 | | STOP PAYMENT: Jason Wert | Claim #: 938-1072; Distribution Dividend: 100.00; | 5200-000 | | (139.69) | 29,622.94 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | (5,994.99) |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 09-44943 | | | | **Trustee Name:** Gus A. Paloian | | |
| **Case Name:** CANOPY FINANCIAL, INC. | | | | **Bank Name:** East West Bank | | |
| | | | | **Account Number/CD#:** ******0071 EWB Checking | | |
| **Taxpayer ID No:** **-***3972 | | | | **Blanket bond (per case limit):** 5,000,000.00 | | |
| **For Period Ending:** 8/8/2019 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *09/17/2014 | | STOP PAYMENT: Donald Wims | Claim #: 938-1092; Distribution Dividend: 100.00; | 5200-000 | | (221.00) | 29,843.94 |
| *09/17/2014 | | STOP PAYMENT: Jody Zaiden | Claim #: 938-1111; Distribution Dividend: 100.00; | 5200-000 | | (50.69) | 29,894.63 |
| *09/17/2014 | | STOP PAYMENT: Nathan Zaleski | Claim #: 938-1113; Distribution Dividend: 100.00; | 5200-000 | | (634.14) | 30,528.77 |
| *09/17/2014 | | STOP PAYMENT: Simon Zhu | Claim #: 938-1116; Distribution Dividend: 100.00; | 5200-000 | | (2,964.35) | 33,493.12 |
| *09/17/2014 | | STOP PAYMENT: Angelina Lugo | Claim #: 938-605; Distribution Dividend: 100.00; | 5200-000 | | (3,991.50) | 37,484.62 |
| *09/17/2014 | | STOP PAYMENT: Diego Cadenas | Claim #: 938-144; Distribution Dividend: 100.00; | 5200-000 | | (3.29) | 37,487.91 |
| *09/17/2014 | | STOP PAYMENT: Loretta Camp | Claim #: 938-149; Distribution Dividend: 100.00; | 5200-000 | | (8.62) | 37,496.53 |
| *09/17/2014 | | STOP PAYMENT: Jenifer Caplan | Claim #: 938-156; Distribution Dividend: 100.00; | 5200-000 | | (7.00) | 37,503.53 |
| *09/17/2014 | | STOP PAYMENT: Karen Cunningham | Claim #: 938-231; Distribution Dividend: 100.00; | 5200-000 | | (131.46) | 37,634.99 |
| *09/17/2014 | | STOP PAYMENT: John Everett | Claim #: 938-305; Distribution Dividend: 100.00; | 5200-000 | | (3,840.57) | 41,475.56 |

Page Subtotals     0.00     (11,852.62)

UST Form 101-7-TDR (10/1/2010) (Page 574)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **09-44943**
Case Name: **CANOPY FINANCIAL, INC.**

Taxpayer ID No: **\*\*-\*\*\*3972**
For Period Ending: **8/8/2019**

Trustee Name: **Gus A. Paloian**
Bank Name: **East West Bank**
Account Number/CD#: **\*\*\*\*\*\*0071 EWB Checking**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *09/17/2014 | | STOP PAYMENT: David Ferguson Jr. | Claim #: 938-316; Distribution Dividend: 100.00; | 5200-000 | | (1.67) | 41,477.23 |
| *09/17/2014 | | STOP PAYMENT: Verenne Ferrari | Claim #: 938-317; Distribution Dividend: 100.00; | 5200-000 | | (216.54) | 41,693.77 |
| *09/17/2014 | | STOP PAYMENT: David Formby | Claim #: 938-329; Distribution Dividend: 100.00; | 5200-000 | | (2.60) | 41,696.37 |
| *09/17/2014 | | STOP PAYMENT: William Hartman | Claim #: 938-410; Distribution Dividend: 100.00; | 5200-000 | | (10,749.70) | 52,446.07 |
| 10/03/2014 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 49.00 | 52,397.07 |
| 10/14/2014 | 6608 | OHIO DEPARTMENT OF JOB AND FAMILY S | 3rd QUARTER, 2014 - QUARTERLY PAYROLL TAX STATEMENT | 2690-000 | | 148.75 | 52,248.32 |
| 10/14/2014 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 49.00 | 52,199.32 |
| 10/24/2014 | 6609 | NUIX NORTH AMERICA, INC. | OCTOBER, 2014 INVOICE NO. INUS01549 | 2990-000 | | 5,000.00 | 47,199.32 |
| *10/29/2014 | | STOP PAYMENT: John Dooley | Claim #: 938-273; Distribution Dividend: 100.00; | 5200-000 | | (423.35) | 47,622.67 |
| *10/29/2014 | | STOP PAYMENT: Meredith Burkholder | Claim #: 938-134; Distribution Dividend: 100.00; | 5200-000 | | (2,117.39) | 49,740.06 |
| | | | Page Subtotals | | 0.00 | (8,264.50) | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943  
Case Name: CANOPY FINANCIAL, INC.  

Taxpayer ID No: **-***3972  
For Period Ending: 8/8/2019  

Trustee Name: Gus A. Paloian  
Bank Name: East West Bank  
Account Number/CD#: ******0071 EWB Checking  
Blanket bond (per case limit): 5,000,000.00  
Separate bond (if applicable): 0.00  

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/07/2014 | 6610 | NUIX NORTH AMERICA, INC. | NOVEMBER, 2014 INVOICE NO. INUS01592 | 2990-000 | | 5,000.00 | 44,740.06 |
| 11/17/2014 | 6611 | Tony Sladek<br>PO Box 1281<br>Pacifica , CA 94044 | Claim #: 938-932; Distribution Dividend: 100.00; | 5200-000 | | 3,805.64 | 40,934.42 |
| 11/17/2014 | | PAYCHEX | PROCESSING FEE - ACTUALLY OCCURRED ON 11/12/14 | 2690-000 | | 59.50 | 40,874.92 |
| 12/11/2014 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 49.00 | 40,825.92 |
| 12/17/2014 | | Transfer From: #......0162 | . | 9999-000 | 568,000.00 | | 608,825.92 |
| 12/17/2014 | 6612 | SEYFARTH SHAW LLP | SEYFARTH FEE AWARD RE THIRTEENTH INTERIM FEE APPLICATION, PURSUANT TO COURT ORDER ENTERED 12/16/14. | 3110-000 | | 17,920.50 | 590,905.42 |
| 12/17/2014 | 6613 | NUIX NORTH AMERICA, INC. | DECEMBER, 2014 INVOICE NO. INUS01656 | 2990-000 | | 5,000.00 | 585,905.42 |
| 12/17/2014 | 6614 | SEYFARTH SHAW LLP | SEYFARTH FEES & EXPENSES RE FOURTEENTH FEE APPLICATION, PURSUANT TO COURT ORDER DATED 12/16/14 | | | 547,538.41 | 38,367.01 |
| | | | (541,038.85) | 3110-000 | | | |
| | | | Page Subtotals | | 568,000.00 | 579,373.05 | |

UST Form 101-7-TDR (10/1/2010) (Page 576)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (6,499.56) | 3120-000 | | | |
| 12/18/2014 | | Transfer From: #......0162 | CORRECTING $5.000 TRANSFER FROM CHECKING TO MMA - PLUS TRANSFERRING $5,000 | 9999-000 | 10,000.00 | | 48,367.01 |
| 12/18/2014 | 6615 | ORANGE LEGAL TECHNOLOGIES | PER COURT ORDER DATED 9/10/14, LITIGATION DISCOVERY SERVICES | 2990-000 | | 41,305.18 | 7,061.83 |
| 12/18/2014 | | Transfer To: #......0162 | . | 9999-000 | | 5,000.00 | 2,061.83 |
| 12/23/2014 | | Transfer From: #......0162 | TRANSFER FUNDS TO MAKE DISTRIBUTION TO HSA CLAIMANTS | 9999-000 | 370,000.00 | | 372,061.83 |
| *12/23/2014 | 6616 | STEVEN SACCHI 220 RIVERSIDE BOULEVARD AT TRUMP PLACE NEW YORK , NY 10069 | Claim #: 8; Distribution Dividend: 100.00; | 5200-000 | | 5,119.31 | 366,942.52 |
| *12/23/2014 | 6617 | KEVIN RIBBLE 630 HIGHRIDE DRIVE LAKEWOOD VILLAGE , TX 75068 | Claim #: 162; Distribution Dividend: 100.00; | 5200-000 | | 1,100.00 | 365,842.52 |
| *12/23/2014 | 6618 | LARRY R BERNARDINI 17544 College Port Dr. LAREDO , TX 78045 | Claim #: 161; Distribution Dividend: 100.00; | 5200-000 | | 7,233.77 | 358,608.75 |
| | | | Page Subtotals | | 380,000.00 | 607,296.67 | |

UST Form 101-7-TDR (10/1/2010) (Page 577)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/23/2014 | 6619 | DAWN REED<br>5546 AMBY DR<br>SAN JOSE , CA 95124 | Claim #: 156; Distribution Dividend: 100.00; | 5200-000 | | 1,065.92 | 357,542.83 |
| *12/23/2014 | 6620 | GEORGEANN WELLFARE<br>2275 W. 25TH ST. #79<br>SAN PEDRO , CA 90732 | Claim #: 123; Distribution Dividend: 100.00; | 5200-000 | | 2,159.61 | 355,383.22 |
| *12/23/2014 | 6621 | DAVID WELLFARE<br>2275 W 25TH ST. #79<br>SAN PEDRO , CA 90732 | Claim #: 122; Distribution Dividend: 100.00; | 5200-000 | | 2,479.01 | 352,904.21 |
| 12/23/2014 | 6622 | STEVEN PORCARO<br>9 N. HOWELLS PT. RD.<br>BELLPORT , NY 11713 | Claim #: 118; Distribution Dividend: 100.00; | 5200-000 | | 19,000.00 | 333,904.21 |
| 12/23/2014 | 6623 | ALEXANDER WILLIAMS<br>77 W 24TH ST PH-A<br>NEW YORK , NY 10010 | Claim #: 115; Distribution Dividend: 100.00; | 5200-000 | | 6,000.00 | 327,904.21 |
| *12/23/2014 | 6624 | MICHAEL BISHOP<br>515 W 52ND ST APR PH3L | Claim #: 103; Distribution Dividend: 100.00; | 5200-000 | | 154.21 | 327,750.00 |
| 12/23/2014 | 6625 | JOHN C FROGLEY<br>250 SOUTH END AVE APT 7D<br>NEW YORK , NY 10280 | Claim #: 83; Distribution Dividend: 100.00; | 5200-000 | | 18,553.06 | 309,196.94 |
| *12/23/2014 | 6626 | RICHARD S BUNCE<br>2946 MAGNOLIA STREET<br>BERKELEY , CA 94705 | Claim #: 82; Distribution Dividend: 100.00; | 5200-000 | | 1,528.27 | 307,668.67 |
| | | | Page Subtotals | | 0.00 | 50,940.08 | |

UST Form 101-7-TDR (10/1/2010) (Page 578)                                        **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **09-44943** | Trustee Name: **Gus A. Paloian** |
| Case Name: **CANOPY FINANCIAL, INC.** | Bank Name: **East West Bank** |
| | Account Number/CD#: ********0071 EWB Checking** |
| Taxpayer ID No: **\*\*-\*\*\*3972** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **8/8/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/23/2014 | 6627 | DARIN RIDDLES<br>1622 RED FOX RD<br>EDMOND , OK 73034 | Claim #: 62; Distribution Dividend: 100.00; | 5200-000 | | 1,837.75 | 305,830.92 |
| 12/23/2014 | 6628 | CAMILLE SCHENKEL<br>365 BRIDGE ST #4F<br>BROOKLYN , NM 11201 | Claim #: 59; Distribution Dividend: 100.00; | 5200-000 | | 9,410.54 | 296,420.38 |
| *12/23/2014 | 6629 | WILLIAM DUNCAN<br>276 VIA LINDA VISTA<br>REDONDO BEACH , CA 90277 | Claim #: 46; Distribution Dividend: 100.00; | 5200-000 | | 22,984.96 | 273,435.42 |
| 12/23/2014 | 6630 | JEANNIE ESTHER ELIAS<br>1144 SHADOW MOUNTAIN TERRACE #B<br>VISTA , CA 92084-4646 | Claim #: 44; Distribution Dividend: 100.00; | 5200-000 | | 100.00 | 273,335.42 |
| *12/23/2014 | 6631 | JOEL TSE<br>237 11TH ST.<br>2ND FLOOR<br>BROOKLYN , NY 11215 | Claim #: 928; Distribution Dividend: 100.00; | 5200-000 | | 2,287.99 | 271,047.43 |
| 12/23/2014 | 6632 | ROBERT CLARK<br>305 SAN SIMEON PLACE<br>PITTSBURG , CA 94565 | Claim #: 921; Distribution Dividend: 100.00; | 5200-000 | | 84.51 | 270,962.92 |
| *12/23/2014 | 6633 | RANDALL WEINSTEIN<br>160 WEST 22ND ST.<br>SUITE 204<br>NEW YORK , NY 10011 | Claim #: 916; Distribution Dividend: 100.00; | 5200-000 | | 538.61 | 270,424.31 |
| | | | Page Subtotals | | 0.00 | 37,244.36 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/23/2014 | 6634 | JAY JOHNSTON<br>863 CARROLL ST APT 2A<br>BROOKLYN , NY 11215 | Claim #: 912; Distribution Dividend: 100.00; | 5200-000 | | 800.37 | 269,623.94 |
| 12/23/2014 | 6635 | HELENE BERGMAN-CARLSON<br>348 12TH ST. 2R<br>BROOKLYN , NY 11215 | Claim #: 900; Distribution Dividend: 100.00; | 5200-000 | | 95.30 | 269,528.64 |
| 12/23/2014 | 6636 | JOHN CARLSON<br>348 12TH ST. 2R<br>BROOKLYN , NY 11215 | Claim #: 898; Distribution Dividend: 100.00; | 5200-000 | | 104.61 | 269,424.03 |
| 12/23/2014 | 6637 | WILLIAM PAINE<br>72-81 113TH ST.<br>APT 6W<br>FOREST HILLS , NY 11375 | Claim #: 891; Distribution Dividend: 100.00; | 5200-000 | | 3,133.90 | 266,290.13 |
| 12/23/2014 | 6638 | ESTHER MCCLELLAN<br>315 LIVEOAK CT.<br>MARTINEZ , CA 94553 | Claim #: 890; Distribution Dividend: 100.00; | 5200-000 | | 34.68 | 266,255.45 |
| *12/23/2014 | 6639 | ROBERT STATTEL<br>2 PARK LN #4E<br>MT VERNON , NY 10552 | Claim #: 829; Distribution Dividend: 100.00; | 5200-000 | | 2,926.74 | 263,328.71 |
| *12/23/2014 | 6640 | AMY NEIMAN<br>103 ROUSE CT.<br>PLEASANT HILL , CA 94523 | Claim #: 828; Distribution Dividend: 100.00; | 5200-000 | | 456.83 | 262,871.88 |
| | | | Page Subtotals | | 0.00 | 7,552.43 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | East West Bank | |
| | | | | **Account Number/CD#:** | ******0071 EWB Checking | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| *12/23/2014 | 6641 | MARGARET CHABOWSKI 181 CONGRESS ST. BROOKLYN , NY 11201 | Claim #: 825; Distribution Dividend: 100.00; | 5200-000 | | 446.53 | 262,425.35 |
| *12/23/2014 | 6642 | BARBARA COLEMAN | Claim #: 821; Distribution Dividend: 100.00; | 5200-000 | | 5,906.52 | 256,518.83 |
| 12/23/2014 | 6643 | DAVID REES 322 APPLE DR. CRESTVIEW , FL 32536 | Claim #: 817; Distribution Dividend: 100.00; | 5200-000 | | 1,869.90 | 254,648.93 |
| 12/23/2014 | 6644 | ALEXANDER RISHKES 22 WEST 77 ST. #56 NEW YORK , NY 10024 | Claim #: 806; Distribution Dividend: 100.00; | 5200-000 | | 6,734.06 | 247,914.87 |
| 12/23/2014 | 6645 | DAVID LEE 121 SECRET COVE HERCULES , CA 94547 | Claim #: 805; Distribution Dividend: 100.00; | 5200-000 | | 3,687.39 | 244,227.48 |
| 12/23/2014 | 6646 | MARGO HYDE P.O. BOX 608 OLD CHELSEA STATION NEW YORK , NY 10013 | Claim #: 803; Distribution Dividend: 100.00; | 5200-000 | | 5,386.88 | 238,840.60 |
| 12/23/2014 | 6647 | LAWRENCE ALLEN 5545 KINGDON ROAD LODI , CA 95242 | Claim #: 759; Distribution Dividend: 100.00; | 5200-000 | | 1,871.48 | 236,969.12 |
| | | | Page Subtotals | | 0.00 | 25,902.76 | |

UST Form 101-7-TDR (10/1/2010) (Page 581)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 09-44943 | | | | **Trustee Name:** Gus A. Paloian | | |
| **Case Name:** CANOPY FINANCIAL, INC. | | | | **Bank Name:** East West Bank | | |
| | | | | **Account Number/CD#:** ******0071 EWB Checking | | |
| **Taxpayer ID No:** **-***3972 | | | | **Blanket bond (per case limit):** 5,000,000.00 | | |
| **For Period Ending:** 8/8/2019 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/23/2014 | 6648 | JIM PHILLIPS 20557 CATKA DR REDDING , CA 96003 | Claim #: 758; Distribution Dividend: 100.00; | 5200-000 | | 50.67 | 236,918.45 |
| 12/23/2014 | 6649 | MANUEL RODGERS JR. 8707 S. BORBA RD STOCKTON , CA 95206 | Claim #: 756; Distribution Dividend: 100.00; | 5200-000 | | 145.30 | 236,773.15 |
| *12/23/2014 | 6650 | DAVID WARREN 121 GRAND PRIX DRIVE CRESTVIEW , FL 32536 | Claim #: 749; Distribution Dividend: 100.00; | 5200-000 | | 1,775.12 | 234,998.03 |
| 12/23/2014 | 6651 | MICHAEL KLAUSMEIER 122 FORT GREENE, APT. 4 BROOKLYN , NY 11217 | Claim #: 747; Distribution Dividend: 100.00; | 5200-000 | | 419.28 | 234,578.75 |
| 12/23/2014 | 6652 | JACKSON LOO 160 W 96TH ST #2M NEW YORK , NY 10025 | Claim #: 731; Distribution Dividend: 100.00; | 5200-000 | | 1,250.57 | 233,328.18 |
| 12/23/2014 | 6653 | MATTHEW RYBICKI 429 WEST 154TH ST., #52 NEW YORK , NY 10032 | Claim #: 730; Distribution Dividend: 100.00; | 5200-000 | | 32.05 | 233,296.13 |
| 12/23/2014 | 6654 | PETER KIM 1785 TAYLOR LN PLACENTIA , CA 92870 | Claim #: 728; Distribution Dividend: 100.00; | 5200-000 | | 3,000.00 | 230,296.13 |
| | | | Page Subtotals | | 0.00 | 6,672.99 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 09-44943 |
| Case Name: | CANOPY FINANCIAL, INC. |
| Taxpayer ID No: | **-***3972 |
| For Period Ending: | 8/8/2019 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/23/2014 | 6655 | BRITTA RILEY<br>240 BROADWAY #502<br>BROOKLYN , NY 11211 | Claim #: 727; Distribution Dividend: 100.00; | 5200-000 | | 2,969.61 | 227,326.52 |
| 12/23/2014 | 6656 | CHERYL GRAHAM<br>6333 LA JOLLA BLVD UNIT 358<br>LA JOLLA , CA 92037 | Claim #: 725; Distribution Dividend: 100.00; | 5200-000 | | 2,490.67 | 224,835.85 |
| 12/23/2014 | 6657 | JOLIE RUELLE<br>504 MILLBROOK ROAD<br>JERICHO , VT 05465 | Claim #: 717; Distribution Dividend: 100.00; | 5200-000 | | 205.28 | 224,630.57 |
| 12/23/2014 | 6658 | BEN ENGEBRETH<br>15 LEFFERTS PL<br>BROOKLYN , NY 11238 | Claim #: 715; Distribution Dividend: 100.00; | 5200-000 | | 1,650.00 | 222,980.57 |
| *12/23/2014 | 6659 | SIMON A KONO<br>31-49 36TH STREET APT 4A<br>ASTORIA , NY 11106 | Claim #: 713; Distribution Dividend: 100.00; | 5200-000 | | 6,055.08 | 216,925.49 |
| *12/23/2014 | 6660 | ALFRED DUCHARME JR.<br>12 DONGAN PLACE<br>APT 501<br>NEW YORK , NY 10040 | Claim #: 712; Distribution Dividend: 100.00; | 5200-000 | | 6,688.59 | 210,236.90 |
| *12/23/2014 | 6661 | ALEXANDRA HOROWITZ<br>353 RIVERSIDE DR.<br>4-B<br>NEW YORK , NY 10025 | Claim #: 693; Distribution Dividend: 100.00; | 5200-000 | | 1,496.16 | 208,740.74 |
| | | | Page Subtotals | | 0.00 | 21,555.39 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/23/2014 | 6662 | DAVID LANDIS<br>240 MERCER ST., APT. 1303<br>NEW YORK , NY 10012 | Claim #: 688; Distribution Dividend: 100.00; | 5200-000 | | 78.58 | 208,662.16 |
| *12/23/2014 | 6663 | JAMES SMITH<br>2875 VISTA MAR DR<br>GRAND JUNCTION , CO 81503 | Claim #: 665; Distribution Dividend: 100.00; | 5200-000 | | 96.12 | 208,566.04 |
| 12/23/2014 | 6664 | GREGGORY MCFARLYN<br>111 FOURTH AVE. #11<br>NEW YORK , NY 10003 | Claim #: 664; Distribution Dividend: 100.00; | 5200-000 | | 2,050.15 | 206,515.89 |
| *12/23/2014 | 6665 | KELVIN CHIN<br>1265 FIFTH AVE.<br>SAN FRANCISCO , CA 94122 | Claim #: 663; Distribution Dividend: 100.00; | 5200-000 | | 415.27 | 206,100.62 |
| 12/23/2014 | 6666 | ALEXIS FRASZ<br>80 COTTONBROOK RD<br>DOVER FOXCRAFT , ME 04426 | Claim #: 662; Distribution Dividend: 100.00; | 5200-000 | | 2,992.53 | 203,108.09 |
| 12/23/2014 | 6667 | BLAKE PITCHFORD<br>7 CHARLES ST. #1F<br>NEW YORK , NY 10014 | Claim #: 661; Distribution Dividend: 100.00; | 5200-000 | | 93.40 | 203,014.69 |
| *12/23/2014 | 6668 | WHITNEY BENSON<br>1804 FAIRWAY LANE<br>PARAGOULD , AR 72450 | Claim #: 660; Distribution Dividend: 100.00; | 5200-000 | | 180.54 | 202,834.15 |
| | | | Page Subtotals | | 0.00 | 5,906.59 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/23/2014 | 6669 | STEVEN BENSON 1005 LINWOOD DR PARAGOULD , AR 72450 | Claim #: 659; Distribution Dividend: 100.00; | 5200-000 | | 1,394.23 | 201,439.92 |
| 12/23/2014 | 6670 | KEVIN WONG 57-29 157TH ST., 1ST FLT. FLUSHING , NY 11355 | Claim #: 658; Distribution Dividend: 100.00; | 5200-000 | | 12,310.25 | 189,129.67 |
| 12/23/2014 | 6671 | XAVIER FAN 89 ADELPHI ST. #2 BROOKLYN , NY 11205 | Claim #: 650; Distribution Dividend: 100.00; | 5200-000 | | 4,722.87 | 184,406.80 |
| 12/23/2014 | 6672 | DA YANG YU 2 ELMWOOD PARK DRIVE, #614 STATEN ISLAND , NY 10314 | Claim #: 645; Distribution Dividend: 100.00; | 5200-000 | | 9,274.36 | 175,132.44 |
| *12/23/2014 | 6673 | LEIGHTON LEE 7 SHERYL CT. PLEASANT HILL , CA 94523 | Claim #: 559; Distribution Dividend: 100.00; | 5200-000 | | 1,505.49 | 173,626.95 |
| *12/23/2014 | 6674 | SANDRA ANFANG 1508 SPINNAKER LANE HALF MOON BAY , CA 94019 | Claim #: 554; Distribution Dividend: 100.00; | 5200-000 | | 62.56 | 173,564.39 |
| 12/23/2014 | 6675 | OLIVIA SANCHEZ 12200 WINTERBERRY LANE PLAINFIELD , IL 60585 | Claim #: 552; Distribution Dividend: 100.00; | 5200-000 | | 450.00 | 173,114.39 |

|  |  |  | Page Subtotals | | 0.00 | 29,719.76 |  |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 09-44943
**Case Name:** CANOPY FINANCIAL, INC.

**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Trustee Name:** Gus A. Paloian
**Bank Name:** East West Bank
**Account Number/CD#:** ******0071 EWB Checking
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/23/2014 | 6676 | IAN HOWELL<br>2429 LOCUST ST., APT 315<br>PHILADELPHIA , PA 19103 | Claim #: 545; Distribution Dividend: 100.00; | 5200-000 | | 516.49 | 172,597.90 |
| 12/23/2014 | 6677 | MELANIE STALLINGS<br>PO BOX 23788<br>BROOKLYN , NY 11202-3788 | Claim #: 541; Distribution Dividend: 100.00; | 5200-000 | | 242.40 | 172,355.50 |
| 12/23/2014 | 6678 | LAURA KLIEVES<br>807 HILLER ST.<br>BELMONT , CA 94002 | Claim #: 540; Distribution Dividend: 100.00; | 5200-000 | | 5,800.00 | 166,555.50 |
| *12/23/2014 | 6679 | DAVID CLARKE<br>1836 SEAHAWK LANE<br>NAVARRE , FL 325668530 | Claim #: 538; Distribution Dividend: 100.00; | 5200-000 | | 149.71 | 166,405.79 |
| *12/23/2014 | 6680 | DOUG & KATHLEEN WATSON<br>C/O WATSON & MAYNEZ PC<br>1123 E RIO GRANDE<br>EL PASO , TX 79902 | Claim #: 536; Distribution Dividend: 100.00; | 5200-000 | | 3,912.57 | 162,493.22 |
| 12/23/2014 | 6681 | MICHAEL SISKIN<br>30 CABRILLO PLACE<br>OAKLAND , CA 94611 | Claim #: 516; Distribution Dividend: 100.00; | 5200-000 | | 1,183.94 | 161,309.28 |
| *12/23/2014 | 6682 | JUNE LARSON<br>22300 KAYENTA ROAD<br>APPLE VALLEY , CA 92308 | Claim #: 515; Distribution Dividend: 100.00; | 5200-000 | | 100.00 | 161,209.28 |
| | | | Page Subtotals | | 0.00 | 11,905.11 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/23/2014 | 6683 | JOSEPH DAYNES<br>212 SHADYBROOK CT<br>PITTSBURG , CA 94565 | Claim #: 496; Distribution Dividend: 100.00; | 5200-000 | | 11,961.68 | 149,247.60 |
| 12/23/2014 | 6684 | BRENDA STEWART<br>2211 CALLE CACIQUE<br>SANTA FE , NM 87505 | Claim #: 473; Distribution Dividend: 100.00; | 5200-000 | | 2,774.95 | 146,472.65 |
| 12/23/2014 | 6685 | PUI LING TAM<br>1516 DOLORES ST.<br>SAN FRANCISCO , CA 94110 | Claim #: 458; Distribution Dividend: 100.00; | 5200-000 | | 570.83 | 145,901.82 |
| *12/23/2014 | 6686 | STEVEN BALT<br>318 SPEAR ST UNIT 3G<br>SAN FRANCISCO , CA 94105 | Claim #: 333; Distribution Dividend: 100.00; | 5200-000 | | 606.00 | 145,295.82 |
| *12/23/2014 | 6687 | CHRISTINE HARBIN<br>1517 THERESA COURT, APT. 111<br>SAINT LOUIS , MO 63104 | Claim #: 331; Distribution Dividend: 100.00; | 5200-000 | | 500.00 | 144,795.82 |
| *12/23/2014 | 6688 | STEVEN FABER<br>200 HAWTHORN LOOP<br>CROSSVILLE , TN 38555 | Claim #: 313; Distribution Dividend: 100.00; | 5200-000 | | 12,164.14 | 132,631.68 |
| *12/23/2014 | 6689 | JOEL DAMIAN<br>6216 N. HARDING AVE.<br>CHICAGO , IL 60659 | Claim #: 271; Distribution Dividend: 100.00; | 5200-000 | | 1,376.43 | 131,255.25 |
| | | | Page Subtotals | | 0.00 | 29,954.03 | |

UST Form 101-7-TDR (10/1/2010) (Page 587)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/23/2014 | 6690 | MECHTHILD PHILLIPS<br>404 BAY CREST DRIVE<br>PITTSBURG , CA 94565 | Claim #: 268; Distribution Dividend: 100.00; | 5200-000 | | 164.65 | 131,090.60 |
| *12/23/2014 | 6691 | CARI KEENER<br>221 W. BUCHANAN RD. #132<br>PITTSBURG , CA 94565 | Claim #: 227; Distribution Dividend: 100.00; | 5200-000 | | 759.40 | 130,331.20 |
| *12/23/2014 | 6692 | CURT WILSON<br>234 BELLINGHAM DRIVE<br>BARRINGTON , IL 60010 | Claim #: 637; Distribution Dividend: 100.00; | 5200-000 | | 130.00 | 130,201.20 |
| *12/23/2014 | 6693 | NATHAN MILLER<br>901 FOUR SEASONS BLVD<br>AURORA , IL 60504 | Claim #: 628; Distribution Dividend: 100.00; | 5200-000 | | 2,483.28 | 127,717.92 |
| *12/23/2014 | 6694 | K.P.BABU VARADA<br>1630 CHADWYCK PLACE<br>BLUE BELL , PA 19422 | Claim #: 367; Distribution Dividend: 100.00; | 5200-000 | | 8,121.07 | 119,596.85 |
| *12/23/2014 | 6695 | GEORGE SCOTT<br>PO BOX 281<br>GIRDWOOD , AK 99587 | Claim #: 365; Distribution Dividend: 100.00; | 5200-000 | | 4,149.65 | 115,447.20 |
| *12/23/2014 | 6696 | MELISSA STEWART<br>41 PANCAKE HOLLOW ROAD<br>HIGHLAND , NY 12528 | Claim #: 839; Distribution Dividend: 100.00; | 5200-000 | | 1,829.02 | 113,618.18 |
| | | | Page Subtotals | | 0.00 | 17,637.07 | |

UST Form 101-7-TDR (10/1/2010) (Page 588)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-44943 | Trustee Name: | Gus A. Paloian |
| Case Name: CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/23/2014 | 6697 | DEBRA J KARASH<br>PO BOX 783<br>MARSHALL , NC 28753 | Claim #: 837; Distribution Dividend: 100.00; | 5200-000 | | 935.19 | 112,682.99 |
| 12/23/2014 | 6698 | JAMES CUMMINGS<br>245 W. 113th STREET<br>APT. 6B<br>NEW , YORK 10026 | Claim #: 835; Distribution Dividend: 100.00; | 5200-000 | | 9,289.29 | 103,393.70 |
| *12/23/2014 | 6699 | SUKHNANDAN GAMBHIR<br>PO BOX 4789<br>8 WHISPERING HILLS<br>CLIFTON PARK , NY 12065 | Claim #: 674; Distribution Dividend: 100.00; | 5200-000 | | 10,259.98 | 93,133.72 |
| 12/23/2014 | 6700 | MILTON J ALLEN<br>825 W ELM ST<br>STOCKTON , CA 95203 | Claim #: 859; Distribution Dividend: 100.00; | 5200-000 | | 1,862.19 | 91,271.53 |
| *12/23/2014 | 6701 | KELLY SAPORITO<br>1158 CORAL CLUB DRIVE<br>CORAL SPRINGS , FL 33071 | Claim #: 854; Distribution Dividend: 100.00; | 5200-000 | | 250.00 | 91,021.53 |
| *12/23/2014 | 6702 | PHILIP KLEIN<br>1401 N ST NW #1013<br>WASHINGTON , DC 20005 | Claim #: 853; Distribution Dividend: 100.00; | 5200-000 | | 1,021.10 | 90,000.43 |
| *12/23/2014 | 6703 | RICHARD MARCOUX<br>1997 LINDEN RD<br>WEST SACRAMENTO , CA 95691 | Claim #: 593; Distribution Dividend: 100.00; | 5200-000 | | 800.00 | 89,200.43 |
| | | | Page Subtotals | | 0.00 | 24,417.75 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/23/2014 | 6704 | SCOTT FLEGEL<br>5546 AMBY DR<br>SAN JOSE , CA 95124 | Claim #: 153; Distribution Dividend: 100.00; | 5200-000 | | 1,541.83 | 87,658.60 |
| *12/23/2014 | 6705 | CONNIE TREBING<br>1806 PATTON DRIVE | Claim #: 326; Distribution Dividend: 100.00; | 5200-000 | | 1,841.27 | 85,817.33 |
| *12/23/2014 | 6706 | LISA DECKER<br>200 PERKINS CEMETARY RD<br>MAGNOLIA , KY 42757 | Claim #: 875; Distribution Dividend: 100.00; | 5200-000 | | 695.97 | 85,121.36 |
| *12/23/2014 | 6707 | NICA ORLICK-ROY<br>468 GREEN GLEN WAY<br>MILL VALLEY , CA 94941 | Claim #: 572; Distribution Dividend: 100.00; | 5200-000 | | 690.00 | 84,431.36 |
| 12/23/2014 | 6708 | LAI YU LILY WONG<br>715 GIRARD ST.<br>SAN FRANCISCO , CA 94134 | Claim #: 570; Distribution Dividend: 100.00; | 5200-000 | | 987.22 | 83,444.14 |
| *12/23/2014 | 6709 | CLAY ALLEN<br>11225 GREEN ROAD<br>WILTON , CA 95963 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 17.79 | 83,426.35 |
| *12/23/2014 | 6710 | JENNY ARCILLA-GONZALEZ<br>755 GONZALEZ DRIVE<br>SAN FRANCISCO , CA 94132 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 311.51 | 83,114.84 |
| *12/23/2014 | 6711 | JONATHAN ARMSTRONG<br>7467 SEDGEFIELD AVENUE<br>SAN RAMON , CA 94583 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 45.59 | 83,069.25 |

Page Subtotals    0.00    6,131.18

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-44943 | Trustee Name: Gus A. Paloian |
| Case Name: CANOPY FINANCIAL, INC. | Bank Name: East West Bank |
| | Account Number/CD#: ******0071 EWB Checking |
| Taxpayer ID No: **-***3972 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: 8/8/2019 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/23/2014 | 6712 | ALICIA ATILANO 2133 PORTOLA WAY SACRAMENTO , CA 95818 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 476.83 | 82,592.42 |
| *12/23/2014 | 6713 | ERIC AUGUSTINE 15907 W. 154TH TERRACE OLATHE , KS 66062 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 24.50 | 82,567.92 |
| *12/23/2014 | 6714 | JONEE AUSTIN 801 6TH AVENUE #4 NEW YORK , NY 10001 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 206.48 | 82,361.44 |
| *12/23/2014 | 6715 | John Bassett 81 Washington St., #4D Brooklyn , NY 11201 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 3,144.67 | 79,216.77 |
| *12/23/2014 | 6716 | Ellen Blau 4525 89th Ave. SE Mercer Island , WA 98040 | Claim #: 938-85; Distribution Dividend: 100.00; | 5200-000 | | 34.54 | 79,182.23 |
| *12/23/2014 | 6717 | Rene Bourque 3923 E. Tremaine Ave. Gilbert , AZ 85234 | Claim #: 938-95; Distribution Dividend: 100.00; | 5200-000 | | 11.30 | 79,170.93 |
| *12/23/2014 | 6718 | Lewis Buchner 875 Ocean Ave. Richmond , CA 94801 | Claim #: 938-124; Distribution Dividend: 100.00; | 5200-000 | | 205.30 | 78,965.63 |

| | | | Page Subtotals | | 0.00 | 4,103.62 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian | |
| Bank Name: | East West Bank | |
| Account Number/CD#: | ******0071 EWB Checking | |
| Blanket bond (per case limit): | 5,000,000.00 | |
| Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/23/2014 | 6719 | Meredith Burkholder<br>4628 Bretton Bay Lane<br>Dallas, TX 75287-6803 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 2,117.39 | 76,848.24 |
| 12/23/2014 | 6720 | Diego Cadenas<br>125 Westmont Ave<br>Haddonfield , NJ 08033-2318 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 3.29 | 76,844.95 |
| *12/23/2014 | 6721 | Loretta Camp<br>136 Nivana Dr. | Claim #: 938-149; Distribution Dividend: 100.00; | 5200-000 | | 8.62 | 76,836.33 |
| *12/23/2014 | 6722 | Yeshimebet Campbell<br>117 S. Lake Dr.<br>Antioch , CA 94509 | Claim #: 938-150; Distribution Dividend: 100.00; | 5200-000 | | 84.51 | 76,751.82 |
| *12/23/2014 | 6723 | Elena Campili-Cole<br>42 Erin Lane<br>Half Moon Bay , CA 94019 | Claim #: 938-151; Distribution Dividend: 100.00; | 5200-000 | | 77.56 | 76,674.26 |
| *12/23/2014 | 6724 | Jenifer Caplan<br>1330 West Ave Unit 407 | Claim #: 938-156; Distribution Dividend: 100.00; | 5200-000 | | 7.00 | 76,667.26 |
| *12/23/2014 | 6725 | Gary Carson<br>P O Box 99<br>New Deal , TX 79350 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 64.54 | 76,602.72 |
| 12/23/2014 | 6726 | Erica Chen<br>550 East 16th St.<br>Brooklyn , NY 11226 | Claim #: 938-181; Distribution Dividend: 100.00; | 5200-000 | | 149.85 | 76,452.87 |

| | | | | Page Subtotals | 0.00 | 2,512.76 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 592)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 09-44943 | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | CANOPY FINANCIAL, INC. | | | **Bank Name:** | East West Bank | |
| | | | | **Account Number/CD#:** | ******0071 EWB Checking | |
| **Taxpayer ID No:** | **-***3972 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 8/8/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/23/2014 | 6727 | Sonya Chung<br>700 E 134th Street #3C<br>Bronx , NY 10454 | Claim #: 938-186; Distribution Dividend: 100.00; | 5200-000 | | 50.21 | 76,402.66 |
| *12/23/2014 | 6728 | Chanel Clifford<br>10225 Quails Landing Ave<br>Tampa , FL 33647 | Claim #: 938-192; Distribution Dividend: 100.00; | 5200-000 | | 3.18 | 76,399.48 |
| 12/23/2014 | 6729 | Adina Cohen<br>21 West St<br>New York , NY 10006 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 13.41 | 76,386.07 |
| *12/23/2014 | 6730 | Gregory Corliss<br>3400 Stratford Road NE Apt 4306<br>Atlanta , GA 30326 | Claim #: 938-213; Distribution Dividend: 100.00; | 5200-000 | | 1,021.81 | 75,364.26 |
| *12/23/2014 | 6731 | Karen Cunningham<br>4332 22nd Street 103b | Claim #: 938-231; Distribution Dividend: 100.00; | 5200-000 | | 131.46 | 75,232.80 |
| *12/23/2014 | 6732 | Daniel Davidson<br>1221 18th St<br>San Francisco , CA 94107 | Claim #: 938-238; Distribution Dividend: 100.00; | 5200-000 | | 2.31 | 75,230.49 |
| *12/23/2014 | 6733 | John Dooley<br>3111 La Selva Street<br>Apt. 2<br>San Mateo , CA 944032174 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 423.35 | 74,807.14 |
| *12/23/2014 | 6734 | Robert Dover<br>323-F El Paso Blvd | Claim #: 938-276; Distribution Dividend: 100.00; | 5200-000 | | 1,316.69 | 73,490.45 |
| | | | Page Subtotals | | 0.00 | 2,962.42 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/23/2014 | 6735 | Damon Duncan<br>1183 Chesapeake Drive<br>Pittsburg , CA 94565 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 144.62 | 73,345.83 |
| *12/23/2014 | 6736 | Sonya Dunn<br>6824 21st Avenue<br>Kenosha , WI 53143 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 14.66 | 73,331.17 |
| *12/23/2014 | 6737 | Kristine Ekman<br>111 Hicks St. #10D<br>Brooolyn , NY 11201 | Claim #: 938-295; Distribution Dividend: 100.00; | 5200-000 | | 317.03 | 73,014.14 |
| *12/23/2014 | 6738 | John Everett<br>1915 East 25th Ave. | Claim #: 938-305; Distribution Dividend: 100.00; | 5200-000 | | 3,840.57 | 69,173.57 |
| *12/23/2014 | 6739 | Verenne Ferrari<br>352 East 8th St #1 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 216.54 | 68,957.03 |
| *12/23/2014 | 6740 | David Formby<br>3267 De Ovan Ave | Claim #: 938-329; Distribution Dividend: 100.00; | 5200-000 | | 2.60 | 68,954.43 |
| *12/23/2014 | 6741 | Karen Frey<br>41419 McKenzie Highway<br>Springfield , OR 97478 | Claim #: 938-338; Distribution Dividend: 100.00; | 5200-000 | | 3.68 | 68,950.75 |
| *12/23/2014 | 6742 | Carlos Julio Gonzalez<br>1142 Florida St<br>San Francisco , CA 94110 | Claim #: 938-365; Distribution Dividend: 100.00; | 5200-000 | | 97.59 | 68,853.16 |

| | | | | Page Subtotals | 0.00 | 4,637.29 | |

UST Form 101-7-TDR (10/1/2010) (Page 594)                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  09-44943
Case Name:  CANOPY FINANCIAL, INC.

Trustee Name:  Gus A. Paloian
Bank Name:  East West Bank
Account Number/CD#:  ******0071 EWB Checking

Taxpayer ID No:  **-***3972
For Period Ending:  8/8/2019

Blanket bond (per case limit):  5,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/23/2014 | 6743 | William Hartman<br>738 Ryan Ave.<br>Melbourne , FL 32935-3050 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 10,749.70 | 58,103.46 |
| 12/23/2014 | 6744 | David Hiley<br>12586 Rosy Circle<br>Los Angeles , CA 90066 | Claim #: 938-435; Distribution Dividend: 100.00; | 5200-000 | | 498.26 | 57,605.20 |
| *12/23/2014 | 6745 | Zackery Howell<br>1176 Rosemarie Ln Unit 14 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 973.81 | 56,631.39 |
| *12/23/2014 | 6746 | Michael Johnson<br>8210 West 66th Ave | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 160.04 | 56,471.35 |
| 12/23/2014 | 6747 | Wallace Jones<br>1821 Chastain Pkwy E<br>Pacific Palisades , CA 90272 | Claim #: 938-493; Distribution Dividend: 100.00; | 5200-000 | | 5,160.19 | 51,311.16 |
| *12/23/2014 | 6748 | Andrew Kim<br>780 Marlin Ave<br>Foster City , CA 94404 | Claim #: 938-524; Distribution Dividend: 100.00; | 5200-000 | | 2,636.42 | 48,674.74 |
| *12/23/2014 | 6749 | David Kroft<br>2418 S Mineral Dr | Claim #: 938-551; Distribution Dividend: 100.00; | 5200-000 | | 2.14 | 48,672.60 |
| 12/23/2014 | 6750 | Angelina Lugo<br>290 Fay<br>El Paso , TX 79907 | Claim #: 938-605; Distribution Dividend: 100.00; | 5200-000 | | 3,991.50 | 44,681.10 |

Page Subtotals        0.00        24,172.06

UST Form 101-7-TDR (10/1/2010) (Page 595)                              **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/23/2014 | 6751 | Chris Madrid<br>5140 Heavenly Ridge Lane<br>El Sobrante , CA 94803 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 2.03 | 44,679.07 |
| *12/23/2014 | 6752 | Cynthia McCaffety<br>2711 Ursulines Ave<br>New Orleans , LA 70119 | Claim #: 938-642; Distribution Dividend: 100.00; | 5200-000 | | 51.31 | 44,627.76 |
| *12/23/2014 | 6753 | Denise Mellerup<br>10534 Rabbit Drive | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 35.65 | 44,592.11 |
| *12/23/2014 | 6754 | David Moats<br>11809 Narcoossee Rd | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 285.92 | 44,306.19 |
| *12/23/2014 | 6755 | Cristine Montalvo<br>1921 Saffron Plum Ln | Claim #: 938-680; Distribution Dividend: 100.00; | 5200-000 | | 44.50 | 44,261.69 |
| *12/23/2014 | 6756 | Kiersten Muenchinger<br>1037 Lea Drive<br>San Rafael , CA 94903 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 5,602.44 | 38,659.25 |
| *12/23/2014 | 6757 | Jean-Jacques Mulleneaux<br>1543 E. Ivanhoe St.<br>Gilbert , AZ 85296 | Claim #: 938-695; Distribution Dividend: 100.00; | 5200-000 | | 14.46 | 38,644.79 |
| *12/23/2014 | 6758 | Thep Nampannha<br>518 Pardo Way<br>Stockton , CA 95207 | Claim #: 938-701; Distribution Dividend: 100.00; | 5200-000 | | 1,487.69 | 37,157.10 |
| | | | Page Subtotals | | 0.00 | 7,524.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 596)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/23/2014 | 6759 | Andrew Nofsinger<br>25 2nd Place #3 Apt 3<br>Brooklyn , NY 11231 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 125.42 | 37,031.68 |
| *12/23/2014 | 6760 | Carolyn Norris<br>4500 Alhambra Dr #275<br>Davis , CA 95618 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 3.36 | 37,028.32 |
| *12/23/2014 | 6761 | Tom Norris<br>1056 Glenwood<br>Joliet , IL 60435 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 5,678.41 | 31,349.91 |
| *12/23/2014 | 6762 | Eric O'Bannon<br>3401 Adams Ave. A504<br>San Diego , CA 92116 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 979.69 | 30,370.22 |
| *12/23/2014 | 6763 | Dionisios Pagoulatos<br>1120 Vintage Court<br>Vacaville , CA 95688 | Claim #: 938-745; Distribution Dividend: 100.00; | 5200-000 | | 962.68 | 29,407.54 |
| *12/23/2014 | 6764 | Dexter Patterson<br>6201 Rockhill Road<br>Kansas City , MO 64110 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 11.77 | 29,395.77 |
| *12/23/2014 | 6765 | Joe Peng<br>126 Flagg Place | Claim #: 938-766; Distribution Dividend: 100.00; | 5200-000 | | 497.23 | 28,898.54 |
| *12/23/2014 | 6766 | Michael Richard<br>4645 E. Cabrillo Dr<br>Gilbert , AZ 85297 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 123.47 | 28,775.07 |

| | | | Page Subtotals | | 0.00 | 8,382.03 | |

UST Form 101-7-TDR (10/1/2010) (Page 597)                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |
| **Taxpayer ID No:** **-***3972 | |
| **For Period Ending:** 8/8/2019 | |

| | |
|---|---|
| **Trustee Name:** Gus A. Paloian | |
| **Bank Name:** East West Bank | |
| **Account Number/CD#:** ******0071 EWB Checking | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/23/2014 | 6767 | Seth Rife<br>31 Plymouth Avenue<br>Lancaster , PA 17602 | Claim #: 938-831; Distribution Dividend: 100.00; | 5200-000 | | 4.43 | 28,770.64 |
| *12/23/2014 | 6768 | Gloricel Rosario<br>5836 Bolling Drive | Claim #: 938-852; Distribution Dividend: 100.00; | 5200-000 | | 99.77 | 28,670.87 |
| *12/23/2014 | 6769 | Wayne Runyon<br>1017 El Camino Real #478<br>Redwood City , AR 94063 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 349.45 | 28,321.42 |
| *12/23/2014 | 6770 | Richard Santos<br>2004 Report Ave | Claim #: 938-879; Distribution Dividend: 100.00; | 5200-000 | | 978.24 | 27,343.18 |
| *12/23/2014 | 6771 | Harold Seaman<br>1760 Silver Creek Cir. | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 169.12 | 27,174.06 |
| *12/23/2014 | 6772 | Jonathan Sharp<br>430 North President Street Apt 3<br>Wheaton , IL 60187 | Claim #: 938-910; Distribution Dividend: 100.00; | 5200-000 | | 145.26 | 27,028.80 |
| *12/23/2014 | 6773 | Jennifer Sherman<br>390 Wadsworth Ave. #6C<br>New York , NY 10040 | Claim #: 938-915; Distribution Dividend: 100.00; | 5200-000 | | 202.32 | 26,826.48 |
| *12/23/2014 | 6774 | Lisa Smith<br>245 Front St | Claim #: 938-936; Distribution Dividend: 100.00; | 5200-000 | | 27.16 | 26,799.32 |
| | | | Page Subtotals | | 0.00 | 1,975.75 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |
| | **Trustee Name:** Gus A. Paloian |
| | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/23/2014 | 6775 | Adrian St Pierre<br>13896 River Road<br>Destrehan , LA 70047 | Claim #: 938-949; Distribution Dividend: 100.00; | 5200-000 | | 11,946.29 | 14,853.03 |
| *12/23/2014 | 6776 | Sasha St. Denny<br>304 Steiner Street Apt B<br>San Francisco , CA 94117 | Claim #: 938-950; Distribution Dividend: 100.00; | 5200-000 | | 576.49 | 14,276.54 |
| *12/23/2014 | 6777 | Semara St. Denny<br>378 Corbett Ave<br>San Francisco , CA 94114 | Claim #: 938-951; Distribution Dividend: 100.00; | 5200-000 | | 960.52 | 13,316.02 |
| *12/23/2014 | 6778 | Steve St. Denny<br>378 Corbett Ave<br>San Francisco , CA 94114 | Claim #: 938-952; Distribution Dividend: 100.00; | 5200-000 | | 340.15 | 12,975.87 |
| *12/23/2014 | 6779 | Catherine Stauber<br>410 E. 16th Ave., Apt. B<br>Eugene , OR 974013393 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 6.88 | 12,968.99 |
| *12/23/2014 | 6780 | Kari Stricklin<br>3506 Loggerhead Way<br>Sacramento , CA 95834 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 15.59 | 12,953.40 |
| *12/23/2014 | 6781 | Thomas Tainter<br>1458 Kehrs Mill Rd<br>Chesterfield , MO 63005 | Claim #: 938-989; Distribution Dividend: 100.00; | 5200-000 | | 3.33 | 12,950.07 |
| *12/23/2014 | 6782 | Stewart Thomas<br>245 Brook Street | Claim #: 938-1004; Distribution Dividend: 100.00; | 5200-000 | | 328.62 | 12,621.45 |
| | | | Page Subtotals | | 0.00 | 14,177.87 | |

UST Form 101-7-TDR (10/1/2010) (Page 599)          **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/23/2014 | 6783 | Christopher Thompson<br>807 Labrook Court | Claim #: 938-1005; Distribution Dividend: 100.00; | 5200-000 | | 6.02 | 12,615.43 |
| *12/23/2014 | 6784 | Anna Vargo<br>7751 Wryneck<br>Dublin , OH 43017 | Claim #: 938-1033; Distribution Dividend: 100.00; | 5200-000 | | 26.82 | 12,588.61 |
| *12/23/2014 | 6785 | Emily Votruba<br>127 Linn Street Apt 2 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 2.86 | 12,585.75 |
| *12/23/2014 | 6786 | John Ward<br>6637 Wenonga Terr<br>Mission Hills , KS 66208 | Claim #: 938-1059; Distribution Dividend: 100.00; | 5200-000 | | 5,463.90 | 7,121.85 |
| *12/23/2014 | 6787 | Jason Wert<br>153 Clinton Avenue #3B<br>Brooklyn , NY 11205 | Claim #: 938-1072; Distribution Dividend: 100.00; | 5200-000 | | 139.69 | 6,982.16 |
| *12/23/2014 | 6788 | Donald Wims<br>413 Wyndemere | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 221.00 | 6,761.16 |
| *12/23/2014 | 6789 | Jody Zaiden<br>102 Starboard<br>San Leon , TX 77539 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 50.69 | 6,710.47 |
| *12/23/2014 | 6790 | Nathan Zaleski<br>2451 Midtown Avenue #605<br>Alexandria , VA 22303 | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | 634.14 | 6,076.33 |
| | | | Page Subtotals | | 0.00 | 6,545.12 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/23/2014 | 6791 | Simon Zhu<br>442 Rincon Ave<br>Sunnyvale , CA 94086 | Claim #: 938-1116; Distribution Dividend: 100.00; | 5200-000 | | 2,964.35 | 3,111.98 |
| *12/29/2014 | | STOP PAYMENT: K.P.BABU VARADA | Claim #: 367; Distribution Dividend: 100.00; | 5200-000 | | (8,121.07) | 11,233.05 |
| *12/29/2014 | | STOP PAYMENT: Adrian St Pierre | Claim #: 938-949; Distribution Dividend: 100.00; | 5200-000 | | (11,946.29) | 23,179.34 |
| *12/29/2014 | | STOP PAYMENT: LISA DECKER | Claim #: 875; Distribution Dividend: 100.00; | 5200-000 | | (695.97) | 23,875.31 |
| 12/30/2014 | | Transfer From: #......0162 | TRANSFER FUNDS TO MAKE BOND PREMIUM PAYMENT | 9999-000 | 80,000.00 | | 103,875.31 |
| 12/30/2014 | | Transfer From: #......0162 | | 9999-000 | 7,000.00 | | 110,875.31 |
| 12/30/2014 | 6792 | INTERNATIONAL SURETIES<br>Suite 420<br>701 Poydras Street<br>New Orleans , LA 70139 | BOND PREMIUM FOR 1/1/15 TO 1/15/16 | 2300-000 | | 104,000.00 | 6,875.31 |
| *12/30/2014 | | STOP PAYMENT: Robert Dover | Claim #: 938-276; Distribution Dividend: 100.00; | 5200-000 | | (1,316.69) | 8,192.00 |
| *12/30/2014 | | STOP PAYMENT: WILLIAM DUNCAN | Claim #: 46; Distribution Dividend: 100.00; | 5200-000 | | (22,984.96) | 31,176.96 |
| | | | Page Subtotals | | 87,000.00 | 61,899.37 | |

UST Form 101-7-TDR (10/1/2010) (Page 601)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | 09-44943 | |
| **Case Name:** | CANOPY FINANCIAL, INC. | |
| **Taxpayer ID No:** | **-***3972 | |
| **For Period Ending:** | 8/8/2019 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Account Number/CD#:** | ******0071 EWB Checking |
| **Blanket bond (per case limit):** | 5,000,000.00 |
| **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/30/2014 | | STOP PAYMENT: GEORGEANN WELLFARE | Claim #: 123; Distribution Dividend: 100.00; | 5200-000 | | (2,159.61) | 33,336.57 |
| *12/30/2014 | | STOP PAYMENT: DAVID WELLFARE | Claim #: 122; Distribution Dividend: 100.00; | 5200-000 | | (2,479.01) | 35,815.58 |
| *12/30/2014 | | STOP PAYMENT: DAWN REED | Claim #: 156; Distribution Dividend: 100.00; | 5200-000 | | (1,065.92) | 36,881.50 |
| *12/30/2014 | | STOP PAYMENT: JOEL DAMIAN | Claim #: 271; Distribution Dividend: 100.00; | 5200-000 | | (1,376.43) | 38,257.93 |
| *12/30/2014 | | STOP PAYMENT: JOSEPH DAYNES | Claim #: 496; Distribution Dividend: 100.00; | 5200-000 | | (11,961.68) | 50,219.61 |
| *12/30/2014 | | STOP PAYMENT: JUNE LARSON | Claim #: 515; Distribution Dividend: 100.00; | 5200-000 | | (100.00) | 50,319.61 |
| *12/30/2014 | | STOP PAYMENT: KEVIN RIBBLE | Claim #: 162; Distribution Dividend: 100.00; | 5200-000 | | (1,100.00) | 51,419.61 |
| *12/30/2014 | | STOP PAYMENT: NICA ORLICK-ROY | Claim #: 572; Distribution Dividend: 100.00; | 5200-000 | | (690.00) | 52,109.61 |
| *12/30/2014 | | STOP PAYMENT: RICHARD S BUNCE | Claim #: 82; Distribution Dividend: 100.00; | 5200-000 | | (1,528.27) | 53,637.88 |
| *12/30/2014 | | STOP PAYMENT: RICHARD MARCOUX | Claim #: 593; Distribution Dividend: 100.00; | 5200-000 | | (800.00) | 54,437.88 |
| | | | Page Subtotals | | 0.00 | (23,260.92) | |

UST Form 101-7-TDR (10/1/2010) (Page 602)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |
| | |
| **Taxpayer ID No:** **-***3972 | |
| **For Period Ending:** 8/8/2019 | |

| | |
|---|---|
| **Trustee Name:** Gus A. Paloian |
| **Bank Name:** East West Bank |
| **Account Number/CD#:** ******0071 EWB Checking |
| **Blanket bond (per case limit):** 5,000,000.00 |
| **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/30/2014 | | STOP PAYMENT: SANDRA ANFANG | Claim #: 554; Distribution Dividend: 100.00; | 5200-000 | | (62.56) | 54,500.44 |
| *12/30/2014 | | STOP PAYMENT: SCOTT FLEGEL | Claim #: 153; Distribution Dividend: 100.00; | 5200-000 | | (1,541.83) | 56,042.27 |
| 01/02/2015 | | Paychex | PAYCHEX PROCESSING FEE | 2690-000 | | 44.95 | 55,997.32 |
| 01/06/2015 | 6793 | Emily Saylor 3607 BEAGLE RD MIDDLETOWN , PA 17057 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 49.91 | 55,947.41 |
| 01/06/2015 | 6794 | Gabriel Gonzalez 150 HIGH PARK AVE STRATFORD , CT 06615 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 632.96 | 55,314.45 |
| *01/06/2015 | | PAYCHEX | PAYROLL FOR PERIOD ENDING 12/31/14 | 2690-003 | | 84.42 | 55,230.03 |
| 01/06/2015 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING DECEMBER 31, 2014 | 2690-000 | | 2,301.76 | 52,928.27 |
| 01/06/2015 | | OHIO BUSINESS GETWAWAY | TAX FOR PAYROLL FOR PERIOD ENDING DECEMBER 31, 2014 | 2690-000 | | 84.32 | 52,843.95 |
| 01/06/2015 | | U.S. TREASURY | FEDERAL TAX DEPOSIT FOR PAYROLL PERIOD ENDING 12/31/14 | 2690-000 | | 628.02 | 52,215.93 |
| | | | Page Subtotals | | 0.00 | 2,221.95 | |

UST Form 101-7-TDR (10/1/2010) (Page 603)

**Exhibit 9**

<div align="center">

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

</div>

Case No: 09-44943

Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972

For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian

Bank Name: East West Bank

Account Number/CD#: ******0071 EWB Checking

Blanket bond (per case limit): 5,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/06/2015 | | VOID: PAYCHEX | ENTERED IN ERROR - VOID | 2690-003 | | (84.42) | 52,300.35 |
| 01/08/2015 | 6795 | KATHRYN WATSON<br>WATSON LAW FIRM<br>1123 E RIO GRANDE<br>EL PASO , TX 79902 | . | 5200-000 | | 3,912.57 | 48,387.78 |
| 01/08/2015 | 6796 | GABRIELLE GAGNON<br>500 N. LAKESHORE DR<br>APT. 3805<br>CHICAGO , IL 60611 | RE-SEND HSA CLAIMANT CHECK TO UPDATED ADDRESS RECEIVED FROM CLAIMANT | 5200-000 | | 4,932.66 | 43,455.12 |
| *01/08/2015 | 6797 | BARBARA COLEMAN<br>213 HESSIAN HILLS ROAD<br>CROTON ON HUDSON , NY 10520 | | 5200-000 | | 5,906.52 | 37,548.60 |
| *01/08/2015 | | STOP PAYMENT: DOUG & KATHLEEN WATSO | Claim #: 536; Distribution Dividend: 100.00; | 5200-000 | | (3,912.57) | 41,461.17 |
| *01/08/2015 | | VOID: BARBARA COLEMAN | INSUFFICIENT ADDRESS, CHECK RETURNED | 5200-000 | | (5,906.52) | 47,367.69 |
| 01/09/2015 | 6798 | Dionisios Pagoulatos<br>1120 Vintage Court<br>Vacaville , CA 95688 | Claim #: 938-745; Distribution Dividend: 100.00; | 5200-000 | | 962.68 | 46,405.01 |
| *01/09/2015 | | STOP PAYMENT: Dionisios Pagoulatos | Claim #: 938-745; Distribution Dividend: 100.00; | 5200-000 | | (962.68) | 47,367.69 |
| | | | Page Subtotals | | 0.00 | 4,848.24 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Case No:** 09-44943
**Case Name:** CANOPY FINANCIAL, INC.

**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Trustee Name:** Gus A. Paloian
**Bank Name:** East West Bank
**Account Number/CD#:** ******0071 EWB Checking
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/13/2015 | | PAYCHEX | PERIODIC PAYROLL PROCESSING FEE | 2690-000 | | 49.00 | 47,318.69 |
| 01/22/2015 | 6799 | Jonathan Sharp<br>1642 Bonack Loop<br>P.O. Box 684<br>Three Lakes , WI 54562 | Claim #: 938-910; Distribution Dividend: 100.00; | 5200-000 | | 145.26 | 47,173.43 |
| 01/22/2015 | 6800 | ELIZABETH HARRIS<br>1635 DEARDORFF LANE<br>CONCORD , CA 94519 | HSA Claim No. 81 | 5200-000 | | 1,285.76 | 45,887.67 |
| 01/22/2015 | 6801 | OHIO DEPARTMENT OF JOB AND FAMILY S | 4th QUARTER, 2014 - QUARTERLY PAYROLL TAX STATEMENT | 2690-000 | | 238.00 | 45,649.67 |
| 01/22/2015 | 6802 | UNITED STATES TREASURY | 2014 940 TAX RETURN | 2690-730 | | 119.70 | 45,529.97 |
| *01/22/2015 | | STOP PAYMENT: Jonathan Sharp | Claim #: 938-910; Distribution Dividend: 100.00; | 5200-000 | | (145.26) | 45,675.23 |
| 02/04/2015 | 6803 | NUIX NORTH AMERICA, INC. | JANUARY, 2015 INVOICE NO. INUS01779 | 2990-000 | | 5,000.00 | 40,675.23 |
| 02/10/2015 | | OHIO BUSINESS GETWAWAY | Correction for incorrect amount entered in 1/6/15 wire out for payroll tax for period ending 12/31/14 | 2690-000 | | 0.10 | 40,675.13 |
| 02/11/2015 | | Paychex | Pre authorized payroll tax debit | 2690-730 | | 99.80 | 40,575.33 |
| | | | Page Subtotals | | 0.00 | 6,792.36 | |

UST Form 101-7-TDR (10/1/2010) (Page 605)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/23/2015 | 6804 | SUKHNANDAN GAMBHIR<br>1645 Pacific Avenue<br>Apt. 3G<br>San Francisco , CA 94109 | Claim #: 674; Distribution Dividend: 100.00; re-issued due to new address | 5200-000 | | 10,259.98 | 30,315.35 |
| *02/23/2015 | | VOID: ROBERT STATTEL | INSUFFICIENT ADDRESS, CHECK RETURNED | 5200-000 | | (2,926.74) | 33,242.09 |
| *02/23/2015 | | VOID: DEBRA J KARASH | INSUFFICIENT ADDRESS, CHECK RETURNED | 5200-000 | | (935.19) | 34,177.28 |
| *02/23/2015 | | STOP PAYMENT: SUKHNANDAN GAMBHIR | Claim #: 674; Distribution Dividend: 100.00; | 5200-000 | | (10,259.98) | 44,437.26 |
| 03/10/2015 | 6805 | NUIX NORTH AMERICA, INC. | FEBRUARY, 2015 INVOICE NO. INUS01850 | 2990-000 | | 5,000.00 | 39,437.26 |
| 03/10/2015 | 6806 | STATE OF CALIFORNIA FRANCHISE TAX B | CORPORATION NO. ......4000; TAXABLE YEAR 2008 | 2820-000 | | 663.00 | 38,774.26 |
| *03/11/2015 | | STOP PAYMENT: Loretta Camp | Claim #: 938-149; Distribution Dividend: 100.00; | 5200-000 | | (8.62) | 38,782.88 |
| *03/11/2015 | | STOP PAYMENT: Jenifer Caplan | Claim #: 938-156; Distribution Dividend: 100.00; | 5200-000 | | (7.00) | 38,789.88 |
| *03/11/2015 | | STOP PAYMENT: Stewart Thomas | Claim #: 938-1004; Distribution Dividend: 100.00; | 5200-000 | | (328.62) | 39,118.50 |
| *03/11/2015 | | STOP PAYMENT: Christopher Thompson | Claim #: 938-1005; Distribution Dividend: 100.00; | 5200-000 | | (6.02) | 39,124.52 |
| | | | Page Subtotals | | 0.00 | 1,450.81 | |

UST Form 101-7-TDR (10/1/2010) (Page 606)                                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/11/2015 | | STOP PAYMENT: Lisa Smith | Claim #: 938-936; Distribution Dividend: 100.00; | 5200-000 | | (27.16) | 39,151.68 |
| *03/11/2015 | | STOP PAYMENT: Richard Santos | Claim #: 938-879; Distribution Dividend: 100.00; | 5200-000 | | (978.24) | 40,129.92 |
| *03/11/2015 | | STOP PAYMENT: Joe Peng | Claim #: 938-766; Distribution Dividend: 100.00; | 5200-000 | | (497.23) | 40,627.15 |
| *03/11/2015 | | STOP PAYMENT: Gloricel Rosario | Claim #: 938-852; Distribution Dividend: 100.00; | 5200-000 | | (99.77) | 40,726.92 |
| *03/11/2015 | | STOP PAYMENT: Karen Cunningham | Claim #: 938-231; Distribution Dividend: 100.00; | 5200-000 | | (131.46) | 40,858.38 |
| *03/11/2015 | | STOP PAYMENT: John Everett | Claim #: 938-305; Distribution Dividend: 100.00; | 5200-000 | | (3,840.57) | 44,698.95 |
| *03/11/2015 | | STOP PAYMENT: Cristine Montalvo | Claim #: 938-680; Distribution Dividend: 100.00; | 5200-000 | | (44.50) | 44,743.45 |
| *03/11/2015 | | STOP PAYMENT: David Formby | Claim #: 938-329; Distribution Dividend: 100.00; | 5200-000 | | (2.60) | 44,746.05 |
| *03/11/2015 | | STOP PAYMENT: David Kroft | Claim #: 938-551; Distribution Dividend: 100.00; | 5200-000 | | (2.14) | 44,748.19 |
| 03/25/2015 | | Paychex | PERIODIC PAYROLL PROCESSING FEE | 2690-000 | | 49.00 | 44,699.19 |
| | | | Page Subtotals | | 0.00 | (5,574.67) | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/01/2015 | 6807 | ELIZABETH PORTER 1220 Riverland Rd. FT LAUDERDALE , FL 33312 | Claim #: 636; Distribution Dividend: 100.00; | 5200-000 | | 9,341.79 | 35,357.40 |
| *04/01/2015 | | STOP PAYMENT: Thomas Tainter | Claim #: 938-989; Distribution Dividend: 100.00; | 5200-000 | | (3.33) | 35,360.73 |
| *04/01/2015 | | STOP PAYMENT: Anna Vargo | Claim #: 938-1033; Distribution Dividend: 100.00; | 5200-000 | | (26.82) | 35,387.55 |
| *04/01/2015 | | STOP PAYMENT: Emily Votruba | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (2.86) | 35,390.41 |
| *04/01/2015 | | STOP PAYMENT: John Ward | Claim #: 938-1059; Distribution Dividend: 100.00; | 5200-000 | | (5,463.90) | 40,854.31 |
| *04/01/2015 | | STOP PAYMENT: Jason Wert | Claim #: 938-1072; Distribution Dividend: 100.00; | 5200-000 | | (139.69) | 40,994.00 |
| *04/01/2015 | | STOP PAYMENT: Donald Wims | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (221.00) | 41,215.00 |
| *04/01/2015 | | STOP PAYMENT: Jennifer Sherman | Claim #: 938-915; Distribution Dividend: 100.00; | 5200-000 | | (202.32) | 41,417.32 |
| *04/01/2015 | | STOP PAYMENT: Sasha St. Denny | Claim #: 938-950; Distribution Dividend: 100.00; | 5200-000 | | (576.49) | 41,993.81 |
| *04/01/2015 | | STOP PAYMENT: Semara St. Denny | Claim #: 938-951; Distribution Dividend: 100.00; | 5200-000 | | (960.52) | 42,954.33 |

| | | | Page Subtotals | | 0.00 | 1,744.86 | |

UST Form 101-7-TDR (10/1/2010) (Page 608)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-44943 | |
| Case Name: CANOPY FINANCIAL, INC. | |
| Taxpayer ID No: **-***3972 | |
| For Period Ending: 8/8/2019 | |

| | |
|---|---|
| Trustee Name: Gus A. Paloian | |
| Bank Name: East West Bank | |
| Account Number/CD#: ******0071 EWB Checking | |
| Blanket bond (per case limit): 5,000,000.00 | |
| Separate bond (if applicable): 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/01/2015 | | STOP PAYMENT: Steve St. Denny | Claim #: 938-952; Distribution Dividend: 100.00; | 5200-000 | | (340.15) | 43,294.48 |
| *04/01/2015 | | STOP PAYMENT: Catherine Stauber | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (6.88) | 43,301.36 |
| *04/01/2015 | | STOP PAYMENT: Kari Stricklin | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (15.59) | 43,316.95 |
| *04/01/2015 | | STOP PAYMENT: Eric O'Bannon | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (979.69) | 44,296.64 |
| *04/01/2015 | | STOP PAYMENT: Dexter Patterson | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (11.77) | 44,308.41 |
| *04/01/2015 | | STOP PAYMENT: Michael Richard | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (123.47) | 44,431.88 |
| *04/01/2015 | | STOP PAYMENT: Seth Rife | Claim #: 938-831; Distribution Dividend: 100.00; | 5200-000 | | (4.43) | 44,436.31 |
| *04/01/2015 | | STOP PAYMENT: Wayne Runyon | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (349.45) | 44,785.76 |
| *04/01/2015 | | STOP PAYMENT: Harold Seaman | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (169.12) | 44,954.88 |
| *04/01/2015 | | STOP PAYMENT: David Moats | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (285.92) | 45,240.80 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | (2,286.47) |

UST Form 101-7-TDR (10/1/2010) (Page 609)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/01/2015 | | STOP PAYMENT: Kiersten Muenchinger | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (5,602.44) | 50,843.24 |
| *04/01/2015 | | STOP PAYMENT: Jean-Jacques Mullenea | Claim #: 938-695; Distribution Dividend: 100.00; | 5200-000 | | (14.46) | 50,857.70 |
| *04/01/2015 | | STOP PAYMENT: Thep Nampannha | Claim #: 938-701; Distribution Dividend: 100.00; | 5200-000 | | (1,487.69) | 52,345.39 |
| *04/01/2015 | | STOP PAYMENT: Carolyn Norris | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (3.36) | 52,348.75 |
| *04/01/2015 | | STOP PAYMENT: Tom Norris | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (5,678.41) | 58,027.16 |
| *04/01/2015 | | STOP PAYMENT: Zackery Howell | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (973.81) | 59,000.97 |
| *04/01/2015 | | STOP PAYMENT: Michael Johnson | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (160.04) | 59,161.01 |
| *04/01/2015 | | STOP PAYMENT: Andrew Kim | Claim #: 938-524; Distribution Dividend: 100.00; | 5200-000 | | (2,636.42) | 61,797.43 |
| *04/01/2015 | | STOP PAYMENT: Chris Madrid | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (2.03) | 61,799.46 |
| *04/01/2015 | | STOP PAYMENT: Cynthia McCaffety | Claim #: 938-642; Distribution Dividend: 100.00; | 5200-000 | | (51.31) | 61,850.77 |

| | | | Page Subtotals | | 0.00 | (16,609.97) | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/01/2015 | | STOP PAYMENT: Denise Mellerup | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (35.65) | 61,886.42 |
| *04/01/2015 | | STOP PAYMENT: Damon Duncan | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (144.62) | 62,031.04 |
| *04/01/2015 | | STOP PAYMENT: Sonya Dunn | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (14.66) | 62,045.70 |
| *04/01/2015 | | STOP PAYMENT: Kristine Ekman | Claim #: 938-295; Distribution Dividend: 100.00; | 5200-000 | | (317.03) | 62,362.73 |
| *04/01/2015 | | STOP PAYMENT: Verenne Ferrari | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (216.54) | 62,579.27 |
| *04/01/2015 | | STOP PAYMENT: Karen Frey | Claim #: 938-338; Distribution Dividend: 100.00; | 5200-000 | | (3.68) | 62,582.95 |
| *04/01/2015 | | STOP PAYMENT: Carlos Julio Gonzalez | Claim #: 938-365; Distribution Dividend: 100.00; | 5200-000 | | (97.59) | 62,680.54 |
| *04/01/2015 | | STOP PAYMENT: Gary Carson | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (64.54) | 62,745.08 |
| *04/01/2015 | | STOP PAYMENT: Sonya Chung | Claim #: 938-186; Distribution Dividend: 100.00; | 5200-000 | | (50.21) | 62,795.29 |
| *04/01/2015 | | STOP PAYMENT: Chanel Clifford | Claim #: 938-192; Distribution Dividend: 100.00; | 5200-000 | | (3.18) | 62,798.47 |
| | | | Page Subtotals | | 0.00 | (947.70) | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** | Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** | East West Bank |
| | **Account Number/CD#:** | ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** | 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/01/2015 | | STOP PAYMENT: Gregory Corliss | Claim #: 938-213; Distribution Dividend: 100.00; | 5200-000 | | (1,021.81) | 63,820.28 |
| *04/01/2015 | | STOP PAYMENT: Daniel Davidson | Claim #: 938-238; Distribution Dividend: 100.00; | 5200-000 | | (2.31) | 63,822.59 |
| *04/01/2015 | | STOP PAYMENT: John Dooley | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (423.35) | 64,245.94 |
| *04/01/2015 | | STOP PAYMENT: John Bassett | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (3,144.67) | 67,390.61 |
| *04/01/2015 | | STOP PAYMENT: Ellen Blau | Claim #: 938-85; Distribution Dividend: 100.00; | 5200-000 | | (34.54) | 67,425.15 |
| *04/01/2015 | | STOP PAYMENT: Rene Bourque | Claim #: 938-95; Distribution Dividend: 100.00; | 5200-000 | | (11.30) | 67,436.45 |
| *04/01/2015 | | STOP PAYMENT: Lewis Buchner | Claim #: 938-124; Distribution Dividend: 100.00; | 5200-000 | | (205.30) | 67,641.75 |
| *04/01/2015 | | STOP PAYMENT: Yeshimebet Campbell | Claim #: 938-150; Distribution Dividend: 100.00; | 5200-000 | | (84.51) | 67,726.26 |
| *04/01/2015 | | STOP PAYMENT: Elena Campili-Cole | Claim #: 938-151; Distribution Dividend: 100.00; | 5200-000 | | (77.56) | 67,803.82 |
| *04/01/2015 | | STOP PAYMENT: CLAY ALLEN | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (17.79) | 67,821.61 |

| | | | Page Subtotals | 0.00 | (5,023.14) | |
|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 612)                           **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/01/2015 | | STOP PAYMENT: JENNY ARCILLA-GONZALE | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (311.51) | 68,133.12 |
| *04/01/2015 | | STOP PAYMENT: JONATHAN ARMSTRONG | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (45.59) | 68,178.71 |
| *04/01/2015 | | STOP PAYMENT: ALICIA ATILANO | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (476.83) | 68,655.54 |
| *04/01/2015 | | STOP PAYMENT: ERIC AUGUSTINE | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (24.50) | 68,680.04 |
| *04/01/2015 | | STOP PAYMENT: JONEE AUSTIN | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (206.48) | 68,886.52 |
| *04/01/2015 | | STOP PAYMENT: NATHAN MILLER | Claim #: 628; Distribution Dividend: 100.00; | 5200-000 | | (2,483.28) | 71,369.80 |
| *04/01/2015 | | STOP PAYMENT: GEORGE SCOTT | Claim #: 365; Distribution Dividend: 100.00; | 5200-000 | | (4,149.65) | 75,519.45 |
| *04/01/2015 | | STOP PAYMENT: MELISSA STEWART | Claim #: 839; Distribution Dividend: 100.00; | 5200-000 | | (1,829.02) | 77,348.47 |
| *04/01/2015 | | STOP PAYMENT: KELLY SAPORITO | Claim #: 854; Distribution Dividend: 100.00; | 5200-000 | | (250.00) | 77,598.47 |
| *04/01/2015 | | STOP PAYMENT: PHILIP KLEIN | Claim #: 853; Distribution Dividend: 100.00; | 5200-000 | | (1,021.10) | 78,619.57 |
| | | | Page Subtotals | | 0.00 | (10,797.96) | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/01/2015 | | STOP PAYMENT: CONNIE TREBING | Claim #: 326; Distribution Dividend: 100.00; | 5200-000 | | (1,841.27) | 80,460.84 |
| *04/01/2015 | | STOP PAYMENT: DAVID CLARKE | Claim #: 538; Distribution Dividend: 100.00; | 5200-000 | | (149.71) | 80,610.55 |
| *04/01/2015 | | STOP PAYMENT: STEVEN BALT | Claim #: 333; Distribution Dividend: 100.00; | 5200-000 | | (606.00) | 81,216.55 |
| *04/01/2015 | | STOP PAYMENT: CHRISTINE HARBIN | Claim #: 331; Distribution Dividend: 100.00; | 5200-000 | | (500.00) | 81,716.55 |
| *04/01/2015 | | STOP PAYMENT: STEVEN FABER | Claim #: 313; Distribution Dividend: 100.00; | 5200-000 | | (12,164.14) | 93,880.69 |
| *04/01/2015 | | STOP PAYMENT: CARI KEENER | Claim #: 227; Distribution Dividend: 100.00; | 5200-000 | | (759.40) | 94,640.09 |
| *04/01/2015 | | STOP PAYMENT: CURT WILSON | Claim #: 637; Distribution Dividend: 100.00; | 5200-000 | | (130.00) | 94,770.09 |
| *04/01/2015 | | STOP PAYMENT: ALEXANDRA HOROWITZ | Claim #: 693; Distribution Dividend: 100.00; | 5200-000 | | (1,496.16) | 96,266.25 |
| *04/01/2015 | | STOP PAYMENT: JAMES SMITH | Claim #: 665; Distribution Dividend: 100.00; | 5200-000 | | (96.12) | 96,362.37 |
| *04/01/2015 | | STOP PAYMENT: KELVIN CHIN | Claim #: 663; Distribution Dividend: 100.00; | 5200-000 | | (415.27) | 96,777.64 |
| | | | Page Subtotals | | 0.00 | (18,158.07) | |

UST Form 101-7-TDR (10/1/2010) (Page 614)                                  **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/01/2015 | | STOP PAYMENT: STEVEN SACCHI | Claim #: 8; Distribution Dividend: 100.00; | 5200-000 | | (5,119.31) | 101,896.95 |
| *04/01/2015 | | STOP PAYMENT: LARRY R BERNARDINI | Claim #: 161; Distribution Dividend: 100.00; | 5200-000 | | (7,233.77) | 109,130.72 |
| *04/01/2015 | | STOP PAYMENT: MICHAEL BISHOP | Claim #: 103; Distribution Dividend: 100.00; | 5200-000 | | (154.21) | 109,284.93 |
| *04/01/2015 | | STOP PAYMENT: JOEL TSE | Claim #: 928; Distribution Dividend: 100.00; | 5200-000 | | (2,287.99) | 111,572.92 |
| *04/01/2015 | | STOP PAYMENT: RANDALL WEINSTEIN | Claim #: 916; Distribution Dividend: 100.00; | 5200-000 | | (538.61) | 112,111.53 |
| *04/01/2015 | | STOP PAYMENT: JAY JOHNSTON | Claim #: 912; Distribution Dividend: 100.00; | 5200-000 | | (800.37) | 112,911.90 |
| *04/01/2015 | | STOP PAYMENT: Jody Zaiden | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (50.69) | 112,962.59 |
| *04/01/2015 | | STOP PAYMENT: Nathan Zaleski | Claim #: 938; Distribution Dividend: 100.00; | 5200-000 | | (634.14) | 113,596.73 |
| *04/01/2015 | | STOP PAYMENT: Simon Zhu | Claim #: 938-1116; Distribution Dividend: 100.00; | 5200-000 | | (2,964.35) | 116,561.08 |
| *04/01/2015 | | STOP PAYMENT: WHITNEY BENSON | Claim #: 660; Distribution Dividend: 100.00; | 5200-000 | | (180.54) | 116,741.62 |

| | | | Page Subtotals | | 0.00 | (19,963.98) | |

UST Form 101-7-TDR (10/1/2010) (Page 615)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/01/2015 | | STOP PAYMENT: LEIGHTON LEE | Claim #: 559; Distribution Dividend: 100.00; | 5200-000 | | (1,505.49) | 118,247.11 |
| *04/01/2015 | | STOP PAYMENT: IAN HOWELL | Claim #: 545; Distribution Dividend: 100.00; | 5200-000 | | (516.49) | 118,763.60 |
| *04/01/2015 | | STOP PAYMENT: AMY NEIMAN | Claim #: 828; Distribution Dividend: 100.00; | 5200-000 | | (456.83) | 119,220.43 |
| *04/01/2015 | | STOP PAYMENT: MARGARET CHABOWSKI | Claim #: 825; Distribution Dividend: 100.00; | 5200-000 | | (446.53) | 119,666.96 |
| *04/01/2015 | | STOP PAYMENT: DAVID WARREN | Claim #: 749; Distribution Dividend: 100.00; | 5200-000 | | (1,775.12) | 121,442.08 |
| *04/01/2015 | | STOP PAYMENT: BRITTA RILEY | Claim #: 727; Distribution Dividend: 100.00; | 5200-000 | | (2,969.61) | 124,411.69 |
| *04/01/2015 | | STOP PAYMENT: SIMON A KONO | Claim #: 713; Distribution Dividend: 100.00; | 5200-000 | | (6,055.08) | 130,466.77 |
| *04/01/2015 | | STOP PAYMENT: ALFRED DUCHARME JR. | Claim #: 712; Distribution Dividend: 100.00; | 5200-000 | | (6,688.59) | 137,155.36 |
| *04/01/2015 | | STOP PAYMENT: BARBARA COLEMAN | | 5200-000 | | (5,906.52) | 143,061.88 |
| *04/08/2015 | 6808 | GALINA KRAMER<br>567A Natoma Street<br>SAN FRANCISCO , CA 94103 | HSA CLAIM | 5200-000 | | 2.52 | 143,059.36 |
| | | | Page Subtotals | | 0.00 | (26,317.74) | |

UST Form 101-7-TDR (10/1/2010) (Page 616)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/08/2015 | 6809 | CHRISTINA KIM<br>13202 BRIAR FOREST DR #4362<br>HOUSTON , TX 77077 | HSA CLAIM | 5200-000 | | 227.60 | 142,831.76 |
| 04/13/2015 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 49.00 | 142,782.76 |
| 04/20/2015 | 6810 | INTERNATIONAL SURETIES<br>Suite 420<br>701 Poydras Street<br>New Orleans , LA 70139 | BOND PREMIUM INCREASE FOR 1/1/15 TO 1/15/16 | 2300-000 | | 4,206.00 | 138,576.76 |
| 04/28/2015 | 6811 | NUIX NORTH AMERICA, INC. | APRIL, 2015 INVOICE NO. INUS01995 | 2990-000 | | 5,000.00 | 133,576.76 |
| 05/12/2015 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 59.50 | 133,517.26 |
| 05/26/2015 | 6812 | NUIX NORTH AMERICA, INC. | MAY, 2015 INVOICE NO. INUS02084 | 2990-000 | | 5,000.00 | 128,517.26 |
| 05/29/2015 | 6813 | NUIX NORTH AMERICA, INC. | MARCH, 2015 INVOICE NO. INUS01916 | 2990-000 | | 5,000.00 | 123,517.26 |
| 06/11/2015 | | PAYCHEX | PAYCHEX PROCESSING FEE | 2690-000 | | 54.00 | 123,463.26 |
| | | | Page Subtotals | | 0.00 | 19,596.10 | |

UST Form 101-7-TDR (10/1/2010) (Page 617)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/23/2015 | 6814 | BRITTA RILEY<br>240 BROADWAY<br>#502<br>BROOKLYN , NY 11211 | Claim #727; Distribution Dividend: 100.00 | 5200-000 | | 2,969.61 | 120,493.65 |
| *06/23/2015 | 6815 | PHILIP KLEIN<br>506 6TH ST.<br>BROOKLYN, NY 11215 | Claim #: 853; Distribution Dividend: 100.00; | 5200-000 | | 1,021.10 | 119,472.55 |
| *06/23/2015 | 6816 | JAY JOHNSTON<br>51 ROUNDTREE CT<br>BEACON , NY 12508 | Claim #: 912; Distribution Dividend: 100.00; | 5200-000 | | 800.37 | 118,672.18 |
| *06/23/2015 | 6817 | STEVEN SACCHI<br>170 W 74TH ST<br>NEW YORK , NY 10023 | Claim #: 8; Distribution Dividend: 100.00; | 5200-000 | | 5,119.31 | 113,552.87 |
| *06/23/2015 | 6818 | SIMON A KONO<br>357 E. 68TH ST.<br>NEW YORK , NY 10021 | Claim #: 713; Distribution Dividend: 100.00; | 5200-000 | | 6,055.08 | 107,497.79 |
| 07/13/2015 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 54.00 | 107,443.79 |
| 07/22/2015 | 6819 | NUIX NORTH AMERICA, INC. | JUNE, 2015 INVOICE NO. INUS02152 | 2990-000 | | 5,000.00 | 102,443.79 |
| 07/27/2015 | 6820 | MELISSA STEWART<br>68 EVERGREEN ROAD<br>CROMWELL , CT 06416 | RE-SEND HSA CLAIMANT CHECK TO UPDATED ADDRESS RECEIVED FROM CLAIMANT | 5200-000 | | 1,829.02 | 100,614.77 |
| | | | Page Subtotals | | 0.00 | 22,848.49 | |

UST Form 101-7-TDR (10/1/2010) (Page 618)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No:** 09-44943 | | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | | **Bank Name:** East West Bank | |
| | | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/29/2015 | | STOP PAYMENT: GALINA KRAMER | HSA CLAIM | 5200-000 | | (2.52) | 100,617.29 |
| *07/29/2015 | | STOP PAYMENT: CHRISTINA KIM | HSA CLAIM | 5200-000 | | (227.60) | 100,844.89 |
| *07/30/2015 | 6821 | CHICAGO TITLE AND TRUST COMPANY ATTN:  AMANDA QUAS-LEY 10 S. LASALLE STREET CHICAGO , IL 60603 | PALOIAN V. RIDGESTONE SETTLEMENT - ESCROW FEE - ESCROW NO. 201572665 | 2990-000 | | 300.00 | 100,544.89 |
| 07/31/2015 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 57.23 | 100,487.66 |
| 08/04/2015 | | OHIO TAX OEWH | OHIO TAX FOR PERIOD ENDING 7/31/15 | 2690-000 | | 45.74 | 100,441.92 |
| 08/07/2015 | | ROBERT ANGART | FOR PAYROLL PERIOD ENDING 7/31/15 | 2690-000 | | 1,592.82 | 98,849.10 |
| 08/10/2015 | | U.S. TREASURY | FEDERAL TAX DEPOSIT FOR PAYROLL PERIOD ENDING 7/31/15 | 2690-000 | | 339.51 | 98,509.59 |
| 08/11/2015 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 16.77 | 98,492.82 |
| 08/26/2015 | 6822 | BMO HARRIS BANK, N.A. | 2015 SAFE DEPOSIT BOX ANNUAL RENTAL FEE | 2990-000 | | 310.65 | 98,182.17 |
| | | | Page Subtotals | | 0.00 | 2,432.60 | |

UST Form 101-7-TDR (10/1/2010) (Page 619)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/03/2015 | | Transfer From: #......0162 | Transfer funds to make wire transfer of Ridgestone settlement, per Court Order. | 9999-000 | 15,000,000.00 | | 15,098,182.17 |
| 09/03/2015 | | COVENTRY HEALTH CARE, INC. C/O ERIC L. SCHERLING, ESQ. COZEN O'CONNOR 1900 MARKET STREET PHILADELPHIA , PA 19103 | PAYMENT OF COVENTRY CLAIM PURSUANT TO COURT ORDER DATED 7/21/15 - DKT. 1084 | 5200-000 | | 15,071,916.55 | 26,265.62 |
| 09/09/2015 | | Transfer From: #......0078 | TRANSFER FUNDS PURSUANT TO COURT ORDER ENTERED 9/9/15 ALLOWING ACCOUNT CONSOLIDATION | 9999-000 | 418,964.83 | | 445,230.45 |
| 09/09/2015 | | Transfer From: #......0085 | TRANSFER FUNDS PURSUANT TO COURT ORDER ENTERED 9/9/15 ALLOWING ACCOUNT CONSOLIDATION | 9999-000 | 1,864,051.85 | | 2,309,282.30 |
| 09/09/2015 | 6823 | Gus A. Paloian 131 S. Dearborn Street Suite 2400 Chicago , IL 60603 | PAYMENT OF FOURTH INTERIM TRUSTEE FEES PURSUANT TO COURT ORDER ENTERED 9/9/15 | 2100-000 | | 762,376.00 | 1,546,906.30 |
| 09/09/2015 | 6824 | SEYFARTH SHAW LLP | PURSUANT TO COURT ORDER DATED 9/9/15 RE: SEYFARTH SIXTEENTH FEE APPLICATION (FEES) | 3110-000 | | 387,625.00 | 1,159,281.30 |
| | | | Page Subtotals | | 17,283,016.68 | 16,221,917.55 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No:** | 09-44943 | **Trustee Name:** | Gus A. Paloian |
| **Case Name:** | CANOPY FINANCIAL, INC. | **Bank Name:** | East West Bank |
| | | **Account Number/CD#:** | ******0071 EWB Checking |
| **Taxpayer ID No:** | **-***3972 | **Blanket bond (per case limit):** | 5,000,000.00 |
| **For Period Ending:** | 8/8/2019 | **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 09/09/2015 | 6825 | SEYFARTH SHAW LLP | PURSUANT TO COURT ORDERED DATED 9/9/15 RE: SEYFARTH SIXTEENTH INTERIM FEE APPLICATION (EXPENSES) | 3120-000 | | 966.90 | 1,158,314.40 |
| 09/11/2015 | | UNITED STATES TREASURY | FEDERAL TAX DEPOSIT FOR INCOME TAX YEAR 2014 | 2810-000 | | 212,502.00 | 945,812.40 |
| 09/11/2015 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 54.00 | 945,758.40 |
| 09/14/2015 | 6826 | NUIX NORTH AMERICA, INC. | JULY, 2015 INVOICE NO. INUS02298 | 2990-000 | | 5,000.00 | 940,758.40 |
| *09/14/2015 | | STOP PAYMENT: STEVEN SACCHI | Claim #: 8; Distribution Dividend: 100.00; | 5200-000 | | (5,119.31) | 945,877.71 |
| *09/14/2015 | | STOP PAYMENT: SIMON A KONO | Claim #: 713; Distribution Dividend: 100.00; | 5200-000 | | (6,055.08) | 951,932.79 |
| 09/21/2015 | | Transfer From: #......0162 | TRANSFER FUNDS TO MAKE DISTRIBUTION | 9999-000 | 2,100,000.00 | | 3,051,932.79 |
| 09/21/2015 | 6827 | Pennsylvania Department of Revenue Bankruptcy Division PO Box 280946 Harrisburg , PA 17128-0946 | Claim #: 965; Distribution Dividend: 100.00; | 5800-000 | | 1,211.87 | 3,050,720.92 |
| 09/21/2015 | 6828 | DECCAN I SERVICES PVT. LTD. | Claim #: 323; Distribution Dividend: 100.00; | 7100-000 | | 33,660.00 | 3,017,060.92 |
| | | | Page Subtotals | | 2,100,000.00 | 242,220.38 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2015 | 6829 | CORNER BAKERY CAFE 12700 PARK CENTRAL DR. DALLAS , TX 75251 | Claim #: 490; Distribution Dividend: 100.00; | 7100-000 | | 390.12 | 3,016,670.80 |
| 09/21/2015 | 6830 | GRE MORGAN LANE LLC C/O WOODMONT PROPERTIES 119 CHERRY HILL ROAD, STE. 110 PARISPPANY , NJ 07054 | Claim #: 498; Distribution Dividend: 100.00; | 7100-000 | | 379,166.70 | 2,637,504.10 |
| 09/21/2015 | 6831 | SUNGARD CORBEL LLC 1660 PRUDENTIAL DRIVE JACKSONVILLE , FL 32207-8197 | Claim #: 508; Distribution Dividend: 100.00; | 7100-000 | | 1,245.74 | 2,636,258.36 |
| *09/21/2015 | 6832 | PITNEY BOWES INC 4901 BELFORT RD STE 120 JACKSONVILLE , FL 32256 | Claim #: 524; Distribution Dividend: 100.00; | 7100-000 | | 15,030.00 | 2,621,228.36 |
| 09/21/2015 | 6833 | PLAINSBORO TOWNSHIP (POLICE) 641 PLAINSBORO RD. PLAINSBORO , NJ 08536 | Claim #: 581; Distribution Dividend: 100.00; | 7100-000 | | 559.35 | 2,620,669.01 |
| *09/21/2015 | 6834 | ILLINOIS DEPARTMENT OF EMPLOYMENT S 33 SOUTH STATE STREET ATTN: BANKRUPTCY UNIT - 10TH FLR. Chicago , IL 60603 | Claim #: 594; Distribution Dividend: 100.00; File closed; no longer owed so check was returned | 5200-000 | | 461.03 | 2,620,207.98 |
| | | | Page Subtotals | | 0.00 | 396,852.94 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 09/21/2015 | 6835 | INTEGRATED DATA STORAGE, LLC C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE 3500 CHICAGO , IL 60602 | Claim #: 600; Distribution Dividend: 100.00; | 7100-000 | | 242,239.86 | 2,377,968.12 |
| *09/21/2015 | 6836 | PITNEY BOWES INC 4901 BELFORT RD STE 120 JACKSONVILLE , FL 32256 | Claim #: 616; Distribution Dividend: 100.00; | 7100-000 | | 3,200.00 | 2,374,768.12 |
| 09/21/2015 | 6837 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY UNIT 100 W. RANDOLPH ST., #7-400 CHICAGO , IL 60601 | Claim #: 621; Distribution Dividend: 100.00; | 5200-000 | | 126,256.27 | 2,248,511.85 |
| 09/21/2015 | 6838 | COMPENSIA 1731 TECHNOLOGY DR.,. STE. 810 SAN JOSE , CA 95110 | Claim #: 631; Distribution Dividend: 100.00; | 7100-000 | | 521.52 | 2,247,990.33 |
| 09/21/2015 | 6839 | DEPARTMENT OF THE TREASURY-INTERNAL CENTRALIZED INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA , PA 19114 | Claim #: 638; Distribution Dividend: 100.00; | 5200-000 | | 873,581.33 | 1,374,409.00 |

| | | | | Page Subtotals | 0.00 | 1,245,798.98 | |

UST Form 101-7-TDR (10/1/2010) (Page 623)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2015 | 6840 | ADVANSTAR COMMUNICATIONS INC WAGNER FALCONER & JUDD C/O MICHAEL DUPONT 80 S 8TH ST SUITE 1700 MINNEAPOLIS , MN 55402 | Claim #: 672; Distribution Dividend: 100.00; | 7100-000 | | 4,400.00 | 1,370,009.00 |
| 09/21/2015 | 6841 | ALLIED NATIONAL, INC. 4551 W 107TH ST SUITE 100 OVERLAND PARK , KS 66207 | Claim #: 697; Distribution Dividend: 100.00; | 7100-000 | | 22,500.00 | 1,347,509.00 |
| 09/21/2015 | 6842 | THE NORTHERN TRUST COMPANY LEGAL DEPT -ATTN: JENNIFER DIRKIN 50 SOUTH LASALLE STREET CHICAGO , IL 60603 | Claim #: 714; Distribution Dividend: 100.00; | 7100-000 | | 1,245.95 | 1,346,263.05 |
| 09/21/2015 | 6843 | THOUGHTWORKS 200 E. RANDOLPH ST., 25TH FLR. CHICAGO , IL 60601 | Claim #: 722; Distribution Dividend: 100.00; | 7100-000 | | 98,030.00 | 1,248,233.05 |
| 09/21/2015 | 6844 | EGON ZEHNDER INTERNATIONAL, INC. 350 PARK AVE 8TH FLOOR NEW YORK , NY 10022 | Claim #: 726; Distribution Dividend: 100.00; | 7100-000 | | 76,912.00 | 1,171,321.05 |
| 09/21/2015 | 6845 | ACCOUNTEMPS DIV. OF ROBERT HALF INTERNATIONAL ATTN: KAREN LIMA 5720 STONERIDGE DR PLEASANTON , CA 94588 | Claim #: 738; Distribution Dividend: 100.00; | 7100-000 | | 3,257.40 | 1,168,063.65 |
| | | | Page Subtotals | | 0.00 | 206,345.35 | |

UST Form 101-7-TDR (10/1/2010) (Page 624)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2015 | 6846 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 762; Distribution Dividend: 100.00; | 5200-000 | | 5,060.62 | 1,163,003.03 |
| 09/21/2015 | 6847 | WORKABLE SOLUTIONS AS ASSIGNEE OF J C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 763; Distribution Dividend: 100.00; | 5200-000 | | 449.70 | 1,162,553.33 |
| 09/21/2015 | 6848 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 764; Distribution Dividend: 100.00; | 5200-000 | | 376.15 | 1,162,177.18 |
| 09/21/2015 | 6849 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 765; Distribution Dividend: 100.00; | 5200-000 | | 1,205.36 | 1,160,971.82 |
| 09/21/2015 | 6850 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 766; Distribution Dividend: 100.00; | 5200-000 | | 1,005.58 | 1,159,966.24 |
| | | | Page Subtotals | | 0.00 | 8,097.41 | |

UST Form 101-7-TDR (10/1/2010) (Page 625)                    **Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **09-44943**
Case Name: **CANOPY FINANCIAL, INC.**

Taxpayer ID No: **\*\*-\*\*\*3972**
For Period Ending: **8/8/2019**

Trustee Name: **Gus A. Paloian**
Bank Name: **East West Bank**
Account Number/CD#: **\*\*\*\*\*\*0071 EWB Checking**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2015 | 6851 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 767; Distribution Dividend: 100.00; | 5200-000 | | 120.04 | 1,159,846.20 |
| 09/21/2015 | 6852 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 768; Distribution Dividend: 100.00; | 5200-000 | | 4,921.26 | 1,154,924.94 |
| 09/21/2015 | 6853 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 769; Distribution Dividend: 100.00; | 5200-000 | | 1,116.20 | 1,153,808.74 |
| 09/21/2015 | 6854 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST STE. 3500 CHICAGO , IL 60602 | Claim #: 770; Distribution Dividend: 100.00; | 5200-000 | | 604.04 | 1,153,204.70 |
| 09/21/2015 | 6855 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 771; Distribution Dividend: 100.00; | 5200-000 | | 522.25 | 1,152,682.45 |

Page Subtotals            0.00            7,283.79

UST Form 101-7-TDR (10/1/2010) (Page 626)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2015 | 6856 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 772; Distribution Dividend: 100.00; | 5200-000 | | 754.57 | 1,151,927.88 |
| 09/21/2015 | 6857 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 773; Distribution Dividend: 100.00; | 5200-000 | | 1,356.63 | 1,150,571.25 |
| 09/21/2015 | 6858 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 774; Distribution Dividend: 100.00; | 5200-000 | | 49.13 | 1,150,522.12 |
| 09/21/2015 | 6859 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 775; Distribution Dividend: 100.00; | 5200-000 | | 655.48 | 1,149,866.64 |
| 09/21/2015 | 6860 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 776; Distribution Dividend: 100.00; | 5200-000 | | 804.71 | 1,149,061.93 |
| | | | Page Subtotals | | 0.00 | 3,620.52 | |

UST Form 101-7-TDR (10/1/2010) (Page 627)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2015 | 6861 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 777; Distribution Dividend: 100.00; | 5200-000 | | 634.14 | 1,148,427.79 |
| 09/21/2015 | 6862 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 778; Distribution Dividend: 100.00; | 5200-000 | | 1,156.09 | 1,147,271.70 |
| 09/21/2015 | 6863 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 779; Distribution Dividend: 100.00; | 5200-000 | | 604.04 | 1,146,667.66 |
| 09/21/2015 | 6864 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 780; Distribution Dividend: 100.00; | 5200-000 | | 2,252.49 | 1,144,415.17 |
| 09/21/2015 | 6865 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 781; Distribution Dividend: 100.00; | 5200-000 | | 1,774.97 | 1,142,640.20 |
| | | | Page Subtotals | | 0.00 | 6,421.73 | |

UST Form 101-7-TDR (10/1/2010) (Page 628)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian | |
| Bank Name: | East West Bank | |
| Account Number/CD#: | ******0071 EWB Checking | |
| Blanket bond (per case limit): | 5,000,000.00 | |
| Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2015 | 6866 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 782; Distribution Dividend: 100.00; | 5200-000 | | 1,273.72 | 1,141,366.48 |
| 09/21/2015 | 6867 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 783; Distribution Dividend: 100.00; | 5200-000 | | 905.08 | 1,140,461.40 |
| 09/21/2015 | 6868 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 784; Distribution Dividend: 100.00; | 5200-000 | | 594.74 | 1,139,866.66 |
| 09/21/2015 | 6869 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 785; Distribution Dividend: 100.00; | 5200-000 | | 754.57 | 1,139,112.09 |
| 09/21/2015 | 6870 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 786; Distribution Dividend: 100.00; | 5200-000 | | 707.31 | 1,138,404.78 |

|  | Page Subtotals | 0.00 | 4,235.42 | |
|---|---|---|---|---|

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2015 | 6871 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 787; Distribution Dividend: 100.00; | 5200-000 | | 468.59 | 1,137,936.19 |
| 09/21/2015 | 6872 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 788; Distribution Dividend: 100.00; | 5200-000 | | 2,953.86 | 1,134,982.33 |
| 09/21/2015 | 6873 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 789; Distribution Dividend: 100.00; | 5200-000 | | 419.07 | 1,134,563.26 |
| 09/21/2015 | 6874 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 790; Distribution Dividend: 100.00; | 5200-000 | | 215.96 | 1,134,347.30 |
| 09/21/2015 | 6875 | WORKABLE SOLUTIONS, AS ASSIGNEE OF C/O GEORGE R. MESIRES, ESQ. UNGARETTI & HARRIS LLP 70 W. MADISON ST., STE. 3500 CHICAGO , IL 60602 | Claim #: 791; Distribution Dividend: 100.00; | 5200-000 | | 754.57 | 1,133,592.73 |
| | | | Page Subtotals | | 0.00 | 4,812.05 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2015 | 6876 | WORKABLE SOLUTIONS,ASSIGNEE OF SHER<br>C/O GEORGE R. MESIRES, ESQ.<br>UNGARETTI & HARRIS LLP<br>70 W. MADISON ST STE. 3500<br>CHICAGO , IL 60602 | Claim #: 792; Distribution Dividend: 100.00; | 5200-000 | | 789.51 | 1,132,803.22 |
| 09/21/2015 | 6877 | WORKABLE SOLUTIONS, AS ASSIGNEE OF<br>C/O GEORGE R. MESIRES, ESQ.<br>UNGARETTI & HARRIS LLP<br>70 W. MADISON ST., STE. 3500<br>CHICAGO , IL 60602 | Claim #: 793; Distribution Dividend: 100.00; | 5200-000 | | 1,527.18 | 1,131,276.04 |
| 09/21/2015 | 6878 | KROLL ONTRACK INC.<br>ATTN: GENERAL COUNSEL<br>9023 COLUMBINE ROAD<br>EDEN PRAIRIE , MN 55347 | Claim #: 807; Distribution Dividend: 100.00; | 7100-000 | | 27,350.00 | 1,103,926.04 |
| 09/21/2015 | 6879 | LEXISNEXIS/ACCOUNT<br>6501 PARK OF COMMERCE BLVD<br>BOCA RATON , FL 33487 | Claim #: 812; Distribution Dividend: 100.00; | 7100-000 | | 7,579.17 | 1,096,346.87 |
| 09/21/2015 | 6880 | SONNENSCHEIN NATH & ROSENTHAL LLP<br>233 SOUTH WACKER DRIVE, SUITE 7800<br>Chicago , IL 60606-6404 | Claim #: 822; Distribution Dividend: 100.00; | 7100-000 | | 7,958.00 | 1,088,388.87 |
| | | | Page Subtotals | | 0.00 | 45,203.86 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | 09-44943 | |
| **Case Name:** | CANOPY FINANCIAL, INC. | |
| **Taxpayer ID No:** | **-***3972 | |
| **For Period Ending:** | 8/8/2019 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Account Number/CD#:** | ******0071 EWB Checking |
| **Blanket bond (per case limit):** | 5,000,000.00 |
| **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2015 | 6881 | ISU FINANCIAL SERVICES, INC. ATTN: T.J. RYAN 201 CALIFORNIA STREET, SUITE 200 SAN FRANCISCO , CA 94111 | Claim #: 860; Distribution Dividend: 100.00; | 5200-000 | | 166,472.43 | 921,916.44 |
| 09/21/2015 | 6882 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO , CA 95812-2952 | Claim #: 583; Distribution Dividend: 100.00; | 5800-000 | | 2,659.39 | 919,257.05 |
| *09/21/2015 | 6883 | ILLINOIS DEPT. OF REVENUE P.O. BOX 19447 SPRINGFIELD , IL 62794-9447 | Claim #: ; Distribution Dividend: 100.00; | 5300-000 | | 11,862.98 | 907,394.07 |
| 09/21/2015 | 6884 | DANIEL M MASCHMEIER 4435 N. WOLCOTT AVE. APT. 2N CHICAGO , IL 60640 | Claim #: 77; Distribution Dividend: 100.00; | 5300-000 | | 3,379.48 | 904,014.59 |
| 09/21/2015 | 6885 | BRUCE R CANNY 6060 SOUTHWEST RD APT B PLATTEVILLE , WI 53818 | Claim #: 93; Distribution Dividend: 100.00; | 5300-000 | | 4,775.02 | 899,239.57 |
| *09/21/2015 | 6886 | BRUCE R CANNY 6060 SOUTHWEST RD APT B PLATTEVILLE , WI 53818 | Claim #: 94; Distribution Dividend: 100.00; | 7100-000 | | 493.63 | 898,745.94 |
| 09/21/2015 | 6887 | SCOTT HAZDRA 2815 BOSQUE DEL SOL LANE NW ALBUQUERQUE , NM 87120 | Claim #: 99; Distribution Dividend: 100.00; | 5300-000 | | 6,535.82 | 892,210.12 |
| | | | Page Subtotals | | 0.00 | 196,178.75 | |

UST Form 101-7-TDR (10/1/2010) (Page 632)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-44943 | Trustee Name: | Gus A. Paloian |
| Case Name: CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2015 | 6888 | RYAN JAMES PFISTER<br>300 N STATE ST APT 4925<br>CHICAGO , IL 60654 | Claim #: 102; Distribution Dividend: 100.00; | 5300-000 | | 1,834.62 | 890,375.50 |
| 09/21/2015 | 6889 | JENNIFER NENADOV<br>600 S. DEARBORN ST.<br>APT 2210<br>CHICAGO , IL 60605-1836 | Claim #: 104; Distribution Dividend: 100.00; | 5300-000 | | 4,430.59 | 885,944.91 |
| 09/21/2015 | 6890 | JEFFERY MARSH<br>332 BLANKENBAKER LANE<br>LOUISVILLE , IL 40207 | Claim #: 107; Distribution Dividend: 100.00; | 5300-000 | | 5,518.09 | 880,426.82 |
| 09/21/2015 | 6891 | JOSEPH MANSO<br>4519 N. ASHLAND AVE. APT. 3S<br>CHICAGO , IL 60640-5449 | Claim #: 134; Distribution Dividend: 100.00; | 5300-000 | | 1,707.33 | 878,719.49 |
| 09/21/2015 | 6892 | BERI, TINA CHITRAKSHI<br>133 Grande Drive<br>Morrisville , NC 27560 | Claim #: 135; Distribution Dividend: 100.00; | 5300-000 | | 3,969.62 | 874,749.87 |
| 09/21/2015 | 6893 | DAVID HAWRELUK<br>4 LAKERIDGE DR<br>MATAWAN , NJ 07747 | Claim #: 137; Distribution Dividend: 100.00; | 5300-000 | | 5,127.14 | 869,622.73 |
| 09/21/2015 | 6894 | SCOTT RABIN<br>7602 CHURCH STREET<br>MORTON GROVE , IL 60053 | Claim #: 139; Distribution Dividend: 100.00; | 5300-000 | | 3,077.40 | 866,545.33 |
| | | | Page Subtotals | | 0.00 | 25,664.79 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|
| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2015 | 6895 | JASON FOURNIER<br>129 S OAKLEY BLVD 1<br>CHICAGO , IL 60612 | Claim #: 141; Distribution Dividend: 100.00; | 5300-000 | | 2,236.13 | 864,309.20 |
| 09/21/2015 | 6896 | PERLMAN, RYSELLE D<br>7 WEDGEWOOD CT.<br>EAST BRUNSWICK , NJ 08816 | Claim #: 157; Distribution Dividend: 100.00; | 5300-000 | | 5,711.22 | 858,597.98 |
| *09/21/2015 | 6897 | MUSUNURI, RAMAMOHAN<br>64 PEBBLE RD.<br>E. WINDSOR , NJ 08520 | Claim #: 165; Distribution Dividend: 100.00; | 5300-000 | | 6,664.32 | 851,933.66 |
| 09/21/2015 | 6898 | PATEL, TINA<br>10 NORTH ST.<br>ROBBINSVILLE , NJ 08691 | Claim #: 233; Distribution Dividend: 100.00; | 5300-000 | | 5,076.65 | 846,857.01 |
| 09/21/2015 | 6899 | VIRGILIO O JIMENEZ-DEL ORBE<br>25718 S BRIDGE PATH<br>CHANNAHON , IL 60410 | Claim #: 315; Distribution Dividend: 100.00; | 5300-000 | | 991.92 | 845,865.09 |
| 09/21/2015 | 6900 | DUDNICHENKO, INNA<br>3939 SIDNEY RD.<br>HUNTINGDON VALLEY , PA 19006 | Claim #: 407; Distribution Dividend: 100.00; | 5300-000 | | 4,975.07 | 840,890.02 |
| *09/21/2015 | 6901 | ROZELLE, BRANDON<br>10 E. BURLINGTON ST. #2G<br>RIVERSIDE , IL 60546 | Claim #: 464; Distribution Dividend: 100.00; | 5300-000 | | 2,397.23 | 838,492.79 |
| | | | Page Subtotals | | 0.00 | 28,052.54 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 09-44943
**Case Name:** CANOPY FINANCIAL, INC.

**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Trustee Name:** Gus A. Paloian
**Bank Name:** East West Bank
**Account Number/CD#:** ******0071 EWB Checking
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2015 | 6902 | VAN, LINDA<br>55 GOETTINGEN ST.<br>SAN FRANCISCO , CA 94134 | Claim #: 505; Distribution Dividend: 100.00; | 5300-000 | | 1,516.62 | 836,976.17 |
| 09/21/2015 | 6903 | KOSSMAN, RAY<br>1614 FOREST RD.<br>LAGRANGE PARK , IL 60526 | Claim #: 506; Distribution Dividend: 100.00; | 5300-000 | | 3,693.11 | 833,283.06 |
| 09/21/2015 | 6904 | RODRIGUEZ, SHANNA<br>936 W. SUNNYSIDE, #102<br>CHICAGO , IL 60640 | Claim #: 526; Distribution Dividend: 100.00; | 5300-000 | | 1,600.33 | 831,682.73 |
| 09/21/2015 | 6905 | PFISTER, RYAN<br>300 N. STATE ST., #4925<br>CHICAGO , IL 60654 | Claim #: 563; Distribution Dividend: 100.00; | 5300-000 | | 2,724.47 | 828,958.26 |
| 09/21/2015 | 6906 | COOK, JASON L<br>330 N. JEFFERSON, #704<br>CHICAGO , IL 60661 | Claim #: 576; Distribution Dividend: 100.00; | 5300-000 | | 2,054.77 | 826,903.49 |
| 09/21/2015 | 6907 | CAMPBELL, MEGHAN<br>4203 PARK AVENUE<br>BROOKFIELD , IL 60513 | Claim #: 577; Distribution Dividend: 100.00; | 5300-000 | | 2,031.26 | 824,872.23 |
| 09/21/2015 | 6908 | FAVEL, ERIC<br>4203 PARK AVENUE<br>BROOKFIELD , IL 60513 | Claim #: 579; Distribution Dividend: 100.00; | 5300-000 | | 2,462.20 | 822,410.03 |
| | | | Page Subtotals | | 0.00 | 16,082.76 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2015 | 6909 | DING, HONGLIANG<br>23 LUDLOW CT.<br>WEST WINDSOR , NJ 08550 | Claim #: 588; Distribution Dividend: 100.00; | 5300-000 | | 4,465.82 | 817,944.21 |
| 09/21/2015 | 6910 | HAWKINS, TIFFANY<br>1113 A NORTH NOBLE<br>CHICAGO , IL 60613 | Claim #: 590; Distribution Dividend: 100.00; | 5300-000 | | 1,395.26 | 816,548.95 |
| 09/21/2015 | 6911 | HOLROYD, ALANA<br>7 SOCIETY CT.<br>BURLINGTON , NJ 08016 | Claim #: 595; Distribution Dividend: 100.00; | 5300-000 | | 3,177.62 | 813,371.33 |
| 09/21/2015 | 6912 | EMILY MEYERS<br>109 PINEWOOD DRIVE<br>WHITE HOUSE , TN 37188 | Claim #: 597; Distribution Dividend: 100.00; | 5300-000 | | 1,395.29 | 811,976.04 |
| *09/21/2015 | 6913 | LOCKE, PATRICK<br>3266 N. CLARK, #1E<br>CHICAGO , IL 60657 | Claim #: 602; Distribution Dividend: 100.00; | 5300-000 | | 2,708.24 | 809,267.80 |
| *09/21/2015 | 6914 | MERRILL, GEFF<br>655 W. IRVING PARK RD., #5010<br>CHICAGO , IL 60613 | Claim #: 604; Distribution Dividend: 100.00; | 5300-000 | | 3,269.29 | 805,998.51 |
| 09/21/2015 | 6915 | OLOWOKANDE, ADEDAYO<br>4334 N. HAZEL, #610<br>CHICAGO , IL 60613 | Claim #: 605; Distribution Dividend: 100.00; | 5300-000 | | 2,667.22 | 803,331.29 |
| | | | Page Subtotals | | 0.00 | 19,078.74 | |

UST Form 101-7-TDR (10/1/2010) (Page 636)

**Exhibit 9**

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |

| | |
|---|---|
| **Trustee Name:** Gus A. Paloian | |
| **Bank Name:** East West Bank | |
| **Account Number/CD#:** ******0071 EWB Checking | |

**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *09/21/2015 | 6916 | GEIGER, JAY<br>2115 PATRIOT BLVD<br>GLENVIEW, IL 60026 | Claim #: 618; Distribution Dividend: 100.00; | 5300-000 | | 5,663.67 | 797,667.62 |
| 09/21/2015 | 6917 | ROWND, JOHN W<br>2233 N. Wauwatosa Avenue<br>WAUWATOSA , WI 53213 | Claim #: 627; Distribution Dividend: 100.00; | 5300-000 | | 6,964.19 | 790,703.43 |
| 09/21/2015 | 6918 | LEWIS, BROOK L<br>6700 S. KELLERMAN WAY<br>AURORA , CO 80016 | Claim #: 630; Distribution Dividend: 100.00; | 5300-000 | | 1,719.36 | 788,984.07 |
| 09/21/2015 | 6919 | BUDIDHA, GAUTAM<br>2100 N. ALBANY AVE., APT. 1<br>CHICAGO , IL 60647-3899 | Claim #: 641; Distribution Dividend: 100.00; | 5300-000 | | 2,051.76 | 786,932.31 |
| 09/21/2015 | 6920 | CHRIS RZEPKA<br>5840 W. 83rd St.<br>BURBANK , IL 60459 | Claim #: 642; Distribution Dividend: 100.00; | 5300-000 | | 1,354.28 | 785,578.03 |
| 09/21/2015 | 6921 | BEN HOFFMAN,<br>1925 10TH STREET<br>CUYAHOGA FALLS , OH 44221 | Claim #: 654; Distribution Dividend: 100.00; | 5300-000 | | 3,077.64 | 782,500.39 |
| 09/21/2015 | 6922 | AVERBUCH, YEVGENIY<br>1236 W. OHIO<br>UNIT 1<br>CHICAGO , IL 60642 | Claim #: 657; Distribution Dividend: 100.00; | 5300-000 | | 3,405.71 | 779,094.68 |
| | | | Page Subtotals | | 0.00 | 24,236.61 | |

UST Form 101-7-TDR (10/1/2010) (Page 637)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2015 | 6923 | KUPERMAN, VLAD<br>9417 KENNETH AVE.<br>SKOKIE , IL 60076 | Claim #: 669; Distribution Dividend: 100.00; | 5300-000 | | 4,103.49 | 774,991.19 |
| 09/21/2015 | 6924 | PARIKH, BHAVESH<br>3732 EDGEBROOK COURT<br>AURORA , IL 60504 | Claim #: 681; Distribution Dividend: 100.00; | 5300-000 | | 3,714.10 | 771,277.09 |
| 09/21/2015 | 6925 | PAUL, BIJOY<br>296 HAMPSHIRE DR.<br>PLAINSBORO , NJ 08536 | Claim #: 692; Distribution Dividend: 100.00; | 5300-000 | | 3,077.64 | 768,199.45 |
| 09/21/2015 | 6926 | MUCHER, THOMAS<br>9 BUNTING TERRACE<br>MORGANVILLE , NJ 07751 | Claim #: 696; Distribution Dividend: 100.00; | 5300-000 | | 6,964.19 | 761,235.26 |
| 09/21/2015 | 6927 | OSHEA, MEGHAN<br>123 N. MYRTLE<br>ELMHURST , IL 60126 | Claim #: 707; Distribution Dividend: 100.00; | 5300-000 | | 2,500.14 | 758,735.12 |
| 09/21/2015 | 6928 | DROSCHAK, BRITTANY<br>10881 WHEATLANDS WAY<br>HUNTLEY , IL 60142 | Claim #: 709; Distribution Dividend: 100.00; | 5300-000 | | 2,462.18 | 756,272.94 |
| 09/21/2015 | 6929 | RIGGIO, JAMES<br>15628 BADGER LANE<br>HOMER GLEN , IL 60491 | Claim #: 733; Distribution Dividend: 100.00; | 5300-000 | | 1,872.30 | 754,400.64 |

| | | | Page Subtotals | | 0.00 | 24,694.04 | |

UST Form 101-7-TDR (10/1/2010) (Page 638)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 09-44943 |
| Case Name: | CANOPY FINANCIAL, INC. |
| Taxpayer ID No: | **-***3972 |
| For Period Ending: | 8/8/2019 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2015 | 6930 | CAROLYN WYSOCKI<br>17 BUNKER HILL RUN<br>EAST BRUNSWICK , NJ 08816 | Claim #: 750; Distribution Dividend: 100.00; | 5300-000 | | 3,416.98 | 750,983.66 |
| 09/21/2015 | 6931 | DIVITO, DAVID<br>1711 S. RIDGE DR.<br>ARLINGTON HEIGHTS , IL 60005 | Claim #: 799; Distribution Dividend: 100.00; | 5300-000 | | 5,008.52 | 745,975.14 |
| 09/21/2015 | 6932 | BACH, BRADFORD<br>1773 DELTA DR.<br>AURORA , IL 60503 | Claim #: 809; Distribution Dividend: 100.00; | 5300-000 | | 2,462.20 | 743,512.94 |
| 09/21/2015 | 6933 | SWANSON, ERIC<br>954 W. GRACE ST., #J201<br>CHICAGO , IL 60613 | Claim #: 814; Distribution Dividend: 100.00; | 5300-000 | | 3,282.69 | 740,230.25 |
| 09/21/2015 | 6934 | HEYMAN, BRUCE<br>2826 VIA TERRA ST.<br>HENDERSON , NV 89074 | Claim #: 816; Distribution Dividend: 100.00; | 5300-000 | | 3,077.64 | 737,152.61 |
| 09/21/2015 | 6935 | SPAGNOLI, TIMOTHY<br>24914 EMERALD AVE.<br>PLAINFIELD , IL 60585 | Claim #: 819; Distribution Dividend: 100.00; | 5300-000 | | 2,051.72 | 735,100.89 |
| 09/21/2015 | 6936 | MOORE, WILLIAM<br>6101 N. SHERIDAN ROAD<br>UNIT 10a<br>CHICAGO , IL 60660 | Claim #: 824; Distribution Dividend: 100.00; | 5300-000 | | 2,872.26 | 732,228.63 |

Page Subtotals   0.00   22,172.01

UST Form 101-7-TDR (10/1/2010) (Page 639)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Case No:** 09-44943
**Case Name:** CANOPY FINANCIAL, INC.

**Taxpayer ID No:** \*\*-\*\*\*3972
**For Period Ending:** 8/8/2019

**Trustee Name:** Gus A. Paloian
**Bank Name:** East West Bank
**Account Number/CD#:** \*\*\*\*\*\*0071 EWB Checking
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| \*09/21/2015 | 6937 | SALLY SHAPIRO<br>682 OCEAN AVE<br>APT. 2E<br>BROOKLYN , NY 11226 | Claim #: 826; Distribution Dividend: 100.00; | 5300-000 | | 2,817.43 | 729,411.20 |
| 09/21/2015 | 6938 | JEFFREY ASCHENBACH<br>611 CIRCLE AVE<br>FOREST PARK , IL 60130 | Claim #: 830; Distribution Dividend: 100.00; | 5300-000 | | 4,718.99 | 724,692.21 |
| 09/21/2015 | 6939 | CARVAJAL, MANUEL<br>825 SPRING CT.<br>LAKE ZURICH , IL 60047 | Claim #: 850; Distribution Dividend: 100.00; | 5300-000 | | 2,800.05 | 721,892.16 |
| 09/21/2015 | 6940 | LANGE, TIMOTHY<br>1163 S. SCOVILLE AVE.<br>OAK PARK , IL 60304 | Claim #: 867; Distribution Dividend: 100.00; | 5300-000 | | 1,345.38 | 720,546.78 |
| 09/21/2015 | 6941 | MIHALJEVIC, ANTONIA<br>6264 N. KNOX<br>CHICAGO , IL 60646 | Claim #: 876; Distribution Dividend: 100.00; | 5300-000 | | 1,887.74 | 718,659.04 |
| \*09/21/2015 | 6942 | MCGILL, TRAJAN<br>4248 S PINE AVE<br>MILWAUKEE , WI 532075138 | Claim #: 881; Distribution Dividend: 100.00; | 5300-000 | | 3,607.99 | 715,051.05 |
| 09/21/2015 | 6943 | BOWEN, KEITH<br>748 Sanborn<br>Des Plaines , IL 60016 | Claim #: 901; Distribution Dividend: 100.00; | 5300-000 | | 2,872.26 | 712,178.79 |
| | | | Page Subtotals | | 0.00 | 20,049.84 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-44943 | Trustee Name: Gus A. Paloian |
| Case Name: CANOPY FINANCIAL, INC. | Bank Name: East West Bank |
| | Account Number/CD#: ******0071 EWB Checking |
| Taxpayer ID No: **-***3972 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: 8/8/2019 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 09/21/2015 | 6944 | HEATHER TEHENSKY<br>1560 N. SANDBURG TER.<br>APT. 3005<br>CHICAGO , IL 60610-7727 | Claim #: 903; Distribution Dividend: 100.00; | 5300-000 | | 2,564.70 | 709,614.09 |
| *09/21/2015 | 6945 | BRADFORD, DREW<br>1931 W. CRYSTAL ST., #1B<br>CHICAGO , IL 60622 | Claim #: 904; Distribution Dividend: 100.00; | 5300-000 | | 3,415.43 | 706,198.66 |
| 09/21/2015 | 6946 | IPSWITCH, INC.<br>10 MAGUIRE RD., STE. 220<br>LEXINGTON , MA 02421 | Claim #: 3; Distribution Dividend: 100.00; | 7100-000 | | 13,475.00 | 692,723.66 |
| 09/21/2015 | 6947 | LEAF<br>P.O. BOX 644006<br>CINCINNATI , OH 45264-4006 | Claim #: 4; Distribution Dividend: 100.00; | 7100-000 | | 116,410.26 | 576,313.40 |
| 09/21/2015 | 6948 | TOP LAYER SECURITY<br>2400 COMPUTER DR.<br>WESTBOROUGH , MA 01581 | Claim #: 7; Distribution Dividend: 100.00; | 7100-000 | | 37,400.67 | 538,912.73 |
| *09/21/2015 | 6949 | DELL MARKETING, L.P.<br>C/O SABRINA L. STREUSAND, ESQ.<br>STREUSAND & LANDON, L.L.P.<br>515 CONGRESS AVENUE, STE. 2523<br>Austin , TX 78701 | Claim #: 13; Distribution Dividend: 100.00; | 7100-000 | | 57,874.18 | 481,038.55 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 231,140.24 |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2015 | 6950 | BROADVIEW NETWORKS C/O LISA LACALLE 45-18 COURT SQUARE LIC , NY 11101 | Claim #: 14; Distribution Dividend: 100.00; | 7100-000 | | 896.54 | 480,142.01 |
| 09/21/2015 | 6951 | GENERAL ELECTRIC CAPITAL CORP 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS , IA 52404 | Claim #: 37; Distribution Dividend: 100.00; | 7100-000 | | 45,371.99 | 434,770.02 |
| 09/21/2015 | 6952 | A-1 TECHNOLOGY 115 BROADWAY, STE. 1304 NEW YORK , NY 10006 | Claim #: 195; Distribution Dividend: 100.00; | 7100-000 | | 14,938.75 | 419,831.27 |
| 09/21/2015 | 6953 | 230 W. MONROE PT LLC WILLIAM B GUTHRIE DLA PIPER LLP US 230 W. MONROE ST STE 1900 CHICAGO , IL 60601 | Claim #: 360; Distribution Dividend: 100.00; | 7100-000 | | 161,030.30 | 258,800.97 |
| 09/21/2015 | 6954 | HSW INTERNATIONAL, INC. ARNALL GOLDEN GREGORY LLP C/O FRANK N. WHITE 171 17TH ST., NW, STE. 2100 Atlanta , GA 30363-1031 | Claim #: 423; Distribution Dividend: 100.00; | 7100-000 | | 28,554.82 | 230,246.15 |
| 09/21/2015 | 6955 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO , CA 95812-2952 | Claim #: 583; Distribution Dividend: 100.00; | 7100-000 | | 428.95 | 229,817.20 |
| | | | Page Subtotals | | 0.00 | 251,221.35 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2015 | 6956 | MARKETWIRE INC<br>100 N SEPULVEDA BLVD SUITE 325<br>EL SEGUNDO , CA 90245 | Claim #: 940; Distribution Dividend: 100.00; | 7100-000 | | 748.75 | 229,068.45 |
| 09/21/2015 | 6957 | CHICAGO TITLE AND TRUST COMPANY<br>ATTN:  AMANDA QUAS-LEY<br>10 S. LASALLE STREET<br>CHICAGO , IL 60603 | PALOIAN V. RIDGESTONE SETTLEMENT - ESCROW FEE - ESCROW NO. 201572665 | 2990-000 | | 300.00 | 228,768.45 |
| *09/21/2015 | | INTERNAL REVENUE SERVICE<br>P.O. Box 804522<br>Cincinnati , OH 45280-4522 | Claim #: ; Distribution Dividend: 100.00; | 5800-003 | | 26,098.54 | 202,669.91 |
| *09/21/2015 | | INTERNAL REVENUE SERVICE<br>P.O. Box 804522<br>Cincinnati , OH 45280-4522 | Claim #: ; Distribution Dividend: 100.00; | 5300-003 | | 103,286.69 | 99,383.22 |
| *09/21/2015 | | STOP PAYMENT: CHICAGO TITLE AND TRU | PALOIAN V. RIDGESTONE SETTLEMENT - ESCROW FEE - ESCROW NO. 201572665 | 2990-000 | | (300.00) | 99,683.22 |
| *09/22/2015 | | STOP PAYMENT: PHILIP KLEIN | Claim #: 853; Distribution Dividend: 100.00; | 5200-000 | | (1,021.10) | 100,704.32 |
| *09/22/2015 | | STOP PAYMENT: JAY JOHNSTON | Claim #: 912; Distribution Dividend: 100.00; | 5200-000 | | (800.37) | 101,504.69 |
| *09/24/2015 | | VOID: BRUCE R CANNY | INSUFFICIENT ADDRESS, CHECK RETURNED | 7100-000 | | (493.63) | 101,998.32 |
| | | | Page Subtotals | | 0.00 | 127,818.88 | |

UST Form 101-7-TDR (10/1/2010) (Page 643)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/25/2015 | 6958 | ILLINOIS DEPT. OF REVENUE P.O. BOX 19447 SPRINGFIELD , IL 627949447 | . | 5300-000 | | 11,833.87 | 90,164.45 |
| *09/25/2015 | | VOID: INTERNAL REVENUE SERVICE | VOID BANK DEBIT - ACCOUNTANT WILL PROVIDE UPDATED TAX DUE | 5800-003 | | (26,098.54) | 116,262.99 |
| *09/25/2015 | | VOID: INTERNAL REVENUE SERVICE | VOID BANK DEBIT - ACCOUNTANT WILL PROVIDE UPDATED TAX DUE | 5300-003 | | (103,286.69) | 219,549.68 |
| *09/25/2015 | | VOID: ILLINOIS DEPT. OF REVENUE | | 5300-000 | | (11,862.98) | 231,412.66 |
| 10/05/2015 | 6959 | NUIX NORTH AMERICA, INC. | AUGUST, 2015 INVOICE NO. INUS02379 | 2990-000 | | 5,000.00 | 226,412.66 |
| 10/05/2015 | 6960 | QWEST COMMUNICATIONS COMPANY LLC ATTN:  BANKRUPTCY 220 N. 5TH STREET BISMARCK , ND 58501 | Claim #: 1; PURSUANT TO COURT ORDER DATED 9/1/15 | 7100-000 | | 65,041.28 | 161,371.38 |
| 10/05/2015 | 6961 | QWEST COMMUNICATIONS COMPANY LLC ATTN: BANKRUPTCY 220 N. 5TH STREET BISMARCK , ND 58501 | Claim #: 2; PURSUANT TO COURT ORDER DATED 9/1/15 | 7100-000 | | 5,439.60 | 155,931.78 |

| | | | Page Subtotals | | 0.00 | (53,933.46) | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 644)

**Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 09-44943 | |
| **Case Name:** CANOPY FINANCIAL, INC. | |
| | **Trustee Name:** Gus A. Paloian |
| | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/05/2015 | 6962 | MCGILL, TRAJAN<br>218 TWIN OAKS DR.<br>ROCHESTER , IL 62563 | Claim #: 881; Distribution Dividend: 100.00; | 5300-000 | | 3,607.99 | 152,323.79 |
| *10/05/2015 | | STOP PAYMENT: MCGILL, TRAJAN | Claim #: 881; Distribution Dividend: 100.00; | 5300-000 | | (3,607.99) | 155,931.78 |
| 10/06/2015 | 6963 | MERRILL, GEFF<br>2823 N OAKLEY AVE, UNIT N<br>CHICAGO , IL 60618 | Claim #: 604; Distribution Dividend: 100.00; | 5300-000 | | 3,269.29 | 152,662.49 |
| *10/06/2015 | | STOP PAYMENT: MERRILL, GEFF | Claim #: 604; Distribution Dividend: 100.00; | 5300-000 | | (3,269.29) | 155,931.78 |
| 10/07/2015 | | Transfer From: #......0162 | TRANSFER FUNDS FOR DISTRIBUTION TO SUBORDINATED CREDITORS | 9999-000 | 30,900,000.00 | | 31,055,931.78 |
| 10/07/2015 | 6964 | SPECTRUM EQUITY INVESTORS V LP & SPECTRUM INVESTMENTS MGRS' FUND LP<br>C/O PROSKAUER ROSE LLP<br>70 W MADISON SUITE 3800<br>CHICAGO , IL 60602 | PURSUANT TO COURT ORDER DATED 9/1/15 | 7400-000 | | 25,879,998.31 | 5,175,933.47 |
| 10/07/2015 | 6965 | State Street Bank & Truse Co., as T<br>c/o First Plaza Group<br>Frank Holozubiec<br>c/o Kirkland & Ellis LLP<br>New York , NY 10022 | Claim #: 947; PURSUANT TO COURT ORDER DATED 9/1/15 | 7400-000 | | 1,989,819.87 | 3,186,113.60 |
| | | | Page Subtotals | | 30,900,000.00 | 27,869,818.18 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/07/2015 | 6966 | Performance Direct Investments II, c/o Frank Holozubiec Kirkland & Ellis LLP New York , NY 10022 | Claim #: 948; PURSUANT TO COURT ORDER DATED 9/1/15 | 7400-000 | | 2,153,324.45 | 1,032,789.15 |
| 10/07/2015 | 6967 | Foundation Capital VI, LP Pillsbury Winthrop, Shaw, Pittman LLP 650 Town Center Drive, Suite 700 Costa Mesa , CA 92626 | Claim #: 949; PURSUANT TO COURT ORDER DATED 9/1/15 | 7400-000 | | 826,777.87 | 206,011.28 |
| 10/14/2015 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 64.50 | 205,946.78 |
| 10/15/2015 | | Transfer From: #......0162 | TRANSFER FUNDS TO MAKE ADDITIONAL DISTRIBUTION TO SPECTRUM | 9999-000 | 2,840,000.00 | | 3,045,946.78 |
| *10/15/2015 | 6968 | SPECTRUM EQUITY INVESTORS V LP & SPECTRUM INVESTMENTS MGRS' FUND LP C/O PROSKAUER ROSE LLP 70 W MADISON SUITE 3800 CHICAGO , IL 60602 | PURSUANT TO COURT ORDER DATED 9/1/15 | 7400-003 | | 2,837,392.99 | 208,553.79 |
| 10/19/2015 | 6969 | NUIX NORTH AMERICA, INC. | SEPTEMBER, 2015 INVOICE NO. INUS02476 | 2990-000 | | 5,000.00 | 203,553.79 |
| | | | Page Subtotals | | 2,840,000.00 | 5,822,559.81 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/19/2015 | 6970 | WORKABLE SOLUTIONS INC, AS ASSIGNEE C/O GEORGE R MESIRES ESQ UNGARETTI & HARRIS LLP 70 W MADISON ST STE 3500 CHICAGO , IL 60602 | Claim #: 761; PAYMENT OF ALLOWED CLAIM | 5200-000 | | 622.55 | 202,931.24 |
| *10/19/2015 | | VOID: SPECTRUM EQUITY INVESTORS V L | VOID CHECK TO BE REISSUED AT A LATER DATE | 7400-003 | | (2,837,392.99) | 3,040,324.23 |
| 10/28/2015 | 6971 | Gus A. Paloian 131 S. Dearborn Street Suite 2400 Chicago , IL 60603 | PAYMENT OF INTERIM TRUSTEE FEE PURSUANT TO COURT ORDER ENTERED 9/9/15 | 2100-000 | | 36,373.50 | 3,003,950.73 |
| 10/28/2015 | 6972 | LOCKE, PATRICK 920 W. BELL PLAINE #2E CHICAGO , IL 60613 | Claim #: 602; Distribution Dividend: 100.00; | 5300-000 | | 2,708.24 | 3,001,242.49 |
| 10/28/2015 | 6973 | GEIGER, JAY 3307 CHANDON WAY HIGHLANDS RANCH , CO 801268049 | Claim #: 618; Distribution Dividend: 100.00; | 5300-000 | | 5,663.67 | 2,995,578.82 |
| 10/28/2015 | 6974 | OHIO DEPARTMENT OF JOB AND FAMILY S | 3rd QUARTER, 2015 - QUARTERLY PAYROLL TAX STATEMENT | 2690-000 | | 158.03 | 2,995,420.79 |
| *10/28/2015 | | STOP PAYMENT: LOCKE, PATRICK | Claim #: 602; Distribution Dividend: 100.00; | 5300-000 | | (2,708.24) | 2,998,129.03 |
| | | | Page Subtotals | | 0.00 | (2,794,575.24) | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *10/28/2015 | | STOP PAYMENT: GEIGER, JAY | Claim #: 618; Distribution Dividend: 100.00; | 5300-000 | | (5,663.67) | 3,003,792.70 |
| *10/30/2015 | | VOID: ILLINOIS DEPARTMENT OF EMPLOY | | 5200-000 | | (461.03) | 3,004,253.73 |
| 11/10/2015 | 6975 | ISU FINANCIAL SERVICES, INC. ATTN: T.J. RYAN 201 CALIFORNIA STREET, SUITE 200 SAN FRANCISCO , CA 94111 | PURSUANT TO COURT ORDER DATED 11/4/15 | 5200-000 | | 108,381.24 | 2,895,872.49 |
| 11/10/2015 | 6976 | WORKABLE SOLUTIONS, INC. 7120 LAKE ELLENOR DR. ORLANDO , FL 32809 | PURSUANT TO COURT ORDER DATED 11/4/15 | 5200-000 | | 10,000.00 | 2,885,872.49 |
| 11/11/2015 | | Transfer From: #......0162 | TRANSFER FUNDS FOR PAYMENTS TO CLAIMANTS | 9999-000 | 550,000.00 | | 3,435,872.49 |
| 11/11/2015 | 6977 | DEWITT STERN GROUP INC 420 LEXINGTON AVE., STE. 2700 NEW YORK , NY 10170 | PURSUANT TO COURT ORDER ENTERED 9/1/15 | 7100-000 | | 41,294.46 | 3,394,578.03 |
| 11/11/2015 | 6978 | SPECTRUM EQUITY INVESTORS V LP & SPECTRUM INVESTMENTS MGRS' FUND LP C/O PROSKAUER ROSE LLP 70 W MADISON SUITE 3800 CHICAGO , IL 60602 | PURSUANT TO COURT ORDER ENTERED 9/1/15 | 7400-000 | | 2,837,392.99 | 557,185.04 |
| | | | Page Subtotals | | 550,000.00 | 2,990,943.99 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/11/2015 | 6979 | Performance Direct Investments II, c/o Frank Holozubiec Kirkland & Ellis LLP New York , NY 10022 | PURSUANT TO COURT ORDER ENTERED 9/1/15 | 7400-000 | | 236,083.00 | 321,102.04 |
| 11/11/2015 | 6980 | State Street Bank & Truse Co., as T c/o First Plaza Group Frank Holozubiec c/o Kirkland & Ellis LLP New York , NY 10022 | PURSUANT TO COURT ORDER ENTERED 9/1/15 | 7400-000 | | 218,156.53 | 102,945.51 |
| 11/11/2015 | 6981 | Foundation Capital VI, LP Pillsbury Winthrop, Shaw, Pittman LLP 650 Town Center Drive, Suite 700 Costa Mesa , CA 92626 | PURSUANT TO COURT ORDER ENTERED 9/1/15 | 7400-000 | | 90,645.05 | 12,300.46 |
| *11/12/2015 | | STOP PAYMENT: BRADFORD, DREW | Claim #: 904; Distribution Dividend: 100.00; | 5300-000 | | (3,415.43) | 15,715.89 |
| 11/18/2015 | 6982 | NUIX NORTH AMERICA, INC. | OCTOBER, 2015 INVOICE NO. INUS02549 | 2990-000 | | 5,000.00 | 10,715.89 |
| 12/01/2015 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 54.00 | 10,661.89 |
| 12/07/2015 | | Transfer From: #......0162 | TRANSFER FUNDS FOR PAYMENT OF TRUSTEE FEES | 9999-000 | 70,000.00 | | 80,661.89 |
| | | | Page Subtotals | | 70,000.00 | 546,523.15 | |

UST Form 101-7-TDR (10/1/2010) (Page 649)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/07/2015 | 6983 | Gus A. Paloian<br>131 S. Dearborn Street<br>Suite 2400<br>Chicago , IL 60603 | PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 | 2100-000 | | 72,254.58 | 8,407.31 |
| 12/11/2015 | | Transfer From: #......0162 | TRANSFER FUNDS FOR FEDERAL TAX DEPOSITS | 9999-000 | 130,000.00 | | 138,407.31 |
| 12/11/2015 | 6984 | INTERNAL REVENUE SERVICE<br>P.O. Box 804522<br>Cincinnati , OH 452804522 | 2015 941 WAGE TAX WITHHOLDING | | | 127,174.27 | 11,233.04 |
| | | | Employee Tax for Medicare          (4,575.78) | 5300-000 | | | |
| | | | Employer Tax for Social Security          (19,565.29) | 5300-000 | | | |
| | | | Employee Tax for Federal Withholding          (78,892.13) | 5300-000 | | | |
| | | | Employee Tax for Social Security          (19,565.29) | 5800-000 | | | |
| | | | Employer Tax for Medicare          (4,575.78) | 5800-000 | | | |
| 12/11/2015 | | INTERNAL REVENUE SERVICE<br>P.O. Box 804522<br>Cincinnati , OH 452804522 | 2015 WAGE TAX WITHHOLDING | 5800-000 | | 1,743.97 | 9,489.07 |
| 12/21/2015 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 46.73 | 9,442.34 |

<div align="right">

Page Subtotals          130,000.00          201,219.55

</div>

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/28/2015 | 6985 | NUIX NORTH AMERICA, INC. | NOVEMBER, 2015 INVOICE NO. INUS02616 | 2990-000 | | 5,000.00 | 4,442.34 |
| 12/28/2015 | | OHIO BUSINESS GETAWAY | OHIO PAYROLL TAX FOR PERIOD ENDING 12/31/15 | 2690-000 | | 6.89 | 4,435.45 |
| 12/28/2015 | | U.S. TREASURY | FEDERAL TAX DEPOSIT FOR PAYROLL PERIOD ENDING 12/31/15 | 2690-000 | | 107.10 | 4,328.35 |
| *12/30/2015 | | OHIO DEPARTMENT OF REVENUE | OHIO TAX | 2690-003 | | 6.89 | 4,321.46 |
| 01/06/2016 | | PAYCHEX | PAYROLL DEBIT | 2690-000 | | 54.00 | 4,267.46 |
| *01/06/2016 | | VOID: OHIO DEPARTMENT OF REVENUE | Void of Wire Out. Done twice in error | 2690-003 | | (6.89) | 4,274.35 |
| 01/12/2016 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 16.77 | 4,257.58 |
| 01/21/2016 | | Transfer From: #......0162 | TRANSFER FUNDS TO PAY BOND PREMIUM AND NUIX | 9999-000 | 24,000.00 | | 28,257.58 |
| 01/21/2016 | 6986 | NUIX NORTH AMERICA, INC. | DECEMBER, 2015 INVOICE NO. INUS02703 | 2990-000 | | 5,000.00 | 23,257.58 |
| | | | Page Subtotals | | 24,000.00 | 10,184.76 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/21/2016 | 6987 | INTERNATIONAL SURETIES<br>Suite 420<br>701 Poydras Street<br>New Orleans , LA 70139 | BOND PREMIUM INCREASE FOR 1/1/16 TO 1/15/17 | 2300-000 | | 19,655.00 | 3,602.58 |
| 01/21/2016 | 6988 | DELL MARKETING, L.P.<br>C/O Sabrina L. Struesand, Esq.<br>STREUSAND & LANDON, L.L.P.<br>811 Barton Springs Rd., Suite 811<br>Austin , TX 78704 | First check was sent to old address. Stopped check and issued new one. | 7100-000 | | 57,874.18 | (54,271.60) |
| *01/21/2016 | | STOP PAYMENT: DELL MARKETING, L.P. | Claim #: 13; Distribution Dividend: 100.00; | 7100-000 | | (57,874.18) | 3,602.58 |
| 01/22/2016 | 6989 | PITNEY BOWES INC<br>ATTN<br>FAITH SANTIAGO<br>SHELTON , CT 06484 | Claim Distribution | 7100-000 | | 15,030.00 | (11,427.42) |
| 01/22/2016 | 6990 | PITNEY BOWES INC<br>27 WATERVIEW DR., 3RD FL.<br>SHELTON , CT 06484 | Claim Disbursement | 7100-000 | | 3,200.00 | (14,627.42) |
| *01/22/2016 | | STOP PAYMENT: PITNEY BOWES INC | Claim #: 524; Distribution Dividend: 100.00; | 7100-000 | | (15,030.00) | 402.58 |
| *01/22/2016 | | STOP PAYMENT: PITNEY BOWES INC | Claim #: 616; Distribution Dividend: 100.00; | 7100-000 | | (3,200.00) | 3,602.58 |
| | | | Page Subtotals | | 0.00 | 19,655.00 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | | **Bank Name:** East West Bank |
| | | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/25/2016 | | STOP PAYMENT: MUSUNURI, RAMAMOHAN | Claim #: 165; Distribution Dividend: 100.00; | 5300-000 | | (6,664.32) | 10,266.90 |
| *01/25/2016 | | STOP PAYMENT: ROZELLE, BRANDON | Claim #: 464; Distribution Dividend: 100.00; | 5300-000 | | (2,397.23) | 12,664.13 |
| *01/25/2016 | | STOP PAYMENT: SALLY SHAPIRO | Claim #: 826; Distribution Dividend: 100.00; | 5300-000 | | (2,817.43) | 15,481.56 |
| 01/29/2016 | 6991 | OHIO DEPARTMENT OF JOB AND FAMILY S PO BOX 182413 COLUMBUS , OH 432182413 | 4TH QUARTER, 2015 - QUARTERLY PAYROLL TAX STATEMENT | 2690-000 | | 60.20 | 15,421.36 |
| 01/29/2016 | 6992 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE PO BOX 804522 CINCINNATI , OH 359990005 | 4TH QUARTER, 2015 - QUARTERLY PAYROLL TAX STATEMENT | 2690-000 | | 53.29 | 15,368.07 |
| 02/02/2016 | | ROBERT ANGART | PAYROLL FOR PERIOD ENDING 12/31/15. WIRE OUT WAS DONE ON 1/4/16 BUT NOT ENTERED INTO TES UNTIL 2/2/16. | 2690-000 | | 639.56 | 14,728.51 |
| 02/18/2016 | 6993 | SUSAN CLINTON 108 CROWN POINT RD WILLIAMSBURG , VA 23185 | RE-SEND PAYMENT TO HSA CLAIMANT TO UPDATED ADDRESS RECEIVED FROM CLAIMANT | 5200-000 | | 5,768.76 | 8,959.75 |
| 02/25/2016 | | Transfer From: #......0162 | TRANSFER FUNDS FOR PAYMENT OF TRUSTEE FEES | 9999-000 | 70,000.00 | | 78,959.75 |

|  | Page Subtotals | 70,000.00 | (5,357.17) | |
|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 653)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 02/25/2016 | 6994 | Gus A. Paloian<br>131 S. Dearborn Street<br>Suite 2400<br>Chicago , IL 60603 | PAYMENT OF FOURTH INTERIM FEES PURSUANT TO COURT ORDER DATED 9/9/15 | 2100-000 | | 73,446.00 | 5,513.75 |
| 02/29/2016 | | Transfer From: #......0162 | TRANSFER FUNDS TO MAKE TRUSTEE COMP PAYMENT | 9999-000 | 88,000.00 | | 93,513.75 |
| 02/29/2016 | 6995 | Gus A. Paloian<br>131 S. Dearborn Street<br>Suite 2400<br>Chicago , IL 60603 | PAYMENT OF FOURTH INTERIM FEES PURSUANT TO COURT ORDER DATED 9/9/15 | 2100-000 | | 88,645.00 | 4,868.75 |
| 03/03/2016 | | Transfer From: #......0162 | TRANSER FUNDS TO PAY HSA CLAIMANTS | 9999-000 | 5,000.00 | | 9,868.75 |
| 03/03/2016 | 6996 | Howard Jiang<br>42202 Thyme Cmn<br>Fremont , CA 94538 | RE-SEND PAYMENT TO HSA CLAIMANT TO UPDATED ADDRESS RECEIVED FROM CLAIMANT | 5200-000 | | 538.28 | 9,330.47 |
| *03/03/2016 | 6997 | Howard Jiang<br>42202 Thyme Cmn<br>Fremont , CA 94538 | | 5200-000 | | 538.28 | 8,792.19 |
| *03/03/2016 | 6998 | Robert Dover<br>323 El Paso Blvd. , F<br>Manitou Springs , CO 80829 | | 5200-000 | | 1,316.69 | 7,475.50 |
| | | | Page Subtotals | | 93,000.00 | 164,484.25 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/03/2016 | 6999 | Tom Norris<br>3700 North Jugtown Road<br>Morris , IL 60450 | RE-SEND PAYMENT TO HSA CLAIMANT TO UPDATED ADDRESS RECEIVED FROM CLAIMANT | 5200-000 | | 5,678.41 | 1,797.09 |
| 03/03/2016 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 145.25 | 1,651.84 |
| *03/03/2016 | | VOID: Howard Jiang | INSUFFICIENT ADDRESS, CHECK RETURNED | 5200-000 | | (538.28) | 2,190.12 |
| 03/07/2016 | | Transfer From: #......0162 | . | 9999-000 | 5,000.00 | | 7,190.12 |
| *03/07/2016 | 7000 | BRYAN RIPKA<br>12040 SW 250TH WAY<br>VASHON , WA 98070 | | 5200-000 | | 4,281.32 | 2,908.80 |
| 03/14/2016 | | PAYCHEX | PAYROLL PROCESSING FEE - 3/11/16 | 2690-000 | | 54.00 | 2,854.80 |
| 03/17/2016 | [9936] | FIFTH THIRD BANK | SETTLEMENT FUNDS PER SETTLEMENT AGREEMENT - ORDER ENTERED 2/23/16 | 1249-000 | 2,800,000.00 | | 2,802,854.80 |
| *03/28/2016 | | STOP PAYMENT: Robert Dover | | 5200-000 | | (1,316.69) | 2,804,171.49 |
| 03/30/2016 | 7001 | SEYFARTH SHAW LLP | SEVENTEENTH FEE APPLICATION (FEES) PURSUANT TO COURT ORDER DATED 3/30/16 | 3110-000 | | 546,747.50 | 2,257,423.99 |
| | | | Page Subtotals | | 2,805,000.00 | 555,051.51 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 09-44943
**Case Name:** CANOPY FINANCIAL, INC.

**Trustee Name:** Gus A. Paloian
**Bank Name:** East West Bank
**Account Number/CD#:** ******0071 EWB Checking
**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/30/2016 | 7002 | SEYFARTH SHAW LLP | SEVENTEENTH FEE APPLICATION (EXENSES) PURSUANT TO COURT ORDER DATED 3/30/16 | 3120-000 | | 17,701.71 | 2,239,722.28 |
| 04/01/2016 | 7003 | MUSUNURI, RAMAMOHAN 4011 Harvest Wood Ct. Grapevine , TX 76051 | Claim #: 165; Distribution Dividend: 100.00 | 5300-000 | | 6,664.32 | 2,233,057.96 |
| 04/20/2016 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 54.00 | 2,233,003.96 |
| *04/27/2016 | 7004 | NUIX NORTH AMERICA, INC. | NEGOTIATION OR RETENTION OF THIS CHECK CONSTITUTES A FULL SATISFACTION AND RELEASE OF ANY AND ALL CLAIMS OF THE PAYEE AGAINST THE PAYOR - FINAL INVOIC | 2990-000 | | 862.07 | 2,232,141.89 |
| 04/27/2016 | 7005 | NUIX NORTH AMERICA, INC. | NEGOTIATION OR RETENTION OF THIS CHECK CONSTITUTES A FULL SATISFACTION AND RELEASE OF ANY AND ALL CLAIMS OF THE PAYEE AGAINST THE PAYOR - FINAL INVOIC | 2990-000 | | 862.07 | 2,231,279.82 |
| *04/27/2016 | | VOID: NUIX NORTH AMERICA, INC. | VOID CHECK AND REISSUE | 2990-000 | | (862.07) | 2,232,141.89 |
| 05/03/2016 | 7006 | ALVAREZ & MARSAL | FIFTH AND FINAL FEES PURSUANT TO COURT ORDER DATED 4/26/16 | 3991-000 | | 41,560.00 | 2,190,581.89 |
| | | | Page Subtotals | | 0.00 | 66,842.10 | |

UST Form 101-7-TDR (10/1/2010) (Page 656)                                        **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/03/2016 | 7007 | ALVAREZ & MARSAL, LLC | FIFTH AND FINAL EXPENSES PURSUANT TO COURT ORDER DATED 4/26/16 | 3992-000 | | 13.05 | 2,190,568.84 |
| 05/11/2016 | | PAYCHEX | PAYROLL PROCESSING FEE | 2690-000 | | 64.50 | 2,190,504.34 |
| 05/13/2016 | 7008 | BRYAN RIPKA 12040 SW 250TH WAY VASHON , WA 98070 | CLAIM NO. 935 | 5200-000 | | 4,281.32 | 2,186,223.02 |
| *05/13/2016 | | STOP PAYMENT: BRYAN RIPKA | | 5200-000 | | (4,281.32) | 2,190,504.34 |
| 05/18/2016 | 7009 | OHIO BUSINESS GETAWAY | OHIO PAYROLL TAX FOR PERIOD ENDING 5/26/16 | 2690-000 | | 37.65 | 2,190,466.69 |
| 05/18/2016 | | U.S. TREASURY | FEDERAL TAX DEPOSIT FOR PAYROLL PERIOD ENDING 5/26/16 | 2690-000 | | 294.28 | 2,190,172.41 |
| 05/23/2016 | 7010 | Gus A. Paloian 131 S. Dearborn Street Suite 2400 Chicago , IL 60603 | PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 | 2100-000 | | 102,170.00 | 2,088,002.41 |
| 05/26/2016 | 7011 | Gus A. Paloian 131 S. Dearborn Street Suite 2400 Chicago , IL 60603 | PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 | 2100-000 | | 42,608.15 | 2,045,394.26 |
| | | | Page Subtotals | | 0.00 | 145,187.63 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/27/2016 | | PAYCHEX | FINAL PAYROLL PROCESSING FEE | 2690-000 | | 48.40 | 2,045,345.86 |
| 06/02/2016 | | Robert Angart | PAYROLL FOR PERIOD ENDING 5/26/16. WIRE OUT WAS DONE ON 5/24/16 BUT NOT ENTERED INTO TES UNTIL 6/2/16. | 2690-000 | | 1,457.76 | 2,043,888.10 |
| 06/15/2016 | | STONETURN GROUP LLP | REFUND OF UNUSED RETAINER PAID TO STONETURN ON 1/11/11<br><br>  STONETURN GROUP LLP - REFUND OF UNUSED          12,637.49 RETAINER PAID TO S<br><br>  STONETURN GROUP, LLP -                        0.01 | <br><br>3992-000<br><br>3992-000 | | (12,637.50) | 2,056,525.60 |
| 06/17/2016 | | Transfer From: #......0162 | | 9999-000 | 2,000,000.00 | | 4,056,525.60 |
| 06/17/2016 | 7012 | SPECTRUM EQUITY INVESTORS V LP & SPECTRUM INVESTMENTS MGRS' FUND LP C/O PROSKAUER ROSE LLP 70 W MADISON SUITE 3800 CHICAGO , IL 60602 | Claim #: 753; PURSUANT TO COURT ORDER DATED 6/15/16 | 7400-000 | | 3,355,600.00 | 700,925.60 |

| | | | | Page Subtotals | 2,000,000.00 | 3,344,468.66 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 Transaction Date | 2 Check or [Refer#] | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Trans. Code | Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 06/17/2016 | 7013 | State Street Bank & Truse Co., as T c/o First Plaza Group Frank Holozubiec c/o Kirkland & Ellis LLP New York , NY 10022 | Claim #: 947; | 7400-000 | | 258,000.00 | 442,925.60 |
| 06/17/2016 | 7014 | Performance Direct Investments II, c/o Frank Holozubiec Kirkland & Ellis LLP New York , NY 10022 | Claim #: 948; | 7400-000 | | 279,200.00 | 163,725.60 |
| 06/17/2016 | 7015 | Foundation Capital VI, LP Pillsbury Winthrop, Shaw, Pittman LLP 650 Town Center Drive, Suite 700 Costa Mesa , CA 92626 | Claim #: 949; | 7400-000 | | 107,200.00 | 56,525.60 |
| 07/06/2016 | | Transfer From: #......0162 | | 9999-000 | 40,000.00 | | 96,525.60 |
| 07/06/2016 | 7016 | Gus A. Paloian 131 S. Dearborn Street Suite 2400 Chicago , IL 60603 | ADDITIONAL PAYMENT RE FOURTH INTERIM TRUSTEE FEES - COURT ORDER DATED 9/9/15 | 2100-000 | | 67,520.00 | 29,005.60 |
| 07/06/2016 | | Transfer To: #......0162 | | 9999-000 | | 20,000.00 | 9,005.60 |
| 07/14/2016 | | Transfer From: #......0162 | TRANSFER FUNDS FOR INTERIM DISTRIBUTION | 9999-000 | 15,000.00 | | 24,005.60 |
| | | | Page Subtotals | | 55,000.00 | 731,920.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 659)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  09-44943                                                                 Trustee Name: Gus A. Paloian
Case Name:  CANOPY FINANCIAL, INC.                                         Bank Name: East West Bank
                                                                                     Account Number/CD#: ******0071 EWB Checking
Taxpayer ID No: **-***3972                                          Blanket bond (per case limit): 5,000,000.00
For Period Ending: 8/8/2019                                         Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/14/2016 | | Transfer From: #......0162 | | 9999-000 | 10,000.00 | | 34,005.60 |
| *07/14/2016 | 7017 | Michael Marrone 7323 NW 116TH LN PARKLAND , FL 33076 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 178.79 | 33,826.81 |
| *07/14/2016 | 7018 | Lisa Mathias 4387 GLENDA WAY ATLANTA , GA 30360 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 3,092.97 | 30,733.84 |
| *07/14/2016 | 7019 | Allison McCarthy 833 Ashbury Street, Apt 8 San Francisco , CA 94117 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 844.52 | 29,889.32 |
| *07/14/2016 | 7020 | Galina Rabinovish 701 MINNA #9 SAN FRANCISCO , CA 94103 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2.52 | 29,886.80 |
| *07/14/2016 | 7021 | Darell Roberson 3532 SUNBRIGHT LN RALEIGH , NC 27610 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 491.19 | 29,395.61 |
| *07/14/2016 | 7022 | Suzanne Roberts 105 S SPIRAL VINE CIRCLE THE WOODLANDS , TX 77381 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 102.44 | 29,293.17 |
| *07/14/2016 | 7023 | Judith Sabin 25945 WESTWINDS DR ROMOLAND , CA 92585 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2.48 | 29,290.69 |
| | | | Page Subtotals | | 10,000.00 | 4,714.91 | |

UST Form 101-7-TDR (10/1/2010) (Page 660)                                        **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/14/2016 | 7024 | Rachel Spalding<br>4297 Klump Avenue<br>Studio City , CA 91602 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 88.51 | 29,202.18 |
| *07/14/2016 | 7025 | Erik Tanouye<br>25-20 33RD ST,<br>ASTORIA , NY 11102 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 1,169.67 | 28,032.51 |
| *07/14/2016 | 7026 | Dale Teribery<br>4222 BOB JONES RD APT F1<br>SCOTTSBORO , AL 357697844 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2.75 | 28,029.76 |
| 07/14/2016 | 7027 | Jeffrey Vandeventer<br>911 W WINNIPEG AVE<br>SAN ANTONIO , TX 78225-1934 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 6.50 | 28,023.26 |
| 07/14/2016 | 7028 | Christopher Waits<br>7047 BISSONNET, #18<br>HOUSTON , TX 77074 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 45.33 | 27,977.93 |
| *07/14/2016 | 7029 | Alexandra Bradtke<br>525 E 72ND ST.<br>NEW YORK , NY 10021 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 37.10 | 27,940.83 |
| *07/14/2016 | 7030 | Jennifer Duncan<br>1726 N. 7TH ST<br>PHOENIX , AZ 85006 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 100.68 | 27,840.15 |

| | | | Page Subtotals | | 0.00 | 1,450.54 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/14/2016 | 7031 | Joshua Fowler<br>4400A AMB CAFF PKWY #370<br>LAFAYETTE , LA 70508 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 12.31 | 27,827.84 |
| *07/14/2016 | 7032 | Jordan Gandy<br>225 BROWN DR<br>GLENN HEIGHTS , TX 75154 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 839.36 | 26,988.48 |
| *07/14/2016 | 7033 | Michaela Gregory<br>624 FOXBURY CT<br>APT 1<br>COLUMBUS , OH 43228 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2.55 | 26,985.93 |
| *07/14/2016 | 7034 | JoAnn Hall<br>220 S. ELK ST<br>HEMET , CA 92543 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 16.85 | 26,969.08 |
| *07/14/2016 | 7035 | Dana Henry<br>21 FERRY DR<br>BEAUFORT , SC 29907 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 2.42 | 26,966.66 |
| *07/14/2016 | 7036 | Nancy Hillis<br>2065 COX RD<br>APTOS , CA 95003 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 54.61 | 26,912.05 |
| *07/14/2016 | 7037 | Tommy Hui<br>57 WILLIAMS LN<br>FOSTER CITY , CA 94404 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 244.34 | 26,667.71 |
| | | | Page Subtotals | | 0.00 | 1,172.44 | |

UST Form 101-7-TDR (10/1/2010) (Page 662)                     **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 09-44943 | |
| Case Name: | CANOPY FINANCIAL, INC. | |
| Taxpayer ID No: | **-***3972 | |
| For Period Ending: | 8/8/2019 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Account Number/CD#: | ******0071 EWB Checking |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/14/2016 | 7038 | Samuel Jacobs<br>205 N WASHINGTON BLVD<br>WEST FRANKFORT , IL 62896 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 4.86 | 26,662.85 |
| *07/14/2016 | 7039 | Gary Kerr<br>232 FENDALE ST<br>FRANKLIN SQUARE , NY 11010 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 29.06 | 26,633.79 |
| *07/14/2016 | 7040 | Miriam Lewis<br>237 LASKY, BEVERLY HILLS<br>BEVERLY HILLS , CA 90212 | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | 32.90 | 26,600.89 |
| 07/14/2016 | 7041 | RUSSELL GUNDLACH<br>6 BURNS ST.<br>#54<br>FOREST HILLS , NY 11375 | Claim #: 827; Distribution Dividend: 100.00; | 5200-000 | | 6,064.20 | 20,536.69 |
| *07/14/2016 | 7042 | ZACHARY BOCKMAN<br>1614 18TH AVE<br>SAN FRANCISCO , CA 94122 | Claim #: 848; Distribution Dividend: 100.00; | 5200-000 | | 2,736.93 | 17,799.76 |
| 07/14/2016 | 7043 | CLAUDE-ANDREE LOUISSAINT<br>420 WEST 47TH ST., #4D<br>NEW YORK , NY 10036 | Claim #: 882; Distribution Dividend: 100.00; | 5200-000 | | 5,059.12 | 12,740.64 |
| *07/14/2016 | 7044 | LISA LEFEBIRE<br>83 SPRING ST N 4<br>NYC , NY 10012 | | 5200-000 | | 723.08 | 12,017.56 |
| | | | Page Subtotals | | 0.00 | 14,650.15 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-44943 | Trustee Name: Gus A. Paloian |
| Case Name: CANOPY FINANCIAL, INC. | Bank Name: East West Bank |
| | Account Number/CD#: ******0071 EWB Checking |
| Taxpayer ID No: **-***3972 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: 8/8/2019 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/14/2016 | 7045 | KIMBERLY MCGALLIARD<br>372 DEKALB AVE<br>6B<br>BROOKLYN , NY 11205 | | 5200-000 | | 2,502.24 | 9,515.32 |
| *07/14/2016 | 7046 | VENITA RAYEN<br>4255 S. FERDON BLVD<br>CRESTVIEW , FL 32536 | | 5200-000 | | 1,014.09 | 8,501.23 |
| *07/20/2016 | | STOP PAYMENT: Darell Roberson | Claim #: 418; Distribution Dividend: 100.00;RECEIVED CALL FROM JESSICA JONES, WHO SAID THAT CLAIMANT IS NO LONGER AT THIS ADDRESS. 7/20/16 JZ | 5200-000 | | (491.19) | 8,992.42 |
| *07/21/2016 | | STOP PAYMENT: Allison McCarthy | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (844.52) | 9,836.94 |
| *07/21/2016 | | STOP PAYMENT: KIMBERLY MCGALLIARD | | 5200-000 | | (2,502.24) | 12,339.18 |
| 07/22/2016 | 7047 | OHIO DEPARTMENT OF JOB AND FAMILY S | 2nd QUARTER, 2016 - QUARTERLY PAYROLL TAX STATEMENT | 2690-000 | | 142.98 | 12,196.20 |
| 07/25/2016 | 7048 | NATHAN MILLER<br>400 CHESAPEAKE LANE<br>OSWEGO , IL 60543 | . | 5200-000 | | 2,483.28 | 9,712.92 |
| *07/25/2016 | | STOP PAYMENT: Miriam Lewis | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (32.90) | 9,745.82 |
| | | | Page Subtotals | | 0.00 | 2,271.74 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/25/2016 | | STOP PAYMENT: Dale Teribery | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (2.75) | 9,748.57 |
| *07/26/2016 | | STOP PAYMENT: Dana Henry | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (2.42) | 9,750.99 |
| *07/26/2016 | | STOP PAYMENT: JoAnn Hall | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (16.85) | 9,767.84 |
| 07/29/2016 | | Transfer From: #......0162 | | 9999-000 | 30,000.00 | | 39,767.84 |
| 07/29/2016 | 7049 | Gus A. Paloian 131 S. Dearborn Street Suite 2400 Chicago , IL 60603 | PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 ($67,520.00) | 2100-000 | | 31,014.50 | 8,753.34 |
| *07/29/2016 | | STOP PAYMENT: Michael Marrone | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (178.79) | 8,932.13 |
| *08/02/2016 | | STOP PAYMENT: ZACHARY BOCKMAN | Claim #: 848; Distribution Dividend: 100.00; | 5200-000 | | (2,736.93) | 11,669.06 |
| *08/02/2016 | | STOP PAYMENT: Alexandra Bradtke | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (37.10) | 11,706.16 |
| *08/04/2016 | | STOP PAYMENT: Lisa Mathias | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (3,092.97) | 14,799.13 |
| *08/04/2016 | | STOP PAYMENT: Michaela Gregory | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (2.55) | 14,801.68 |
| | | | Page Subtotals | | 30,000.00 | 24,944.14 | |

**Exhibit 9**

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0071 EWB Checking |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *08/09/2016 | | STOP PAYMENT: Joshua Fowler | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (12.31) | 14,813.99 |
| 08/29/2016 | | Transfer From: #......0162 | | 9999-000 | 50,000.00 | | 64,813.99 |
| 08/29/2016 | 7050 | Gus A. Paloian<br>131 S. Dearborn Street<br>Suite 2400<br>Chicago , IL 60603 | TRUSTEE COMPENSATION, PURSUANT TO ORDER DATED 9/9/15 | 2100-000 | | 52,769.50 | 12,044.49 |
| *08/29/2016 | | STOP PAYMENT: Jordan Gandy | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (839.36) | 12,883.85 |
| 09/14/2016 | | Transfer From: #......0162 | FOR PAYMENT OF FEDERAL INCOME TAX | 9999-000 | 28,000.00 | | 40,883.85 |
| 09/14/2016 | | UNITED STATES TREASURY | 2015 TAX | 2810-000 | | 27,734.00 | 13,149.85 |
| 09/26/2016 | | BMO HARRIS BANK | LOCK BOX KEY DEPOSIT REFUND | 2990-000 | | (25.00) | 13,174.85 |
| *10/13/2016 | | STOP PAYMENT: Galina Rabinovish | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (2.52) | 13,177.37 |
| *10/13/2016 | | STOP PAYMENT: Suzanne Roberts | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (102.44) | 13,279.81 |
| *10/13/2016 | | STOP PAYMENT: Judith Sabin | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (2.48) | 13,282.29 |
| | | | Page Subtotals | | 78,000.00 | 79,519.39 | |

UST Form 101-7-TDR (10/1/2010) (Page 666)                                          **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | | | Bank Name: | East West Bank |
| | | | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *10/13/2016 | | STOP PAYMENT: Jennifer Duncan | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (100.68) | 13,382.97 |
| *10/13/2016 | | STOP PAYMENT: Nancy Hillis | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (54.61) | 13,437.58 |
| *10/13/2016 | | STOP PAYMENT: Tommy Hui | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (244.34) | 13,681.92 |
| *10/13/2016 | | STOP PAYMENT: Samuel Jacobs | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (4.86) | 13,686.78 |
| *10/13/2016 | | STOP PAYMENT: Gary Kerr | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (29.06) | 13,715.84 |
| *10/13/2016 | | STOP PAYMENT: Erik Tanouye | Claim #: 418; Distribution Dividend: 100.00; | 5200-000 | | (1,169.67) | 14,885.51 |
| 10/18/2016 | | Transfer From: #......0162 | | 9999-000 | 80,000.00 | | 94,885.51 |
| 10/18/2016 | 7051 | LARRY R. BERNARDINI 220 N. ZAPATA HWY SUITE 11 PMB 713B LAREDO , TX 78049 | HSA CLAIMANT - PAYMENT PURSUANT TO COURT ORDER DATED 4/17/13 | 5200-000 | | 7,233.77 | 87,651.74 |
| 10/18/2016 | 7052 | Gus A. Paloian 131 S. Dearborn Street Suite 2400 Chicago , IL 60603 | PAYMENT OF FOURTH TRUSTEE FEES PURSUANT TO COURT ORDER DATED 9/9/15 | 2100-000 | | 77,363.58 | 10,288.16 |
| | | | Page Subtotals | | 80,000.00 | 82,994.13 | |

UST Form 101-7-TDR (10/1/2010) (Page 667)                                          **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *10/24/2016 | | STOP PAYMENT: LISA LEFEBIRE | | 5200-000 | | (723.08) | 11,011.24 |
| *10/24/2016 | | STOP PAYMENT: VENITA RAYEN | | 5200-000 | | (1,014.09) | 12,025.33 |
| 11/07/2016 | | Transfer From: #......0162 | | 9999-000 | 80,000.00 | | 92,025.33 |
| 11/07/2016 | 7053 | Gus A. Paloian<br>131 S. Dearborn Street<br>Suite 2400<br>Chicago , IL 60603 | PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 | 2100-000 | | 86,970.00 | 5,055.33 |
| 11/28/2016 | | GLOBAL SURETY, LLC | REFUND OF PORTION OF 2016 BOND PREMIUM - DUE TO DECREASED FUNDS | 2300-000 | | (9,765.00) | 14,820.33 |
| 11/29/2016 | 7054 | DEPARTMENT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 804522<br>CINCINNATI , OH 35999005 | FEIN: 20-2043972; FORM 940 | 2690-000 | | 9.98 | 14,810.35 |
| 12/05/2016 | | Transfer From: #......0162 | | 9999-000 | 35,000.00 | | 49,810.35 |
| 12/05/2016 | 7055 | Gus A. Paloian<br>131 S. Dearborn Street<br>Suite 2400<br>Chicago , IL 60603 | PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 | 2100-000 | | 45,077.50 | 4,732.85 |
| | | | Page Subtotals | | 115,000.00 | 120,555.31 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-44943 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | CANOPY FINANCIAL, INC. | | | Bank Name: | East West Bank | |
| | | | | Account Number/CD#: | ******0071 EWB Checking | |
| Taxpayer ID No: | **-***3972 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 8/8/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/22/2016 | | Transfer From: #......0162 | | 9999-000 | 25,000.00 | | 29,732.85 |
| 12/22/2016 | 7056 | Gus A. Paloian<br>131 S. Dearborn Street<br>Suite 2400<br>Chicago , IL 60603 | PAYMENT FOR FOURTH INTERIM FEES PURSUANT TO COURT ORDER DATED 9/9/15 | 2100-000 | | 25,774.00 | 3,958.85 |
| 12/28/2016 | | Transfer From: #......0162 | | 9999-000 | 40,000.00 | | 43,958.85 |
| 12/28/2016 | 7057 | SEYFARTH SHAW LLP | PURSUANT TO COURT ORDER DATED 12/28/16 | 3120-000 | | 4,203.35 | 39,755.50 |
| 12/28/2016 | 7058 | SEYFARTH SHAW LLP | PURSUANT TO COURT ORDER DATED 12/28/16 | 3110-000 | | 30,554.50 | 9,201.00 |
| 01/04/2017 | 7059 | SEYFARTH SHAW LLP | PURSUANT TO COURT ORDER DATED 12/28/16 | 3110-000 | | 726.00 | 8,475.00 |
| 02/08/2017 | 7060 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET<br>SUITE 420<br>NEW ORLEANS , LA 70139 | Bond Payment | 2300-000 | | 749.78 | 7,725.22 |
| *02/08/2017 | 7061 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET<br>SUITE 420<br>NEW ORLEANS , LA 70139 | Bond Payment | 2300-000 | | 749.78 | 6,975.44 |
| | | | Page Subtotals | | 65,000.00 | 62,757.41 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/08/2017 | | VOID: INTERNATIONAL SURETIES, LTD. | DUPLICATE BOND PREMIUM CHECK - VOID | 2300-000 | | (749.78) | 7,725.22 |
| 02/13/2017 | | Transfer From: #......0162 | TRANSFER FUNDS TO PAY TRUSTEE FEES | 9999-000 | 15,000.00 | | 22,725.22 |
| 02/13/2017 | 7062 | Gus A. Paloian 131 S. Dearborn Street Suite 2400 Chicago , IL 60603 | PAYMENT OF ADDITIONAL FEES PURSUANT TO COURT ORDER DATED 9/9/15 | 2100-000 | | 18,320.00 | 4,405.22 |
| 03/09/2017 | | Transfer From: #......0162 | TRANSFER FUNDS FOR PAYMENT OF ESTATE TAXES | 9999-000 | 25,000.00 | | 29,405.22 |
| 03/15/2017 | | Transfer From: #......0162 | TRANSFER FOR FUNDS FOR PAYMENT OF FEES | 9999-000 | 25,000.00 | | 54,405.22 |
| 03/15/2017 | 7063 | Gus A. Paloian 131 S. Dearborn Street Suite 2400 Chicago , IL 60603 | ADDITIONAL PAYMENT OF FOURTH INTERIM TRUSTEE FEES, PURSUANT TO COURT ORDER ENTERED 9/9/15 | 2100-000 | | 22,116.50 | 32,288.72 |
| 03/15/2017 | | UNITED STATES TREASURY | WIRE PROCESSED 3/10/17 - PAYMENT OF 2016 FEDERAL INCOME TAX | 2810-000 | | 18,622.00 | 13,666.72 |
| 03/28/2017 | 7064 | AIMEE VICENCIO 1641 N. CHERRY HILL RD. STATE COLLEGE , PA 16803 | . | 5200-000 | | 1,162.27 | 12,504.45 |
| | | | Page Subtotals | | 65,000.00 | 59,470.99 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Case No:** 09-44943
**Case Name:** CANOPY FINANCIAL, INC.

**Taxpayer ID No:** **-***3972
**For Period Ending:** 8/8/2019

**Trustee Name:** Gus A. Paloian
**Bank Name:** East West Bank
**Account Number/CD#:** ******0071 EWB Checking
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/20/2017 | | Transfer From: #......0162 | TRANSFER FUNDS TO PAY TRUSTEE FEES | 9999-000 | 32,500.00 | | 45,004.45 |
| 04/20/2017 | 7065 | Gus A. Paloian<br>131 S. Dearborn Street<br>Suite 2400<br>Chicago , IL 60603 | OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 | 2100-000 | | 39,937.00 | 5,067.45 |
| 04/21/2017 | | Transfer From: #......0162 | TRANSFER FUNDS TO MAKE DISTRIBUTION TO COURT RE UNCLAIMED FUNDS | 9999-000 | 130,000.00 | | 135,067.45 |
| 04/21/2017 | 7066 | CLERK, U.S. BANKRUPTCY COURT | UNCLAIMED HSA FUNDS | | | 132,724.44 | 2,343.01 |
| | | | (2.62) | 5200-000 | | | |
| | | | (3.36) | 5200-000 | | | |
| | | | (42.18) | 5200-001 | | | |
| | | | (44.50) | 5200-001 | | | |
| | | | (45.59) | 5200-001 | | | |
| | | | (50.11) | 5200-001 | | | |
| | | | (50.21) | 5200-001 | | | |
| | | | (50.69) | 5200-001 | | | |
| | | | Page Subtotals | | 162,500.00 | 172,661.44 | |

UST Form 101-7-TDR (10/1/2010) (Page 671)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **09-44943** | Trustee Name: **Gus A. Paloian** |
| Case Name: **CANOPY FINANCIAL, INC.** | Bank Name: **East West Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*0071 EWB Checking** |
| Taxpayer ID No: **\*\*-\*\*\*3972** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **8/8/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (51.31) | 5200-001 | | | |
| | | | (52.62) | 5200-001 | | | |
| | | | (54.61) | 5200-001 | | | |
| | | | (64.54) | 5200-001 | | | |
| | | | (68.51) | 5200-001 | | | |
| | | | (77.56) | 5200-001 | | | |
| | | | (84.36) | 5200-001 | | | |
| | | | (84.51) | 5200-001 | | | |
| | | | (94.85) | 5200-001 | | | |
| | | | (96.12) | 5200-001 | | | |
| | | | (97.59) | 5200-001 | | | |
| | | | (99.77) | 5200-001 | | | |
| | | | (100.68) | 5200-001 | | | |
| | | | (102.44) | 5200-001 | | | |
| | | | (123.47) | 5200-001 | | | |
| | | | (130.00) | 5200-001 | | | |
| | | | Page Subtotals | | 0.00 | 132,724.44 | |

UST Form 101-7-TDR (10/1/2010) (Page 672)                                        **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (131.46) | 5200-001 | | | |
| | | | (139.69) | 5200-001 | | | |
| | | | (144.62) | 5200-001 | | | |
| | | | (149.71) | 5200-001 | | | |
| | | | (154.21) | 5200-001 | | | |
| | | | (160.04) | 5200-001 | | | |
| | | | (169.12) | 5200-001 | | | |
| | | | (178.79) | 5200-001 | | | |
| | | | (180.54) | 5200-001 | | | |
| | | | (202.32) | 5200-001 | | | |
| | | | (205.30) | 5200-001 | | | |
| | | | (206.48) | 5200-001 | | | |
| | | | (216.54) | 5200-001 | | | |
| | | | (221.00) | 5200-001 | | | |
| | | | (227.60) | 5200-001 | | | |
| | | | (244.34) | 5200-001 | | | |
| | | | Page Subtotals | | 0.00 | 132,724.44 | |

UST Form 101-7-TDR (10/1/2010) (Page 673)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **09-44943**
Case Name: **CANOPY FINANCIAL, INC.**

Taxpayer ID No: **\*\*-\*\*\*3972**
For Period Ending: **8/8/2019**

Trustee Name: **Gus A. Paloian**
Bank Name: **East West Bank**
Account Number/CD#: **\*\*\*\*\*\*0071 EWB Checking**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| | | | (250.00) | 5200-001 | | | |
| | | | (256.39) | 5200-001 | | | |
| | | | (285.92) | 5200-001 | | | |
| | | | (311.51) | 5200-001 | | | |
| | | | (317.03) | 5200-001 | | | |
| | | | (328.62) | 5200-001 | | | |
| | | | (340.15) | 5200-001 | | | |
| | | | (349.45) | 5200-001 | | | |
| | | | (415.27) | 5200-001 | | | |
| | | | (423.35) | 5200-001 | | | |
| | | | (446.53) | 5200-001 | | | |
| | | | (456.83) | 5200-001 | | | |
| | | | (476.83) | 5200-001 | | | |
| | | | (491.19) | 5200-001 | | | |
| | | | (497.23) | 5200-001 | | | |
| | | | (500.00) | 5200-001 | | | |
| | | | Page Subtotals | | 0.00 | 132,724.44 | |

UST Form 101-7-TDR (10/1/2010) (Page 674)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  09-44943
Case Name:  CANOPY FINANCIAL, INC.

Taxpayer ID No:  **-***3972
For Period Ending:  8/8/2019

Trustee Name:  Gus A. Paloian
Bank Name:  East West Bank
Account Number/CD#:  ******0071 EWB Checking
Blanket bond (per case limit):  5,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (516.49) | 5200-001 | | | |
| | | | (538.61) | 5200-001 | | | |
| | | | (576.49) | 5200-001 | | | |
| | | | (585.77) | 5200-001 | | | |
| | | | (606.00) | 5200-001 | | | |
| | | | (634.14) | 5200-001 | | | |
| | | | (640.63) | 5200-001 | | | |
| | | | (723.08) | 5200-001 | | | |
| | | | (759.40) | 5200-001 | | | |
| | | | (797.65) | 5200-001 | | | |
| | | | (800.37) | 5200-001 | | | |
| | | | (839.36) | 5200-001 | | | |
| | | | (844.52) | 5200-001 | | | |
| | | | (900.05) | 5200-001 | | | |
| | | | (923.55) | 5200-001 | | | |
| | | | (935.19) | 5200-001 | | | |

Page Subtotals                         0.00          132,724.44

UST Form 101-7-TDR (10/1/2010) (Page 675)                                **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **09-44943** | Trustee Name: **Gus A. Paloian** |
| Case Name: **CANOPY FINANCIAL, INC.** | Bank Name: **East West Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*0071 EWB Checking** |
| Taxpayer ID No: **\*\*-\*\*\*3972** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **8/8/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (960.52) | 5200-001 | | | |
| | | | (973.81) | 5200-001 | | | |
| | | | (978.24) | 5200-001 | | | |
| | | | (979.69) | 5200-001 | | | |
| | | | (1,014.09) | 5200-001 | | | |
| | | | (1,021.10) | 5200-001 | | | |
| | | | (1,021.81) | 5200-001 | | | |
| | | | (1,080.21) | 5200-001 | | | |
| | | | (1,169.67) | 5200-001 | | | |
| | | | (1,487.69) | 5200-001 | | | |
| | | | (1,496.16) | 5200-001 | | | |
| | | | (1,505.49) | 5200-001 | | | |
| | | | (1,553.64) | 5200-001 | | | |
| | | | (1,757.10) | 5200-001 | | | |
| | | | (1,775.12) | 5200-001 | | | |
| | | | (1,841.27) | 5200-001 | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 132,724.44 |

UST Form 101-7-TDR (10/1/2010) (Page 676)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-44943**
Case Name: **CANOPY FINANCIAL, INC.**

Taxpayer ID No: **\*\*-\*\*\*3972**
For Period Ending: **8/8/2019**

Trustee Name: **Gus A. Paloian**
Bank Name: **East West Bank**
Account Number/CD#: **\*\*\*\*\*\*0071 EWB Checking**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (2,287.99) | 5200-001 | | | |
| | | | (2,483.53) | 5200-001 | | | |
| | | | (2,502.24) | 5200-001 | | | |
| | | | (2,636.42) | 5200-001 | | | |
| | | | (2,664.00) | 5200-001 | | | |
| | | | (2,736.93) | 5200-001 | | | |
| | | | (2,926.74) | 5200-001 | | | |
| | | | (2,964.35) | 5200-001 | | | |
| | | | (3,000.00) | 5200-001 | | | |
| | | | (3,092.97) | 5200-001 | | | |
| | | | (3,144.67) | 5200-001 | | | |
| | | | (3,840.57) | 5200-001 | | | |
| | | | (3,869.59) | 5200-001 | | | |
| | | | (4,149.65) | 5200-001 | | | |
| | | | (5,119.31) | 5200-001 | | | |
| | | | (5,463.90) | 5200-001 | | | |

Page Subtotals                    0.00          132,724.44

UST Form 101-7-TDR (10/1/2010) (Page 677)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-44943**                                            Trustee Name: **Gus A. Paloian**
Case Name: **CANOPY FINANCIAL, INC.**                            Bank Name: **East West Bank**
                                                                 Account Number/CD#: ********0071 EWB Checking**
Taxpayer ID No: **\*\*-\*\*\*3972**                              Blanket bond (per case limit): **5,000,000.00**
For Period Ending: **8/8/2019**                                  Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (5,602.44) | 5200-001 | | | |
| | | | (5,906.52) | 5200-001 | | | |
| | | | (6,055.08) | 5200-001 | | | |
| | | | (6,688.59) | 5200-001 | | | |
| | | | (12,164.14) | 5200-001 | | | |
| | | | (35.65) | 5200-001 | | | |
| | | | (37.10) | 5200-001 | | | |
| | | | (2.14) | 5200-001 | | | |
| | | | (2.31) | 5200-001 | | | |
| | | | (2.42) | 5200-001 | | | |
| | | | (2.48) | 5200-001 | | | |
| | | | (2.52) | 5200-001 | | | |
| | | | (2.52) | 5200-001 | | | |
| | | | (2.55) | 5200-001 | | | |
| | | | (2.60) | 5200-001 | | | |
| | | | (2.75) | 5200-001 | | | |
| | | | Page Subtotals | | 0.00 | 132,724.44 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No:  **09-44943** | Trustee Name:  **Gus A. Paloian** |
| Case Name:  **CANOPY FINANCIAL, INC.** | Bank Name:  **East West Bank** |
| | Account Number/CD#:  ********0071 EWB Checking** |
| Taxpayer ID No:  **\*\*-\*\*\*3972** | Blanket bond (per case limit):  **5,000,000.00** |
| For Period Ending:  **8/8/2019** | Separate bond (if applicable):  **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (2.86) | 5200-001 | | | |
| | | | (3.18) | 5200-001 | | | |
| | | | (3.33) | 5200-001 | | | |
| | | | (3.68) | 5200-001 | | | |
| | | | (4.43) | 5200-001 | | | |
| | | | (4.86) | 5200-001 | | | |
| | | | (6.02) | 5200-001 | | | |
| | | | (6.88) | 5200-001 | | | |
| | | | (7.00) | 5200-001 | | | |
| | | | (8.62) | 5200-001 | | | |
| | | | (11.30) | 5200-001 | | | |
| | | | (11.77) | 5200-001 | | | |
| | | | (12.31) | 5200-001 | | | |
| | | | (14.46) | 5200-001 | | | |
| | | | (14.66) | 5200-001 | | | |
| | | | (15.59) | 5200-001 | | | |
| | | | | Page Subtotals | 0.00 | 132,724.44 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (16.85) | 5200-001 | | | |
| | | | (17.79) | 5200-001 | | | |
| | | | (24.50) | 5200-001 | | | |
| | | | (26.82) | 5200-001 | | | |
| | | | (27.16) | 5200-001 | | | |
| | | | (29.06) | 5200-001 | | | |
| | | | (32.90) | 5200-001 | | | |
| | | | (34.54) | 5200-001 | | | |
| | | | (2.03) | 5200-001 | | | |
| 05/26/2017 | | Transfer From: #......0162 | | 9999-000 | 42,000.00 | | 44,343.01 |
| 05/26/2017 | 7067 | Gus A. Paloian 131 S. Dearborn Street Suite 2400 Chicago , IL 60603 | PAYMENT OF ADDITIONAL FOURTH INTERIM FEES PER COURT ORDER DATED 9/9/15 | 2100-000 | | 41,598.50 | 2,744.51 |
| 06/12/2017 | | Transfer From: #......0162 | | 9999-000 | 42,000.00 | | 44,744.51 |
| | | | Page Subtotals | | 84,000.00 | 174,322.94 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-44943 | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | Bank Name: | East West Bank |
| | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/12/2017 | 7068 | Gus A. Paloian<br>131 S. Dearborn Street<br>Suite 2400<br>Chicago , IL 60603 | PAYMENT OF FOURTH INTERIM FEES, PER COURT ORDER DATED 9/9/15 | 2100-000 | | 41,463.50 | 3,281.01 |
| 07/18/2017 | | Transfer From: #......0162 | TRANSFER FUNDS FOR PAYMENT OF TRUSTEE FEES | 9999-000 | 50,000.00 | | 53,281.01 |
| 07/18/2017 | 7069 | Gus A. Paloian<br>131 S. Dearborn Street<br>Suite 2400<br>Chicago , IL 60603 | ADDITIONAL PAYMENT OF FOURTH INTERIM FEES, PER COURT ORDER DATED 9/9/15 | 2100-000 | | 51,087.00 | 2,194.01 |
| 08/04/2017 | | Transfer From: #......0162 | TRANSFER FUNDS FOR PAYMENT OF 4TH TRUSTEE FEES | 9999-000 | 37,000.00 | | 39,194.01 |
| 08/04/2017 | 7070 | Gus A. Paloian<br>131 S. Dearborn Street<br>Suite 2400<br>Chicago , IL 60603 | PAYMENT OF FOURTH INTERIM FEES, PER COURT ORDER DATED 9/9/15 | 2100-000 | | 37,321.50 | 1,872.51 |
| 09/12/2017 | | Transfer From: #......0162 | TRANSFER FUNDS TO PAY TRUSTEE FEES | 9999-000 | 54,000.00 | | 55,872.51 |
| 09/12/2017 | 7071 | Gus A. Paloian<br>131 S. Dearborn Street<br>Suite 2400<br>Chicago , IL 60603 | ADDITIONAL PAYMENT ON FOURTH INTERIM TRUSTEE FEES, PER COURT ORDER DATED 9/9/15 | 2100-000 | | 53,445.50 | 2,427.01 |
| | | | Page Subtotals | | 141,000.00 | 183,317.50 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank | |
| | **Account Number/CD#:** ******0071 EWB Checking | |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/18/2017 | | Transfer From: #......0162 | TRANSFER FUNDS TO PAY CLAIMS | 9999-000 | 12,000.00 | | 14,427.01 |
| 09/18/2017 | 7072 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2592 SACRAMENTO , CA 958122592 | . | 5800-000 | | 8,575.77 | 5,851.24 |
| *09/18/2017 | 7073 | SALLY SHAPIRO 8-B NEW STREET RIDGEFIELD , CT 06877 | | 5300-000 | | 2,817.43 | 3,033.81 |
| 09/18/2017 | 7074 | SALLY SHAPIRO 8-B NEW STREET RIDGEFIELD , CT 06877 | . | 5300-000 | | 2,817.43 | 216.38 |
| *09/18/2017 | | VOID: SALLY SHAPIRO | INSUFFICIENT ADDRESS, CHECK RETURNED | 5300-000 | | (2,817.43) | 3,033.81 |
| 09/22/2017 | | Transfer From: #......0162 | TRANSFER FUNDS TO PAY WAGE CLAIM | 9999-000 | 4,000.00 | | 7,033.81 |
| 09/22/2017 | 7075 | ROZELLE, BRANDON 1230 N. STATE PARKWAY APT. 13B CHICAGO , IL 60610 | . | 5300-000 | | 2,397.23 | 4,636.58 |
| | | | Page Subtotals | | 16,000.00 | 13,790.43 | |

<div align="center">

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| Case No: | 09-44943 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | CANOPY FINANCIAL, INC. | | Bank Name: | East West Bank |
| | | | Account Number/CD#: | ******0071 EWB Checking |
| Taxpayer ID No: | **-***3972 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 8/8/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/22/2017 | 7076 | BRADFORD, DREW 2290  CONGRESSIONAL LANE RIVERWOODS , IL 60015 | . | 5300-000 | | 3,415.43 | 1,221.15 |
| 10/11/2017 | | Transfer From: #......0162 | TRANSFER FUNDS TO PAY TRUSTEE FEES | 9999-000 | 120,000.00 | | 121,221.15 |
| 10/11/2017 | 7077 | Gus A. Paloian 131 S. Dearborn Street Suite 2400 Chicago , IL 60603 | PAYMENT OF FOURTH INTERIM FEES, PER COURT ORDER DATED 9/9/15 | 2100-000 | | 120,184.60 | 1,036.55 |
| 02/12/2018 | 7078 | SEYFARTH SHAW LLP | PURSUANT TO COURT ORDER ON FIFTH SEYFARTH FEE APP - DKT. NO. .251 - PAYMENT OF UNPAID PORTION OF EXPENSES | 3120-000 | | 310.00 | 726.55 |
| 03/08/2018 | 7079 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS , LA 70139 | Bond Payment | 2300-000 | | 534.88 | 191.67 |
| 04/04/2018 | | Transfer From: #......0162 | TRANSFER ALL FUNDS TO CHECKING FOR CASE CLOSING | 9999-000 | 1,758,611.25 | | 1,758,802.92 |
| 04/09/2018 | | Transfer From: #......0162 | | 9999-000 | 15.42 | | 1,758,818.34 |
| | | | Page Subtotals | | 1,878,626.67 | 124,444.91 | |

UST Form 101-7-TDR (10/1/2010) (Page 683)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-44943
Case Name: CANOPY FINANCIAL, INC.

Taxpayer ID No: **-***3972
For Period Ending: 8/8/2019

Trustee Name: Gus A. Paloian
Bank Name: East West Bank
Account Number/CD#: ******0071 EWB Checking
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/18/2018 | | EAST WEST BANK | THE BANK MADE A SECOND $45,000 CREDIT ENTRY ON 4/8/13 IN ERROR | 1280-002 | 45,000.00 | | 1,803,818.34 |
| 09/18/2018 | | EAST WEST BANK | THE BANK MADE A SECOND $45,000 CREDIT ENTRY ON 4/8/13 IN ERROR.  THIS ENTRY IS REVERSING THE $45,000 ON 5/13/13. | 1280-002 | | | 1,803,818.34 |
| 10/11/2018 | | Transfer to Texas Capital Bank | Transfer to Texas Capital Bank | 9999-000 | | 1,758,818.34 | 45,000.00 |

| | | | | Page Subtotals | 45,000.00 | 1,758,818.34 | |

| | | | COLUMN TOTALS | 121,750,116.61 | 121,705,116.61 |
|---|---|---|---|---|---|
| | | | Less:Bank Transfer/CD's | 115,731,246.34 | 49,848,667.32 |
| | | | SUBTOTALS | 6,018,870.27 | 71,856,449.29 |
| | | | Less: Payments to Debtors | | 0.00 |
| | | | Net | 6,018,870.27 | 71,856,449.29 |

UST Form 101-7-TDR (10/1/2010) (Page 684)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-44943 | | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | | **Bank Name:** East West Bank |
| | | **Account Number/CD#:** ******0078 EWB HIA Frozen |
| **Taxpayer ID No:** **-***3972 | | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 02/22/2012 | | **B OF A /ASSOCIATED BANK | Transfer Funds | 9999-000 | 418,964.83 | | 418,964.83 |
| 08/17/2012 | | East West Bank 9300 Flair Drive Suite 106 El Monte , CA 91731 | Bank Service Fee | 2600-000 | | 20.49 | 418,944.34 |
| 04/30/2013 | | East West Bank | Bank Service Fee Refund for 8/17/2012 | 2600-000 | | (20.49) | 418,964.83 |
| 09/09/2015 | | Transfer To: #......0071 | TRANSFER FUNDS PURSUANT TO COURT ORDER ENTERED 9/9/15 ALLOWING ACCOUNT CONSOLIDATION | 9999-000 | | 418,964.83 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 418,964.83 | 418,964.83 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 418,964.83 | 418,964.83 |
| Less:Bank Transfer/CD's | 418,964.83 | 418,964.83 |
| **SUBTOTALS** | 0.00 | 0.00 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 0.00 | 0.00 |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-44943**
Case Name: **CANOPY FINANCIAL, INC.**

Taxpayer ID No: **\*\*-\*\*\*3972**
For Period Ending: **8/8/2019**

Trustee Name: **Gus A. Paloian**
Bank Name: **East West Bank**
Account Number/CD#: **\*\*\*\*\*\*0085 EWB Custodial HAS**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/22/2012 | | \*\*B OF A /ASSOCIATED BANK | Transfer Funds | 9999-000 | 1,864,051.85 | | 1,864,051.85 |
| 09/09/2015 | | Transfer To: #......0071 | TRANSFER FUNDS PURSUANT TO COURT ORDER ENTERED 9/9/15 ALLOWING ACCOUNT CONSOLIDATION | 9999-000 | | 1,864,051.85 | 0.00 |

|  | | Page Subtotals | 1,864,051.85 | 1,864,051.85 | |
|---|---|---|---|---|---|

|  | | | Deposits | Disbursements |
|---|---|---|---|---|
| | **COLUMN TOTALS** | | 1,864,051.85 | 1,864,051.85 |
| | Less:Bank Transfer/CD's | | 1,864,051.85 | 1,864,051.85 |
| | **SUBTOTALS** | | 0.00 | 0.00 |
| | Less: Payments to Debtors | | | 0.00 |
| | **Net** | | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 686)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-44943 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** CANOPY FINANCIAL, INC. | **Bank Name:** East West Bank |
| | **Account Number/CD#:** ******0176 Buddha Entertainment Funds |
| **Taxpayer ID No:** **-***3972 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 8/8/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/24/2018 | | East West Bank | Analysis Activity for 7/12 | 2600-000 | | 71.00 | (71.00) |
| 05/24/2018 | | East West Bank | Reversed Fee for 8/17/12 | 2600-000 | | (71.00) | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |
| **COLUMN TOTALS** | 0.00 | 0.00 |
| Less:Bank Transfer/CD's | 0.00 | 0.00 |
| **SUBTOTALS** | 0.00 | 0.00 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 0.00 | 0.00 |

| | | |
|---|---|---|
| All Accounts Gross Receipts: | 86,586,241.51 | |
| All Accounts Gross Disbursements: | 86,586,241.51 | |
| All Accounts Net: | 0.00 | |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******1674 Associated Bank Checking | 5,356,063.39 | 271,962.67 | |
| ******1682 Assoc Bank HIA Frozen Accts | 0.00 | 0.00 | |
| ******1690 Associ Bank Custodial HSA | 0.00 | 0.00 | |
| ******4329 Money Market Account | 52,558,915.84 | 1,164,098.80 | |
| ******4332 Checking Account | 36,046.69 | 8,485,376.46 | |
| ******4345 Canopy Financial HIA Frozen | 418,964.83 | 0.00 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **09-44943** | Trustee Name: **Gus A. Paloian** |
| Case Name: **CANOPY FINANCIAL, INC.** | Bank Name: **East West Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*0176 Buddha Entertainment Funds** |
| Taxpayer ID No: **\*\*-\*\*\*3972** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **8/8/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | \*\*\*\*\*\*4361 Custodial Health Savings Account | | 1,864,051.85 | 0.00 | |
| | | | \*\*\*\*\*\*0071 EWB Checking | | 6,018,870.27 | 71,856,449.29 | |
| | | | \*\*\*\*\*\*0078 EWB HIA Frozen | | 0.00 | 0.00 | |
| | | | \*\*\*\*\*\*0085 EWB Custodial HAS | | 0.00 | 0.00 | |
| | | | \*\*\*\*\*\*0162 Money Market Account | | 20,444,411.80 | 3,049,535.95 | |
| | | | \*\*\*\*\*\*0176 Buddha Entertainment Funds | | 0.00 | 0.00 | |
| | | | \*\*\*\*\*\*5291 Checking Account | | 0.00 | 1,758,818.34 | |
| | | | **Net Totals** | | 86,697,324.67 | 86,586,241.51 | 111,083.16 |

UST Form 101-7-TDR (10/1/2010) (Page 688)                                    **Exhibit 9**